# Exhibit B

Declaration of Nicole Vandal

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

CONCERNED PASTORS FOR SOCIAL
ACTION, et al.,

              Plaintiffs,

    v.

NICK A. KHOURI, et al.,

              Defendants.

_____/

Case No. 16-10277

Hon. David M. Lawson

## DECLARATION OF NICOLE VANDAL

I, Nicole Vandal, declare as follows:

1.    I am a Litigation Assistant employed by the Natural Resources

Defense Council, a plaintiff in this action.

### Preparation of Work Performed in 2022 Spreadsheet

2.    I have prepared a spreadsheet titled "Work Performed in 2022,"

attached as Exhibit 1 to this Declaration, based on data provided by the City of

Flint (City) to Plaintiffs relating to the City's compliance with the Settlement

Agreement (Agreement) in this case. The Work Performed in 2022 spreadsheet

describes the excavations and pipe replacements the City performed between

January 1, 2022, and October 19, 2022. The spreadsheet does not include work

performed by the City to obtain consent to conduct service line excavations

1

(outreach), schedule work with residents, or restore the property at previously excavated addresses. The goal of this analysis was to describe how many excavations and replacements the City has completed in 2022 so far, and the rate of that work.

3.      To prepare the Work Performed in 2022 spreadsheet, I relied on data from a spreadsheet with the filename "2022-09-23 Exploration Status," provided to Plaintiffs in a September 28, 2022 email from Joseph Kuptz, Assistant City Attorney, City of Flint. *See* Plaintiffs' Appendix (PA) 229. I understand that this spreadsheet lists addresses where the City completed a service line excavation and/or replacement during the reporting period of December 14, 2021, to September 23, 2022; the service line composition at those addresses; and the date of the City's excavation and/or replacement at those addresses.

4.      In the "2022-09-23 Exploration Status" file, I used the "Date Filters" function in column C ("Service Line Exploration Date") to show only those rows listing addresses where the value in that column was a date in 2022. Then, I copied all of those rows—showing addresses where an excavation date in 2022 was reported—into the "Work Performed in 2022" spreadsheet. These addresses are listed in column B of the Work Performed in 2022 spreadsheet (that column has been hidden to protect residents' privacy, *see* Paragraph 9 below). The listed date of excavation now appears in column C of my spreadsheet. In column F (titled

2

"Source"), I wrote "2022-09-23 Exploration Status" to reflect the file from which I copied these addresses. For each address, if the word "Lead" or "Galvanized" appeared in either column D ("Service Line Exploration Public Composition") or column E ("Service Line Exploration Private Composition") of the City's 2022-09-23 Exploration Status file, I interpreted this to mean that a lead or galvanized steel service line was discovered at that address, and I entered "Y" (for "yes") manually in column D (titled "Is public and/or private side of service line lead?") in my Work Performed in 2022 spreadsheet. For these addresses, if column F in the 2022-09-23 Exploration Status spreadsheet ("Service Line Portion Replaced") included the words "FULL REPLACEMENT" or "PARTIAL REPLACEMENT," then I entered "Replacement" in column E titled "Replacement?" in my Work Performed in 2022 spreadsheet. If column F in the 2022-09-23 Exploration Status file stated "NO PORTION OF SERVICE LINE WAS REPLACED," then I entered "No Replacement" in column E (titled "Replacement?") in the Work Performed in 2022 spreadsheet.

5.     I also relied on the files titled "2022-09-28 Filter Verification.xlsx," "2022-10-05 Filter Verification.xlsx," "2022-10-12 Filter Verification.xlsx," and "2022-10-19 Filter Verification.xlsx" ("2022 filter verification reports") and shared via email by Joseph Kuptz on October 6, 12, 19, and 26, 2022, respectively. *See* PA 223-30. I understand that each of these four 2022 filter verification reports lists

addresses that were excavated during the one-week time period covered by the report, including the date of each excavation and information on the City's attempts to install a filter at that address. I also understand that the Agreement requires the City to install filters only at homes where the City has replaced a service line, and that the Agreement requires the City to replace only those service lines made of lead or galvanized steel.

6.      I copied all of the addresses listed in the 2022 filter verification reports, along with the corresponding date of excavation listed in column A ("Excavation Date"), into new rows in my Work Performed in 2022 spreadsheet. In column F in the Work Performed in 2022 spreadsheet (titled "Source"), I entered the title of the filter verification report containing that address.

7.      If a filter verification report stated "Verification Not Needed, no Replacement Performed" in a row corresponding to an address, I understood that to mean that the City's excavation at that address uncovered a copper service line. Accordingly, in the Work Performed in 2022 spreadsheet, I entered "N" for "no" in column D (titled "Is public and/or private side of service line lead?"), and "No replacement" in column E (titled "Replacement?"). If a filter verification report indicated that the City attempted to and/or was successful in installing a filter (i.e., if there was an entry in column C (titled "Filter Verification Attempt 1") of the filter verification report, I understood that the City's excavation at that address

4

uncovered a lead or galvanized steel service line. Accordingly, I entered "Y" for "yes" in column D (titled "Is public and/or private side of service line lead?"), and "Replacement" in column E (titled "Replacement?").

8.     I then removed any duplicate addresses from the Work Performed in 2022 spreadsheet. I did this by using a function in Excel called "Conditional Formatting." After clicking on this function, I chose the option "Highlight Cells Rules," and then selected "Duplicate Values." This result showed in red any duplicate addresses. I then manually deleted any duplicate rows so that only one of each address remained on the spreadsheet.

9.     I modified the Work Performed in 2022 spreadsheet by assigning each address an identifying number (House ID) from 1 to 114. I created a "House ID" column and numbered the addresses in the order that they were listed. I then hid the "Address" column (column B) from view. The use of the House ID numbers instead of addresses allows the City to verify the data in my Work Performed in 2022 spreadsheet without public disclosure of private home addresses.

10.    Based on the above process, I concluded that the City has completed 114 excavations and 36 replacements in 2022 as of October 19, 2022. I calculated the total number of excavations by using the Excel formula "=SUBTOTAL(103, B2:B115)" in the Work Performed in 2022 spreadsheet. To calculate the total number of replacements, I ran the same formula after filtering column E (titled

5

"Replacement?") to show only those addresses with "Replacement" in that column. This formula counts the total number of rows in the column E with the entry "Replacement."

11.     Using the total number of excavations and replacements the City conducted in 2022 identified in Paragraph 10 above, I also calculated that the City has located a lead or galvanized steel service line at 31.5% of the addresses it has excavated in 2022. I arrived at this number by dividing the number of replacements in 2022 (36) by the number of excavations (114) and multiplying the result by 100.

12.     I also reviewed the Work Performed in 2022 spreadsheet to identify the date of the first excavation performed in 2022. I sorted the spreadsheet by column C (titled "Service Line Exploration Date") so that the addresses were ordered from oldest to most recent excavation. The earliest listed excavation was on September 14, 2022.

13.     I also counted the number of excavations that occurred between January 1, 2022, and September 30, 2022, by highlighting every row indicating an excavation during that period. I then observed the "Count" shown in the bottom task bar. In 2022, the City completed 72 excavations through September 30.

14.     I also calculated the City's average weekly rate of excavations in 2022. With the spreadsheet sorted by column C (titled "Service Line Exploration Date") so that the addresses were ordered from oldest to most recent excavation, I

6

noted the first date of excavation (September 14, 2022) and the most recent date of excavation (October 19, 2022). Using the days calculator available at www.timeanddate.com/date/duration, I counted the number of weeks between these two dates (five weeks). Using the total number of excavations the City conducted in 2022 identified in Paragraph 10 above, I then divided the total number of excavations completed in 2022 (114) by the number of weeks between the City's first and most recent excavation (five weeks). The City's average rate of excavation in 2022 is 23 excavations per week.

15.     In addition, I reviewed the City's September and October monthly status reports to see whether the City reported any consent attempts in those monthly reports. The September monthly report, *see* PA 229, attached five spreadsheets: "2022-09-23 Declinations.xlsx," "2022-09-23 Homes with consent received.xlsx," "2022 9-23-Non-responsive.xlsx," "2022-09-21 Filter Verification.xlsx," and "2022-09-23 Exploration Status.xlsx." I reviewed each of these files and confirmed that none of them documented a consent attempt completed in 2022. While the files titled "2022-09-23 Non-responsive.xlsx" and "2022-09-23 Homes with consent received.xlsx" documented consent attempts, neither file listed any consent attempts in 2022. On November 1, 2022, the City submitted an "updated" monthly report for October, *see* PA 269. This report

7

included a spreadsheet titled, "2022-10-14 Outreach attempts.xlsx," listing the dates, but not times, of outreach attempts at 423 addresses.

### Preparation of Plaintiffs' October 2022 Scope of Work List

16.    I also prepared a spreadsheet titled "Plaintiffs' October 2022 Scope of Work List," attached as Exhibit 2. The goal of this new spreadsheet is to describe—based on reporting from the City and analysis from EGLE's consultant Metro Consulting Associates—the addresses at which the City has remaining outreach, excavation, and/or replacement obligations (excluding restoration) under the Agreement. To do this analysis, I cross-referenced several spreadsheets documenting aspects of the City's work, as described in Paragraphs 17 to 27 below. As a result of this analysis, I found that, based on the City's reporting through October 26, 2022, the City has remaining service line excavation and replacement obligations at 1,594 addresses.

17.    I began with the list of 1,931 addresses that Plaintiffs identified in February 2022 as the addresses where the City had remaining outreach, replacement, and/or excavation obligations ("Plaintiffs' February 2022 Scope of Work List"). *See* Rolnick Decl. ¶¶ 12-22. I also relied on a spreadsheet compiled by Metro Consulting Associates titled "Flint NRDC list with status – 10.10.22.xlsx" ("Metro List"). The Metro List was shared via email by Metro Consulting Associates with Plaintiffs on October 10, 2022. *See* PA 62. My

8

understanding is that the Metro List contains the homes on the 2022 Replacement Eligible Homes List. *See* ECF No. 237 ¶ 1, PageID.11071. I understand that column C of the Metro List indicates Metro Consulting Associates' assessment of the status of those homes as of October 10, 2022. I copied all of the rows in both Plaintiffs' February 2022 Scope of Work List and the Metro List into my new spreadsheet, Plaintiffs' October 2022 Scope of Work List.

18.     I first used the same method described in Paragraph 8 to find and remove any duplicates from the Plaintiffs' February Scope of Work List.

19.     I then used the same method described in Paragraph 9 above to assign a House ID number to each address in column A of my spreadsheet (titled "House ID"), and then I hid the addresses listed in column B (titled "Address") of my spreadsheet.

20.     I then filtered the Metro List to show only those addresses that Metro designated as "commercial," "vacant lot," "demolition," and "park." Filtering in Excel allows the viewer to see only those rows that meet specified criteria. I assumed that addresses in these four categories were not eligible for service line replacement under the Agreement. I highlighted each row listing an address that the Metro List showed as having a status in one of these four categories in yellow, in Plaintiffs' October 2022 Scope of Work List, and indicated in column E (titled, "Reason for removal") how the Metro List categorized the address.

9

21.     Next, I used the filtering function in Excel to compare Plaintiffs'
February Scope of Work List to the Metro List and concluded that Metro
Consulting identified the City's obligation as "complete" at 592 of the addresses
listed on Plaintiffs' February Scope of Work List.

22.     To determine whether the City had shared data with Plaintiffs
demonstrating that the City had completed its obligations as to these 592 addresses,
I used a similar process to that described in Paragraph 17 above to compare these
592 addresses to those included on the spreadsheet titled "2022.01.05 Preliminary
SLE-SLR Replacement Eligible Homes List.xlsx," shared via email with Plaintiffs
on January 5, 2022. *See* PA 6. My understanding is that the 2022.01.05
Preliminary SLE-SLR Replacement Eligible Homes List spreadsheet contained a
comprehensive list of the City's work as of January 5, 2022, and that it was the
basis for Plaintiffs' February Scope of Work List. *See* Rolnick Decl. ¶¶ 15-16.

23.     As a result of this search, I identified 52 addresses on Plaintiffs'
February Scope of Work List where the City had completed its obligations. All 52
of these addresses appeared on the tab titled "8.2.21 NRDC Outreach" in the
spreadsheet titled "2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes
List.xlsx." For these addresses, the "8.2.21 NRDC Outreach" tab indicated that the
City had either completed an excavation (and a replacement if applicable), or had
completed at least two in-person outreach attempts, at least one of which occurred

10

after 5:00 PM or on a weekend. *See* ECF No. 208 ¶ 15, PageID.10355. I highlighted these 52 addresses in yellow in Plaintiffs' October 2022 Scope of Work List; entered "Y" for "yes" in column D ("Removed from Feb List?"), and entered "2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion" in column E (titled, "Reason for removal").

24.     For the remaining 540 addresses that were listed on Plaintiffs' February Scope of Work List and that the Metro List marked as "complete," I determined that the City's "2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx" indicated that the City had remaining obligations to these homes. I determined this for one of two reasons:

    a.  The address appeared on one of the following sheets in the 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List spreadsheet: "11.24.21 Add's w Csnt;" "8.2.21 NRDC Outreach;" "8.2.21 NRDC Inactive;" or "Excav Non-CU Addys." I understand that if an address appears on one of these sheets, the City had remaining obligations to that home as of January 2022. *See* Rolnick Decl. ¶ 16. If an address appeared twice within the spreadsheet—once on one of the four sheets listed above and once on an additional sheet—I assumed that the City had remaining obligations to that home. *See id.* ¶ 19.

   b. The address appeared on the sheet titled "11.24.21 Compl. Add's,"

      but the information on that sheet indicated that an excavation located

      a lead service line and the City did not replace that line. *See* Rolnick

      Decl. ¶ 17.

25.   Next, I examined reporting the City has shared since January 5, 2022,

to determine whether the City had completed work at any of the homes on

Plaintiffs' February Scope of Work List. This allowed me to identify addresses

where the City no longer has obligations because it completed the required work at

the address after January 5, 2022 (excluding restoration). Specifically, I compared

using Excel the files listed in Paragraphs 3 and 5 above. If an address appeared on

one of these lists, I highlighted the address in yellow in Plaintiffs' October 2022

Scope of Work List; entered "Y" for "yes" in column D ("Removed from Feb

List?"), and entered the title of the spreadsheet that indicated the City had

conducted work at that address in column E (titled, "Reason for removal").

26.   In total, I highlighted in yellow and marked "Y" in the "Remove from

Feb List?" column 337 addresses in Plaintiffs' February Scope of Work List on my

Plaintiffs' October 2022 Scope of Work List spreadsheet. In other words, I

identified 337 addresses on Plaintiffs' February Scope of Work List at which the

City no longer has excavation or replacement obligations based on the data

Plaintiffs' received as of October 26, 2022.

27.     In sum, Plaintiffs' October 2022 Scope of Work Lists shows the same

1,931 addresses that were on Plaintiffs' February Scope of Work List. Of these

1,931 addresses, 337 are highlighted in yellow to mark that Plaintiffs' analysis

shows that the City completed its excavation and replacement obligations as to that

address (excluding restoration). My analysis shows that the City still has

excavation and replacement obligations at the remaining 1,594 addresses.

### Calculation of City's Historical Pace of Excavations

28.     I also calculated the City's average rate of excavations during the

years 2018, 2019, and 2020. I made these calculations based on the tab titled

"11.24.21 Compl Add's" within the spreadsheet titled "2022.01.05 Preliminary

SLE-SLR Replacement Eligible Homes List.xlsx," shared via email with Plaintiffs

on January 5, 2022. I understand this tab to be a cumulative list of the excavations

the City completed through the end of 2021. *See* PA 17.

29.     For the year 2018, I counted the number of addresses where the City

listed an excavation occurring in 2018. To do this, I sorted the tab titled "11.24.21

Compl Add's" by excavation date from oldest to newest and used the "Date

Filters" function to show only those rows with a date in 2018. I then highlighted

every row representing an excavation in 2018 and observed the "Count" shown in

the bottom task bar. In 2018, the City completed 10,946 excavations. I then divided

the total number of excavations (10,946) by the number of weeks in a year (52) to

13

determine the average weekly rate of excavation for the year 2018. Using this method, I calculated that the City excavated an average of 211 addresses per week in 2018 (rounded to the nearest whole number).

30.     I used the same method and the same for the City's excavations 2019 and 2020. In 2019, the City completed 5,151 excavations, for an average rate of 99 excavations per week. In 2020, the City completed 1,828 excavations, for an average rate of 35 excavations per week.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in New York, New York on November 1, 2022.

Nicole Vandal
Natural Resources Defense Council

14

Exhibit 1

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 1 | 9/14/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 2 | 9/14/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 3 | 9/14/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 4 | 9/14/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 5 | 9/14/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 6 | 9/15/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 7 | 9/15/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 8 | 9/15/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 9 | 9/15/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 10 | 9/16/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 11 | 9/16/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 12 | 9/16/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 13 | 9/16/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 14 | 9/16/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 15 | 9/16/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 16 | 9/19/2022 | Y | Replacement | 2022-09-23 Exploration Status |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 17 | 9/19/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 18 | 9/19/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 19 | 9/19/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 20 | 9/19/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 21 | 9/19/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 22 | 9/19/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 23 | 9/19/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 24 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 25 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 26 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 27 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 28 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 29 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 30 | 9/20/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 31 | 9/20/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 32 | 9/21/2022 | Y | Replacement | 2022-09-23 Exploration Status |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 33 | 9/21/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 34 | 9/21/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 35 | 9/21/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 36 | 9/21/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 37 | 9/21/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 38 | 9/21/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 39 | 9/22/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 40 | 9/22/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 41 | 9/22/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 42 | 9/22/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 43 | 9/22/2022 | Y | Replacement | 2022-09-23 Exploration Status |
| 44 | 9/23/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 45 | 9/23/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 46 | 9/23/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 47 | 9/23/2022 | N | No Replacement | 2022-09-23 Exploration Status |
| 48 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 49 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 50 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 51 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 52 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 53 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 54 | 9/27/2022 | Y | Replacement | 2022-09-28 Filter Verification |
| 55 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 56 | 9/27/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 57 | 9/27/2022 | Y | Replacement | 2022-09-28 Filter Verification |
| 58 | 9/28/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 59 | 9/28/2022 | Y | Replacement | 2022-09-28 Filter Verification |
| 60 | 9/28/2022 | Y | Replacement | 2022-09-28 Filter Verification |
| 61 | 9/28/2022 | N | No Replacement | 2022-09-28 Filter Verification |
| 62 | 9/28/2022 | Y | Replacement | 2022-09-28 Filter Verification |
| 63 | 9/28/2022 | Y | Replacement | 2022-09-28 Filter Verification |
| 64 | 9/29/2022 | Y | Replacement | 2022-10-05 Filter Verification |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 65 | 9/29/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 66 | 9/29/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 67 | 9/30/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 68 | 9/30/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 69 | 9/30/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 70 | 9/30/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 71 | 9/30/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 72 | 9/30/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 73 | 10/3/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 74 | 10/3/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 75 | 10/3/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 76 | 10/3/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 77 | 10/3/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 78 | 10/3/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 79 | 10/3/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 80 | 10/4/2022 | Y | Replacement | 2022-10-05 Filter Verification |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 81 | 10/4/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 82 | 10/5/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 83 | 10/5/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 84 | 10/5/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 85 | 10/5/2022 | N | No Replacement | 2022-10-05 Filter Verification |
| 86 | 10/6/2022 | Y | Replacement | 2022-10-05 Filter Verification |
| 87 | 10/6/2022 | Y | Replacement | 2022-10-12 Filter Verification |
| 88 | 10/6/2022 | Y | Replacement | 2022-10-12 Filter Verification |
| 89 | 10/7/2022 | N | No Replacement | 2022-10-12 Filter Verification |
| 90 | 10/7/2022 | Y | Replacement | 2022-10-12 Filter Verification |
| 91 | 10/7/2022 | N | No Replacement | 2022-10-12 Filter Verification |
| 92 | 10/7/2022 | N | No Replacement | 2022-10-12 Filter Verification |
| 93 | 10/7/2022 | N | No Replacement | 2022-10-12 Filter Verification |
| 94 | 10/11/2022 | Y | Replacement | 2022-10-12 Filter Verification |
| 95 | 10/14/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 96 | 10/14/2022 | N | No Replacement | 2022-10-19 Filter Verification |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 97 | 10/14/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 98 | 10/14/2022 | Y | Replacement | 2022-10-19 Filter Verification |
| 99 | 10/17/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 100 | 10/17/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 101 | 10/17/2022 | Y | Replacement | 2022-10-19 Filter Verification |
| 102 | 10/17/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 103 | 10/17/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 104 | 10/18/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 105 | 10/18/2022 | Y | Replacement | 2022-10-19 Filter Verification |
| 106 | 10/18/2022 | Y | Replacement | 2022-10-19 Filter Verification |
| 107 | 10/18/2022 | Y | Replacement | 2022-10-19 Filter Verification |
| 108 | 10/18/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 109 | 10/18/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 110 | 10/18/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 111 | 10/19/2022 | Y | Replacement | 2022-10-19 Filter Verification |
| 112 | 10/19/2022 | N | No Replacement | 2022-10-19 Filter Verification |

Work Performed in 2022

| House ID | Service Line Exploration Date | Is public and/or private side of service line lead? | Replacement? | Source |
|---|---|---|---|---|
| 113 | 10/19/2022 | N | No Replacement | 2022-10-19 Filter Verification |
| 114 | 10/19/2022 | N | No Replacement | 2022-10-19 Filter Verification |

Exhibit 2

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 2 | outreach | | |
| 3 | outreach | | |
| 4 | outreach | | |
| 5 | excavation | | |
| 6 | outreach | | |
| 7 | outreach | | |
| 8 | outreach | | |
| 9 | outreach | | |
| 10 | outreach | | |
| 11 | outreach | | |
| 12 | outreach | Y | Metro list indicated demolition |
| 13 | outreach | | |
| 14 | replacement | | |
| 15 | excavation | | |
| 16 | excavation | Y | Metro list indicated commercial |
| 17 | outreach | | |
| 18 | outreach | | |
| 19 | outreach | | |
| 20 | outreach | | |
| 21 | excavation | | |
| 22 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 23 | excavation | | |
| 24 | outreach | Y | Metro list indicated demolition |
| 25 | outreach | | |
| 26 | outreach | | |
| 27 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 28 | outreach | | |
| 29 | outreach | | |
| 30 | outreach | | |
| 31 | outreach | | |
| 32 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 33 | outreach | | |
| 34 | outreach | | |
| 35 | outreach | | |
| 36 | outreach | | |
| 37 | replacement | | |
| 38 | excavation | | |
| 39 | outreach | | |
| 40 | outreach | | |
| 41 | outreach | | |
| 42 | outreach | | |
| 43 | excavation | | |
| 44 | outreach | | |
| 45 | outreach | | |
| 46 | outreach | | |
| 47 | outreach | | |
| 48 | outreach | | |
| 49 | outreach | | |
| 50 | outreach | | |
| 51 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 52 | replacement | | |
| 53 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 54 | outreach | | |
| 55 | outreach | | |
| 56 | outreach | | |
| 57 | outreach | | |
| 58 | outreach | Y | Metro list indicated demolition |
| 59 | excavation | | |
| 60 | outreach | | |
| 61 | outreach | Y | Metro list indicated demolition |
| 62 | excavation | | |
| 63 | outreach | Y | Metro list indicated commercial |
| 64 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 65 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 66 | excavation | | |
| 67 | outreach | | |
| 68 | outreach | | |
| 69 | outreach | | |
| 70 | outreach | | |
| 71 | replacement | | |
| 72 | outreach | | |
| 73 | excavation | | |
| 74 | outreach | | |
| 75 | outreach | | |
| 76 | outreach | | |
| 77 | outreach | | |
| 78 | outreach | | |
| 79 | excavation | | |
| 80 | excavation | | |
| 81 | outreach | | |
| 82 | replacement | | |
| 83 | outreach | | |
| 84 | outreach | | |
| 85 | outreach | | |
| 86 | outreach | | |
| 87 | outreach | | |
| 88 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 89 | outreach | Y | Metro list indicated demolition |
| 90 | outreach | | |
| 91 | outreach | | |
| 92 | replacement | | |
| 93 | outreach | | |
| 94 | outreach | | |
| 95 | replacement | | |
| 96 | replacement | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 97 | outreach | | |
| 98 | excavation | | |
| 99 | replacement | | |
| 100 | outreach | | |
| 101 | excavation | | |
| 102 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 103 | outreach | | |
| 104 | outreach | | |
| 105 | outreach | | |
| 106 | excavation | | |
| 107 | outreach | Y | Metro list indicated demolition |
| 108 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 109 | outreach | | |
| 110 | outreach | | |
| 111 | outreach | | |
| 112 | outreach | Y | Metro list indicated demolition |
| 113 | excavation | | |
| 114 | outreach | | |
| 115 | excavation | | |
| 116 | outreach | | |
| 117 | outreach | | |
| 118 | outreach | Y | Metro list indicated demolition |
| 119 | outreach | | |
| 120 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 121 | outreach | | |
| 122 | replacement | | |
| 123 | excavation | | |
| 124 | outreach | | |
| 125 | outreach | | |
| 126 | excavation | | |
| 127 | outreach | Y | Metro list indicated commercial |
| 128 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 129 | excavation | | |
| 130 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 131 | replacement | | |
| 132 | outreach | | |
| 133 | outreach | | |
| 134 | replacement | | |
| 135 | replacement | | |
| 136 | outreach | | |
| 137 | outreach | | |
| 138 | outreach | | |
| 139 | replacement | | |
| 140 | replacement | | |
| 141 | outreach | | |
| 142 | replacement | | |
| 143 | replacement | | |
| 144 | outreach | | |
| 145 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 146 | outreach | Y | Metro list indicated commercial |
| 147 | outreach | | |
| 148 | excavation | | |
| 149 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 150 | outreach | | |
| 151 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 152 | replacement | | |
| 153 | replacement | | |
| 154 | outreach | | |
| 155 | excavation | | |
| 156 | outreach | | |
| 157 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 158 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 159 | replacement | | |
| 160 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 161 | outreach | | |
| 162 | outreach | | |
| 163 | replacement | | |
| 164 | outreach | | |
| 165 | outreach | Y | Metro list indicated commercial |
| 166 | excavation | | |
| 167 | outreach | | |
| 168 | outreach | | |
| 169 | excavation | | |
| 170 | outreach | | |
| 171 | outreach | | |
| 172 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 173 | outreach | | |
| 174 | replacement | | |
| 175 | outreach | | |
| 176 | outreach | | |
| 177 | replacement | | |
| 178 | outreach | Y | Metro list indicated commercial |
| 179 | outreach | | |
| 180 | outreach | | |
| 181 | excavation | | |
| 182 | excavation | | |
| 183 | outreach | | |
| 184 | excavation | | |
| 185 | excavation | | |
| 186 | outreach | | |
| 187 | outreach | | |
| 188 | outreach | | |
| 189 | excavation | | |
| 190 | outreach | Y | Metro list indicated vacant lot |
| 191 | outreach | | |
| 192 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 193 | outreach | | |
| 194 | outreach | | |
| 195 | outreach | | |
| 196 | outreach | | |
| 197 | outreach | | |
| 198 | outreach | | |
| 199 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 200 | replacement | | |
| 201 | outreach | | |
| 202 | outreach | | |
| 203 | outreach | | |
| 204 | outreach | | |
| 205 | outreach | | |
| 206 | outreach | | |
| 207 | outreach | | |
| 208 | outreach | | |
| 209 | replacement | | |
| 210 | outreach | | |
| 211 | outreach | | |
| 212 | outreach | | |
| 213 | outreach | | |
| 214 | replacement | | |
| 215 | outreach | | |
| 216 | outreach | | |
| 217 | outreach | Y | Metro list indicated commercial |
| 218 | outreach | | |
| 219 | outreach | | |
| 220 | replacement | | |
| 221 | outreach | Y | Metro list indicated demolition |
| 222 | replacement | | |
| 223 | outreach | | |
| 224 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 225 | outreach | | |
| 226 | excavation | | |
| 227 | outreach | Y | Metro list indicated commercial |
| 228 | outreach | | |
| 229 | outreach | | |
| 230 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 231 | outreach | | |
| 232 | outreach | | |
| 233 | outreach | | |
| 234 | replacement | | |
| 235 | excavation | | |
| 236 | outreach | | |
| 237 | outreach | | |
| 238 | outreach | | |
| 239 | outreach | | |
| 240 | outreach | | |
| 241 | outreach | | |
| 242 | outreach | | |
| 243 | excavation | | |
| 244 | outreach | | |
| 245 | outreach | | |
| 246 | outreach | | |
| 247 | outreach | | |
| 248 | excavation | | |
| 249 | outreach | | |
| 250 | outreach | | |
| 251 | outreach | Y | Metro list indicated demolition |
| 252 | outreach | | |
| 253 | outreach | | |
| 254 | outreach | | |
| 255 | replacement | | |
| 256 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 257 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 258 | excavation | | |
| 259 | outreach | | |
| 260 | outreach | | |
| 261 | outreach | | |
| 262 | outreach | Y | Metro list indicated demolition |
| 263 | excavation | | |
| 264 | replacement | | |
| 265 | outreach | | |
| 266 | excavation | | |
| 267 | outreach | | |
| 268 | outreach | | |
| 269 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 270 | outreach | | |
| 271 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 272 | outreach | | |
| 273 | outreach | | |
| 274 | outreach | | |
| 275 | outreach | | |
| 276 | outreach | | |
| 277 | outreach | | |
| 278 | outreach | | |
| 279 | outreach | | |
| 280 | outreach | | |
| 281 | outreach | | |
| 282 | outreach | Y | Metro list indicated demolition |
| 283 | excavation | | |
| 284 | outreach | | |
| 285 | excavation | | |
| 286 | excavation | | |
| 287 | outreach | | |
| 288 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 289 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 290 | outreach | | |
| 291 | excavation | | |
| 292 | replacement | | |
| 293 | outreach | | |
| 294 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 295 | excavation | | |
| 296 | replacement | | |
| 297 | outreach | | |
| 298 | outreach | | |
| 299 | outreach | | |
| 300 | excavation | | |
| 301 | replacement | | |
| 302 | replacement | | |
| 303 | replacement | | |
| 304 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 305 | outreach | Y | Metro list indicated commercial |
| 306 | outreach | | |
| 307 | excavation | | |
| 308 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 309 | replacement | | |
| 310 | outreach | | |
| 311 | outreach | Y | Metro list indicated demolition |
| 312 | outreach | | |
| 313 | outreach | | |
| 314 | outreach | | |
| 315 | excavation | | |
| 316 | outreach | | |
| 317 | outreach | | |
| 318 | outreach | Y | Metro list indicated demolition |
| 319 | outreach | | |
| 320 | outreach | | |

Page 10 of 61

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 321 | outreach | | |
| 322 | outreach | Y | Metro list indicated demolition |
| 323 | excavation | | |
| 324 | outreach | | |
| 325 | outreach | | |
| 326 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 327 | outreach | | |
| 328 | outreach | Y | Metro list indicated demolition |
| 329 | outreach | | |
| 330 | outreach | | |
| 331 | excavation | | |
| 332 | outreach | | |
| 333 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 334 | outreach | | |
| 335 | excavation | | |
| 336 | replacement | | |
| 337 | outreach | | |
| 338 | outreach | | |
| 339 | outreach | | |
| 340 | replacement | | |
| 341 | outreach | | |
| 342 | excavation | | |
| 343 | outreach | | |
| 344 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 345 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 346 | outreach | | |
| 347 | excavation | | |
| 348 | excavation | | |
| 349 | outreach | | |
| 350 | outreach | | |
| 351 | replacement | | |
| 352 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 353 | outreach | | |
| 354 | replacement | | |
| 355 | outreach | | |
| 356 | excavation | | |
| 357 | outreach | | |
| 358 | outreach | | |
| 359 | outreach | | |
| 360 | outreach | | |
| 361 | replacement | | |
| 362 | outreach | | |
| 363 | outreach | | |
| 364 | outreach | | |
| 365 | outreach | | |
| 366 | replacement | | |
| 367 | outreach | | |
| 368 | replacement | | |
| 369 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 370 | outreach | | |
| 371 | outreach | | |
| 372 | outreach | | |
| 373 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 374 | outreach | | |
| 375 | outreach | | |
| 376 | replacement | | |
| 377 | outreach | | |
| 378 | outreach | | |
| 379 | outreach | | |
| 380 | excavation | | |
| 381 | outreach | Y | Metro list indicated demolition |
| 382 | outreach | | |
| 383 | outreach | | |
| 384 | outreach | Y | Metro list indicated demolition |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 385 | outreach | | |
| 386 | outreach | | |
| 387 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 388 | outreach | Y | Metro list indicated demolition |
| 389 | outreach | | |
| 390 | excavation | | |
| 391 | excavation | | |
| 392 | replacement | | |
| 393 | outreach | | |
| 394 | outreach | | |
| 395 | outreach | | |
| 396 | replacement | | |
| 397 | outreach | | |
| 398 | outreach | | |
| 399 | outreach | | |
| 400 | outreach | | |
| 401 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 402 | outreach | | |
| 403 | outreach | | |
| 404 | outreach | | |
| 405 | outreach | | |
| 406 | excavation | | |
| 407 | outreach | | |
| 408 | excavation | | |
| 409 | outreach | | |
| 410 | outreach | | |
| 411 | outreach | | |
| 412 | outreach | | |
| 413 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 414 | excavation | | |
| 415 | outreach | | |
| 416 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 417 | outreach | | |
| 418 | replacement | | |
| 419 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 420 | excavation | | |
| 421 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 422 | outreach | | |
| 423 | outreach | | |
| 424 | outreach | | |
| 425 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 426 | outreach | | |
| 427 | outreach | | |
| 428 | outreach | | |
| 429 | outreach | | |
| 430 | excavation | | |
| 431 | replacement | | |
| 432 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 433 | outreach | | |
| 434 | outreach | Y | Metro list indicated demolition |
| 435 | outreach | | |
| 436 | outreach | | |
| 437 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 438 | outreach | | |
| 439 | excavation | | |
| 440 | excavation | Y | Duplicate |
| 441 | replacement | | |
| 442 | outreach | | |
| 443 | outreach | | |
| 444 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 445 | outreach | | |
| 446 | outreach | | |
| 447 | outreach | | |
| 448 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 449 | replacement | | |
| 450 | outreach | | |
| 451 | outreach | | |
| 452 | outreach | | |
| 453 | outreach | | |
| 454 | outreach | | |
| 455 | replacement | | |
| 456 | outreach | | |
| 457 | excavation | | |
| 458 | outreach | | |
| 459 | outreach | | |
| 460 | replacement | | |
| 461 | outreach | | |
| 462 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 463 | excavation | | |
| 464 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 465 | outreach | | |
| 466 | outreach | | |
| 467 | outreach | | |
| 468 | outreach | | |
| 469 | excavation | | |
| 470 | outreach | | |
| 471 | outreach | | |
| 472 | excavation | | |
| 473 | outreach | | |
| 474 | excavation | | |
| 475 | outreach | | |
| 476 | excavation | | |
| 477 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 478 | outreach | Y | Metro list indicated vacant lot |
| 479 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 480 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 481 | excavation | | |
| 482 | excavation | | |
| 483 | excavation | | |
| 484 | outreach | | |
| 485 | excavation | | |
| 486 | outreach | | |
| 487 | excavation | | |
| 488 | replacement | | |
| 489 | outreach | | |
| 490 | outreach | Y | Metro list indicated demolition |
| 491 | excavation | | |
| 492 | outreach | | |
| 493 | outreach | | |
| 494 | outreach | | |
| 495 | outreach | | |
| 496 | outreach | | |
| 497 | outreach | | |
| 498 | excavation | | |
| 499 | excavation | | |
| 500 | excavation | | |
| 501 | excavation | | |
| 502 | outreach | | |
| 503 | excavation | | |
| 504 | replacement | | |
| 505 | outreach | | |
| 506 | outreach | | |
| 507 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 508 | excavation | | |
| 509 | excavation | | |
| 510 | outreach | | |
| 511 | outreach | | |
| 512 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 513 | outreach | | |
| 514 | excavation | | |
| 515 | outreach | | |
| 516 | outreach | | |
| 517 | excavation | | |
| 518 | outreach | | |
| 519 | outreach | | |
| 520 | outreach | | |
| 521 | outreach | | |
| 522 | outreach | Y | Metro list indicated demolition |
| 523 | outreach | | |
| 524 | outreach | | |
| 525 | outreach | | |
| 526 | outreach | | |
| 527 | replacement | | |
| 528 | outreach | | |
| 529 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 530 | outreach | | |
| 531 | outreach | Y | Duplicate |
| 532 | replacement | | |
| 533 | outreach | | |
| 534 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 535 | outreach | | |
| 536 | excavation | | |
| 537 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 538 | outreach | | |
| 539 | replacement | | |
| 540 | outreach | | |
| 541 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 542 | outreach | | |
| 543 | outreach | | |
| 544 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|----------|----------------------------------------|-----------------------|---------------------|
| 545 | outreach | | |
| 546 | excavation | | |
| 547 | excavation | | |
| 548 | excavation | | |
| 549 | outreach | | |
| 550 | outreach | | |
| 551 | excavation | | |
| 552 | excavation | | |
| 553 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 554 | replacement | | |
| 555 | outreach | | |
| 556 | excavation | | |
| 557 | outreach | Y | Metro list indicated demolition |
| 558 | excavation | | |
| 559 | excavation | | |
| 560 | outreach | | |
| 561 | replacement | | |
| 562 | outreach | | |
| 563 | outreach | | |
| 564 | outreach | | |
| 565 | outreach | | |
| 566 | excavation | | |
| 567 | outreach | | |
| 568 | excavation | | |
| 569 | replacement | | |
| 570 | outreach | | |
| 571 | outreach | | |
| 572 | outreach | | |
| 573 | outreach | | |
| 574 | outreach | | |
| 575 | replacement | | |
| 576 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 577 | outreach | Y | Metro list indicated commercial |
| 578 | replacement | | |
| 579 | outreach | Y | Metro list indicated vacant lot |
| 580 | excavation | | |
| 581 | excavation | | |
| 582 | outreach | | |
| 583 | replacement | | |
| 584 | outreach | | |
| 585 | outreach | | |
| 586 | outreach | | |
| 587 | outreach | | |
| 588 | excavation | | |
| 589 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 590 | outreach | Y | Metro list indicated commercial |
| 591 | replacement | | |
| 592 | outreach | | |
| 593 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 594 | replacement | | |
| 595 | outreach | | |
| 596 | outreach | | |
| 597 | outreach | | |
| 598 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 599 | outreach | | |
| 600 | outreach | Y | Metro list indicated demolition |
| 601 | outreach | | |
| 602 | excavation | | |
| 603 | outreach | | |
| 604 | outreach | | |
| 605 | outreach | | |
| 606 | outreach | | |
| 607 | excavation | Y | Duplicate |
| 608 | replacement | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 609 | outreach | | |
| 610 | excavation | Y | Duplicate |
| 611 | replacement | | |
| 612 | outreach | | |
| 613 | outreach | | |
| 614 | outreach | | |
| 615 | outreach | | |
| 616 | outreach | | |
| 617 | outreach | | |
| 618 | outreach | | |
| 619 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 620 | outreach | | |
| 621 | outreach | | |
| 622 | outreach | | |
| 623 | excavation | | |
| 624 | outreach | | |
| 625 | replacement | | |
| 626 | outreach | | |
| 627 | outreach | Y | Metro list indicated demolition |
| 628 | excavation | | |
| 629 | outreach | | |
| 630 | outreach | | |
| 631 | excavation | Y | Duplicate |
| 632 | replacement | | |
| 633 | outreach | | |
| 634 | outreach | | |
| 635 | outreach | Y | Metro list indicated demolition |
| 636 | outreach | | |
| 637 | outreach | | |
| 638 | outreach | | |
| 639 | outreach | | |
| 640 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 641 | outreach | | |
| 642 | outreach | Y | Metro list indicated commercial |
| 643 | outreach | | |
| 644 | excavation | | |
| 645 | outreach | | |
| 646 | outreach | | |
| 647 | excavation | | |
| 648 | excavation | | |
| 649 | outreach | | |
| 650 | outreach | | |
| 651 | excavation | | |
| 652 | outreach | | |
| 653 | outreach | | |
| 654 | outreach | | |
| 655 | outreach | | |
| 656 | outreach | | |
| 657 | outreach | | |
| 658 | outreach | | |
| 659 | outreach | | |
| 660 | outreach | | |
| 661 | outreach | | |
| 662 | outreach | | |
| 663 | outreach | | |
| 664 | outreach | | |
| 665 | outreach | | |
| 666 | outreach | | |
| 667 | outreach | | |
| 668 | outreach | | |
| 669 | excavation | | |
| 670 | excavation | | |
| 671 | outreach | Y | Metro list indicated commercial |
| 672 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 673 | outreach | | |
| 674 | outreach | Y | Metro list indicated commercial |
| 675 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 676 | outreach | Y | Metro list indicated demolition |
| 677 | outreach | | |
| 678 | outreach | | |
| 679 | outreach | | |
| 680 | excavation | | |
| 681 | outreach | | |
| 682 | outreach | | |
| 683 | excavation | | |
| 684 | replacement | | |
| 685 | replacement | | |
| 686 | outreach | Y | Metro list indicated vacant lot |
| 687 | outreach | | |
| 688 | outreach | Y | Metro list indicated demolition |
| 689 | outreach | | |
| 690 | outreach | | |
| 691 | outreach | Y | Metro list indicated demolition |
| 692 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 693 | outreach | | |
| 694 | replacement | | |
| 695 | outreach | | |
| 696 | outreach | | |
| 697 | outreach | | |
| 698 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 699 | outreach | | |
| 700 | outreach | | |
| 701 | outreach | | |
| 702 | outreach | | |
| 703 | outreach | | |
| 704 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 705 | outreach | | |
| 706 | excavation | | |
| 707 | outreach | | |
| 708 | outreach | | |
| 709 | outreach | | |
| 710 | outreach | | |
| 711 | outreach | Y | Metro list indicated commercial |
| 712 | outreach | | |
| 713 | excavation | | |
| 714 | outreach | Y | Metro list indicated commercial |
| 715 | outreach | | |
| 716 | outreach | | |
| 717 | outreach | | |
| 718 | excavation | | |
| 719 | outreach | | |
| 720 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 721 | replacement | | |
| 722 | outreach | | |
| 723 | excavation | | |
| 724 | excavation | | |
| 725 | outreach | | |
| 726 | outreach | | |
| 727 | outreach | | |
| 728 | excavation | | |
| 729 | excavation | | |
| 730 | excavation | | |
| 731 | outreach | | |
| 732 | outreach | | |
| 733 | outreach | | |
| 734 | outreach | | |
| 735 | outreach | | |
| 736 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 737 | outreach | | |
| 738 | outreach | | |
| 739 | outreach | | |
| 740 | outreach | | |
| 741 | outreach | | |
| 742 | outreach | | |
| 743 | outreach | | |
| 744 | outreach | | |
| 745 | outreach | | |
| 746 | outreach | | |
| 747 | outreach | | |
| 748 | outreach | | |
| 749 | excavation | | |
| 750 | outreach | | |
| 751 | outreach | | |
| 752 | outreach | | |
| 753 | excavation | | |
| 754 | outreach | | |
| 755 | excavation | | |
| 756 | outreach | | |
| 757 | excavation | | |
| 758 | outreach | | |
| 759 | outreach | | |
| 760 | outreach | | |
| 761 | outreach | | |
| 762 | outreach | | |
| 763 | replacement | | |
| 764 | outreach | | |
| 765 | outreach | | |
| 766 | outreach | | |
| 767 | excavation | | |
| 768 | replacement | | |

Page 24 of 61

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 769 | replacement | | |
| 770 | outreach | | |
| 771 | outreach | | |
| 772 | outreach | | |
| 773 | outreach | | |
| 774 | outreach | | |
| 775 | outreach | | |
| 776 | excavation | | |
| 777 | outreach | | |
| 778 | outreach | | |
| 779 | outreach | | |
| 780 | outreach | | |
| 781 | outreach | | |
| 782 | outreach | | |
| 783 | outreach | | |
| 784 | outreach | | |
| 785 | outreach | | |
| 786 | outreach | | |
| 787 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 788 | outreach | | |
| 789 | excavation | | |
| 790 | outreach | | |
| 791 | excavation | | |
| 792 | outreach | | |
| 793 | outreach | | |
| 794 | outreach | | |
| 795 | outreach | | |
| 796 | outreach | | |
| 797 | outreach | | |
| 798 | excavation | | |
| 799 | outreach | | |
| 800 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 801 | outreach | | |
| 802 | outreach | | |
| 803 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 804 | outreach | | |
| 805 | outreach | | |
| 806 | excavation | | |
| 807 | outreach | | |
| 808 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 809 | excavation | | |
| 810 | outreach | | |
| 811 | outreach | | |
| 812 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 813 | outreach | Y | Metro list indicated demolition |
| 814 | outreach | | |
| 815 | outreach | | |
| 816 | outreach | | |
| 817 | outreach | | |
| 818 | outreach | | |
| 819 | outreach | | |
| 820 | excavation | | |
| 821 | outreach | | |
| 822 | outreach | | |
| 823 | excavation | | |
| 824 | outreach | | |
| 825 | outreach | | |
| 826 | outreach | | |
| 827 | outreach | | |
| 828 | outreach | | |
| 829 | outreach | | |
| 830 | outreach | | |
| 831 | outreach | | |
| 832 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 833 | outreach | | |
| 834 | excavation | | |
| 835 | outreach | | |
| 836 | outreach | | |
| 837 | outreach | | |
| 838 | outreach | | |
| 839 | outreach | | |
| 840 | outreach | | |
| 841 | outreach | | |
| 842 | outreach | Y | Metro list indicated vacant lot |
| 843 | outreach | | |
| 844 | outreach | | |
| 845 | outreach | | |
| 846 | outreach | | |
| 847 | outreach | | |
| 848 | outreach | | |
| 849 | outreach | | |
| 850 | excavation | | |
| 851 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 852 | outreach | | |
| 853 | outreach | | |
| 854 | outreach | | |
| 855 | outreach | | |
| 856 | outreach | | |
| 857 | outreach | | |
| 858 | replacement | | |
| 859 | outreach | | |
| 860 | outreach | | |
| 861 | outreach | | |
| 862 | outreach | | |
| 863 | outreach | | |
| 864 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 865 | outreach | | |
| 866 | outreach | | |
| 867 | replacement | | |
| 868 | outreach | | |
| 869 | outreach | | |
| 870 | outreach | | |
| 871 | outreach | | |
| 872 | outreach | | |
| 873 | outreach | | |
| 874 | outreach | | |
| 875 | outreach | | |
| 876 | outreach | | |
| 877 | excavation | | |
| 878 | outreach | | |
| 879 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 880 | outreach | Y | Metro list indicated demolition |
| 881 | outreach | | |
| 882 | outreach | | |
| 883 | excavation | | |
| 884 | outreach | | |
| 885 | outreach | | |
| 886 | outreach | | |
| 887 | outreach | | |
| 888 | outreach | | |
| 889 | outreach | | |
| 890 | outreach | Y | Metro list indicated commercial |
| 891 | outreach | | |
| 892 | outreach | | |
| 893 | outreach | | |
| 894 | outreach | | |
| 895 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 896 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 897 | outreach | | |
| 898 | outreach | | |
| 899 | outreach | | |
| 900 | outreach | | |
| 901 | outreach | | |
| 902 | outreach | | |
| 903 | outreach | | |
| 904 | outreach | | |
| 905 | outreach | | |
| 906 | outreach | | |
| 907 | outreach | | |
| 908 | outreach | | |
| 909 | outreach | | |
| 910 | outreach | | |
| 911 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 912 | outreach | | |
| 913 | excavation | | |
| 914 | outreach | | |
| 915 | outreach | | |
| 916 | outreach | | |
| 917 | outreach | | |
| 918 | excavation | | |
| 919 | outreach | | |
| 920 | outreach | | |
| 921 | outreach | Y | Metro list indicated commercial |
| 922 | excavation | Y | |
| 923 | outreach | Y | Metro list indicated commercial |
| 924 | outreach | Y | Metro list indicated commercial |
| 925 | outreach | | |
| 926 | outreach | Y | Metro list indicated vacant lot |
| 927 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 928 | outreach | Y | Metro list indicated demolition |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 929 | outreach | | |
| 930 | outreach | Y | Metro list indicated commercial |
| 931 | outreach | | |
| 932 | outreach | | |
| 933 | outreach | | |
| 934 | outreach | Y | Metro list indicated commercial |
| 935 | outreach | | |
| 936 | outreach | Y | Metro list indicated vacant lot |
| 937 | outreach | | |
| 938 | outreach | | |
| 939 | outreach | Y | Metro list indicated demolition |
| 940 | outreach | Y | Metro list indicated commercial |
| 941 | outreach | | |
| 942 | excavation | | |
| 943 | outreach | | |
| 944 | outreach | | |
| 945 | outreach | | |
| 946 | outreach | Y | Metro list indicated demolition |
| 947 | outreach | | |
| 948 | outreach | Y | Metro list indicated commercial |
| 949 | outreach | Y | Metro list indicated commercial |
| 950 | outreach | | |
| 951 | outreach | | |
| 952 | outreach | | |
| 953 | outreach | | |
| 954 | outreach | | |
| 955 | outreach | | |
| 956 | outreach | Y | Metro list indicated demolition |
| 957 | outreach | | |
| 958 | outreach | | |
| 959 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 960 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 961 | outreach | | |
| 962 | outreach | | |
| 963 | outreach | | |
| 964 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 965 | outreach | Y | Metro list indicated commercial |
| 966 | outreach | | |
| 967 | outreach | | |
| 968 | excavation | | |
| 969 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 970 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 971 | outreach | Y | Metro list indicated commercial |
| 972 | outreach | | |
| 973 | outreach | | |
| 974 | outreach | | |
| 975 | outreach | Y | Metro list indicated commercial |
| 976 | outreach | | |
| 977 | outreach | | |
| 978 | outreach | | |
| 979 | outreach | | |
| 980 | outreach | | |
| 981 | outreach | | |
| 982 | outreach | | |
| 983 | outreach | | |
| 984 | outreach | | |
| 985 | outreach | Y | Metro list indicated demolition |
| 986 | outreach | | |
| 987 | outreach | | |
| 988 | outreach | | |
| 989 | excavation | | |
| 990 | outreach | | |
| 991 | outreach | | |
| 992 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Removed from Feb List? | Reason for removal |
|---|---|---|---|
| 993 | outreach | | |
| 994 | outreach | Y | Metro list indicated demolition |
| 995 | outreach | | |
| 996 | excavation | | |
| 997 | outreach | | |
| 998 | excavation | | |
| 999 | outreach | Y | Metro list indicated commercial |
| 1000 | outreach | | |
| 1001 | outreach | | |
| 1002 | outreach | | |
| 1003 | outreach | | |
| 1004 | excavation | | |
| 1005 | outreach | | |
| 1006 | outreach | | |
| 1007 | outreach | | |
| 1008 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1009 | outreach | | |
| 1010 | outreach | | |
| 1011 | outreach | | |
| 1012 | replacement | | |
| 1013 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1014 | outreach | | |
| 1015 | outreach | | |
| 1016 | replacement | | |
| 1017 | outreach | | |
| 1018 | excavation | | |
| 1019 | replacement | | |
| 1020 | outreach | | |
| 1021 | outreach | | |
| 1022 | outreach | | |
| 1023 | outreach | | |
| 1024 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1025 | outreach | | |
| 1026 | outreach | | |
| 1027 | outreach | | |
| 1028 | excavation | | |
| 1029 | outreach | | |
| 1030 | outreach | | |
| 1031 | outreach | | |
| 1032 | excavation | | |
| 1033 | outreach | | |
| 1034 | outreach | | |
| 1035 | outreach | | |
| 1036 | outreach | Y | Metro list indicated commercial |
| 1037 | outreach | Y | Metro list indicated commercial |
| 1038 | outreach | Y | Metro list indicated commercial |
| 1039 | outreach | Y | Metro list indicated commercial |
| 1040 | outreach | | |
| 1041 | outreach | Y | Metro list indicated commercial |
| 1042 | outreach | | |
| 1043 | outreach | | |
| 1044 | outreach | Y | 2022-10-19 Filter Verification indicates completion |
| 1045 | outreach | | |
| 1046 | outreach | Y | Metro list indicated commercial |
| 1047 | outreach | Y | Metro list indicated demolition |
| 1048 | outreach | Y | Metro list indicated commercial |
| 1049 | outreach | | |
| 1050 | outreach | | |
| 1051 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1052 | outreach | | |
| 1053 | excavation | | |
| 1054 | outreach | | |
| 1055 | outreach | | |
| 1056 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1057 | outreach | | |
| 1058 | outreach | | |
| 1059 | outreach | | |
| 1060 | outreach | | |
| 1061 | excavation | | |
| 1062 | outreach | Y | Metro list indicated vacant lot |
| 1063 | outreach | | |
| 1064 | outreach | | |
| 1065 | outreach | | |
| 1066 | outreach | | |
| 1067 | outreach | | |
| 1068 | outreach | | |
| 1069 | outreach | | |
| 1070 | replacement | | |
| 1071 | excavation | Y | Duplicate |
| 1072 | replacement | | |
| 1073 | excavation | | |
| 1074 | outreach | | |
| 1075 | outreach | | |
| 1076 | outreach | | |
| 1077 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1078 | outreach | Y | Metro list indicated commercial |
| 1079 | outreach | Y | Metro list indicated commercial |
| 1080 | outreach | | |
| 1081 | outreach | | |
| 1082 | outreach | | |
| 1083 | outreach | Y | Metro list indicated commercial |
| 1084 | outreach | | |
| 1085 | outreach | | |
| 1086 | outreach | | |
| 1087 | excavation | | |
| 1088 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1089 | outreach | Y | Metro list indicated vacant lot |
| 1090 | outreach | | |
| 1091 | outreach | Y | Metro list indicated vacant lot |
| 1092 | outreach | | |
| 1093 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1094 | outreach | | |
| 1095 | outreach | | |
| 1096 | outreach | | |
| 1097 | outreach | | |
| 1098 | replacement | | |
| 1099 | outreach | Y | Metro list indicated demolition |
| 1100 | excavation | Y | Metro list indicated vacant lot |
| 1101 | outreach | | |
| 1102 | outreach | | |
| 1103 | outreach | | |
| 1104 | excavation | | |
| 1105 | outreach | | |
| 1106 | outreach | Y | Metro list indicated vacant lot |
| 1107 | excavation | | |
| 1108 | outreach | | |
| 1109 | outreach | | |
| 1110 | outreach | | |
| 1111 | outreach | | |
| 1112 | excavation | | |
| 1113 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1114 | replacement | | |
| 1115 | outreach | | |
| 1116 | excavation | | |
| 1117 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1118 | outreach | | |
| 1119 | outreach | | |
| 1120 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1121 | excavation | | |
| 1122 | excavation | | |
| 1123 | outreach | | |
| 1124 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1125 | outreach | | |
| 1126 | outreach | | |
| 1127 | outreach | | |
| 1128 | outreach | | |
| 1129 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1130 | outreach | | |
| 1131 | outreach | | |
| 1132 | replacement | | |
| 1133 | outreach | | |
| 1134 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1135 | outreach | Y | Metro list indicated commercial |
| 1136 | outreach | | |
| 1137 | excavation | | |
| 1138 | outreach | | |
| 1139 | outreach | Y | Metro list indicated demolition |
| 1140 | outreach | | |
| 1141 | excavation | | |
| 1142 | outreach | | |
| 1143 | replacement | | |
| 1144 | excavation | | |
| 1145 | outreach | Y | Metro list indicated vacant lot |
| 1146 | outreach | | |
| 1147 | outreach | | |
| 1148 | outreach | | |
| 1149 | outreach | | |
| 1150 | outreach | | |
| 1151 | outreach | | |
| 1152 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|----------|----------------------------------------|-----------------------|--------------------|
| 1153 | outreach | | |
| 1154 | outreach | | |
| 1155 | outreach | | |
| 1156 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 1157 | excavation | Y | Metro list indicated vacant lot |
| 1158 | outreach | | |
| 1159 | outreach | | |
| 1160 | outreach | | |
| 1161 | outreach | | |
| 1162 | outreach | | |
| 1163 | outreach | | |
| 1164 | outreach | | |
| 1165 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 1166 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1167 | replacement | | |
| 1168 | outreach | | |
| 1169 | outreach | | |
| 1170 | outreach | | |
| 1171 | outreach | | |
| 1172 | outreach | | |
| 1173 | outreach | | |
| 1174 | outreach | | |
| 1175 | outreach | | |
| 1176 | outreach | | |
| 1177 | outreach | | |
| 1178 | outreach | | |
| 1179 | outreach | | |
| 1180 | excavation | | |
| 1181 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1182 | excavation | | |
| 1183 | outreach | | |
| 1184 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|----------|----------------------------------------|----------------------|--------------------|
| 1185 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1186 | outreach | | |
| 1187 | outreach | | |
| 1188 | outreach | | |
| 1189 | outreach | | |
| 1190 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 1191 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1192 | outreach | | |
| 1193 | outreach | | |
| 1194 | excavation | | |
| 1195 | excavation | | |
| 1196 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1197 | outreach | | |
| 1198 | outreach | | |
| 1199 | outreach | | |
| 1200 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1201 | outreach | | |
| 1202 | outreach | Y | Metro list indicated demolition |
| 1203 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1204 | outreach | | |
| 1205 | outreach | | |
| 1206 | outreach | | |
| 1207 | outreach | Y | Metro list indicated demolition |
| 1208 | outreach | | |
| 1209 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1210 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1211 | outreach | | |
| 1212 | excavation | | |
| 1213 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1214 | outreach | | |
| 1215 | outreach | | |
| 1216 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1217 | outreach | | |
| 1218 | outreach | | |
| 1219 | outreach | Y | Metro list indicated demolition |
| 1220 | outreach | | |
| 1221 | outreach | | |
| 1222 | outreach | | |
| 1223 | excavation | | |
| 1224 | replacement | | |
| 1225 | outreach | | |
| 1226 | outreach | | |
| 1227 | excavation | | |
| 1228 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1229 | outreach | | |
| 1230 | outreach | | |
| 1231 | excavation | | |
| 1232 | outreach | | |
| 1233 | outreach | | |
| 1234 | outreach | | |
| 1235 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1236 | excavation | | |
| 1237 | outreach | | |
| 1238 | outreach | | |
| 1239 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1240 | outreach | | |
| 1241 | excavation | | |
| 1242 | outreach | | |
| 1243 | replacement | | |
| 1244 | outreach | | |
| 1245 | outreach | | |
| 1246 | outreach | | |
| 1247 | excavation | | |
| 1248 | excavation | Y | 2022-09-23 Exploration Status indicates completion |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1249 | outreach | | |
| 1250 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1251 | outreach | | |
| 1252 | excavation | | |
| 1253 | outreach | Y | Metro list indicated demolition |
| 1254 | outreach | | |
| 1255 | outreach | | |
| 1256 | outreach | | |
| 1257 | excavation | | |
| 1258 | excavation | | |
| 1259 | excavation | | |
| 1260 | excavation | | |
| 1261 | outreach | | |
| 1262 | outreach | | |
| 1263 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1264 | outreach | | |
| 1265 | excavation | | |
| 1266 | excavation | | |
| 1267 | outreach | | |
| 1268 | outreach | | |
| 1269 | outreach | | |
| 1270 | outreach | | |
| 1271 | outreach | | |
| 1272 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1273 | outreach | | |
| 1274 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1275 | outreach | Y | Metro list indicated commercial |
| 1276 | outreach | | |
| 1277 | outreach | | |
| 1278 | outreach | | |
| 1279 | outreach | Y | Metro list indicated commercial |
| 1280 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1281 | outreach | | |
| 1282 | replacement | | |
| 1283 | excavation | | |
| 1284 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1285 | outreach | | |
| 1286 | outreach | | |
| 1287 | outreach | | |
| 1288 | outreach | Y | Metro list indicated demolition |
| 1289 | outreach | | |
| 1290 | outreach | | |
| 1291 | outreach | | |
| 1292 | outreach | | |
| 1293 | outreach | | |
| 1294 | outreach | Y | Metro list indicated demolition |
| 1295 | excavation | | |
| 1296 | excavation | | |
| 1297 | outreach | Y | Metro list indicated vacant lot |
| 1298 | outreach | | |
| 1299 | excavation | | |
| 1300 | outreach | | |
| 1301 | outreach | | |
| 1302 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1303 | outreach | | |
| 1304 | outreach | | |
| 1305 | outreach | | |
| 1306 | outreach | Y | Metro list indicated demolition |
| 1307 | outreach | | |
| 1308 | outreach | | |
| 1309 | outreach | | |
| 1310 | outreach | | |
| 1311 | outreach | | |
| 1312 | outreach | | |

Page 41 of 61

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1313 | outreach | | |
| 1314 | excavation | | |
| 1315 | outreach | | |
| 1316 | excavation | | |
| 1317 | outreach | | |
| 1318 | excavation | | |
| 1319 | excavation | | |
| 1320 | outreach | | |
| 1321 | outreach | | |
| 1322 | outreach | | |
| 1323 | replacement | | |
| 1324 | excavation | | |
| 1325 | outreach | | |
| 1326 | outreach | | |
| 1327 | outreach | | |
| 1328 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1329 | outreach | | |
| 1330 | outreach | | |
| 1331 | outreach | Y | Metro list indicated demolition |
| 1332 | excavation | | |
| 1333 | outreach | | |
| 1334 | outreach | | |
| 1335 | outreach | | |
| 1336 | outreach | | |
| 1337 | outreach | | |
| 1338 | outreach | | |
| 1339 | outreach | | |
| 1340 | outreach | | |
| 1341 | outreach | | |
| 1342 | outreach | | |
| 1343 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1344 | outreach | Y | Metro list indicated demolition |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|----------|----------------------------------------|------------------------|--------------------|
| 1345 | outreach | | |
| 1346 | outreach | Y | Metro list indicated commercial |
| 1347 | outreach | | |
| 1348 | excavation | | |
| 1349 | outreach | | |
| 1350 | excavation | | |
| 1351 | outreach | | |
| 1352 | excavation | | |
| 1353 | outreach | Y | Metro list indicated commercial |
| 1354 | outreach | | |
| 1355 | outreach | | |
| 1356 | excavation | | |
| 1357 | outreach | | |
| 1358 | outreach | | |
| 1359 | outreach | | |
| 1360 | replacement | | |
| 1361 | outreach | | |
| 1362 | outreach | | |
| 1363 | outreach | | |
| 1364 | outreach | | |
| 1365 | outreach | | |
| 1366 | outreach | Y | Metro list indicated vacant lot |
| 1367 | outreach | | |
| 1368 | outreach | | |
| 1369 | excavation | | |
| 1370 | replacement | | |
| 1371 | excavation | | |
| 1372 | outreach | Y | Metro list indicated vacant lot |
| 1373 | outreach | | |
| 1374 | outreach | | |
| 1375 | outreach | | |
| 1376 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1377 | outreach | | |
| 1378 | excavation | | |
| 1379 | outreach | Y | Metro list indicated demolition |
| 1380 | excavation | | |
| 1381 | outreach | | |
| 1382 | outreach | | |
| 1383 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 1384 | outreach | | |
| 1385 | excavation | | |
| 1386 | outreach | | |
| 1387 | outreach | | |
| 1388 | outreach | | |
| 1389 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1390 | outreach | | |
| 1391 | outreach | | |
| 1392 | outreach | | |
| 1393 | excavation | | |
| 1394 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1395 | excavation | | |
| 1396 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1397 | outreach | Y | Metro list indicated vacant lot |
| 1398 | excavation | | |
| 1399 | excavation | | |
| 1400 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1401 | outreach | Y | Metro list indicated commercial |
| 1402 | outreach | | |
| 1403 | excavation | | |
| 1404 | outreach | | |
| 1405 | outreach | | |
| 1406 | outreach | Y | Metro list indicated commercial |
| 1407 | outreach | | |
| 1408 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1409 | outreach | | |
| 1410 | outreach | | |
| 1411 | outreach | | |
| 1412 | outreach | | |
| 1413 | outreach | Y | Metro list indicated vacant lot |
| 1414 | outreach | | |
| 1415 | outreach | Y | Metro list indicated commercial |
| 1416 | excavation | | |
| 1417 | outreach | | |
| 1418 | outreach | | |
| 1419 | outreach | | |
| 1420 | excavation | | |
| 1421 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1422 | excavation | | |
| 1423 | outreach | | |
| 1424 | outreach | Y | Metro list indicated demolition |
| 1425 | excavation | | |
| 1426 | outreach | | |
| 1427 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1428 | outreach | | |
| 1429 | outreach | | |
| 1430 | outreach | | |
| 1431 | outreach | | |
| 1432 | outreach | | |
| 1433 | outreach | Y | Metro list indicated demolition |
| 1434 | outreach | | |
| 1435 | excavation | | |
| 1436 | outreach | | |
| 1437 | outreach | | |
| 1438 | outreach | | |
| 1439 | outreach | | |
| 1440 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1441 | outreach | | |
| 1442 | outreach | | |
| 1443 | outreach | | |
| 1444 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1445 | outreach | | |
| 1446 | excavation | | |
| 1447 | excavation | | |
| 1448 | outreach | | |
| 1449 | outreach | | |
| 1450 | outreach | | |
| 1451 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1452 | outreach | | |
| 1453 | excavation | | |
| 1454 | outreach | | |
| 1455 | outreach | | |
| 1456 | outreach | | |
| 1457 | outreach | | |
| 1458 | outreach | | |
| 1459 | outreach | | |
| 1460 | excavation | | |
| 1461 | excavation | | |
| 1462 | outreach | | |
| 1463 | excavation | | |
| 1464 | outreach | | |
| 1465 | outreach | | |
| 1466 | outreach | | |
| 1467 | outreach | | |
| 1468 | outreach | | |
| 1469 | excavation | | |
| 1470 | outreach | Y | Metro list indicated vacant lot |
| 1471 | excavation | | |
| 1472 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1473 | outreach | | |
| 1474 | outreach | | |
| 1475 | outreach | | |
| 1476 | outreach | | |
| 1477 | outreach | Y | Metro list indicated vacant lot |
| 1478 | outreach | | |
| 1479 | outreach | | |
| 1480 | excavation | | |
| 1481 | outreach | Y | Metro list indicated vacant lot |
| 1482 | outreach | Y | Metro list indicated vacant lot |
| 1483 | outreach | | |
| 1484 | outreach | Y | Metro list indicated vacant lot |
| 1485 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1486 | excavation | | |
| 1487 | outreach | | |
| 1488 | outreach | | |
| 1489 | excavation | | |
| 1490 | outreach | | |
| 1491 | outreach | | |
| 1492 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1493 | replacement | | |
| 1494 | outreach | | |
| 1495 | excavation | | |
| 1496 | outreach | | |
| 1497 | excavation | | |
| 1498 | outreach | | |
| 1499 | outreach | | |
| 1500 | excavation | | |
| 1501 | outreach | | |
| 1502 | outreach | | |
| 1503 | excavation | | |
| 1504 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1505 | outreach | | |
| 1506 | outreach | Y | Metro list indicated vacant lot |
| 1507 | outreach | | |
| 1508 | outreach | | |
| 1509 | excavation | | |
| 1510 | outreach | | |
| 1511 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1512 | outreach | | |
| 1513 | outreach | | |
| 1514 | outreach | | |
| 1515 | outreach | | |
| 1516 | excavation | | |
| 1517 | outreach | Y | Metro list indicated vacant lot |
| 1518 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1519 | replacement | | |
| 1520 | excavation | | |
| 1521 | outreach | | |
| 1522 | outreach | | |
| 1523 | outreach | | |
| 1524 | outreach | | |
| 1525 | excavation | | |
| 1526 | outreach | | |
| 1527 | outreach | | |
| 1528 | outreach | | |
| 1529 | outreach | | |
| 1530 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1531 | outreach | | |
| 1532 | outreach | | |
| 1533 | outreach | | |
| 1534 | outreach | | |
| 1535 | outreach | | |
| 1536 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1537 | outreach | | |
| 1538 | outreach | | |
| 1539 | excavation | | |
| 1540 | replacement | | |
| 1541 | outreach | | |
| 1542 | excavation | | |
| 1543 | outreach | | |
| 1544 | outreach | | |
| 1545 | outreach | Y | Metro list indicated demolition |
| 1546 | outreach | | |
| 1547 | outreach | | |
| 1548 | excavation | Y | Duplicate |
| 1549 | outreach | | |
| 1550 | excavation | | |
| 1551 | outreach | | |
| 1552 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1553 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1554 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1555 | outreach | | |
| 1556 | outreach | | |
| 1557 | excavation | | |
| 1558 | excavation | | |
| 1559 | outreach | | |
| 1560 | outreach | | |
| 1561 | outreach | | |
| 1562 | excavation | | |
| 1563 | outreach | | |
| 1564 | outreach | | |
| 1565 | outreach | | |
| 1566 | outreach | | |
| 1567 | excavation | | |
| 1568 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1569 | excavation | | |
| 1570 | outreach | Y | Metro list indicated demolition |
| 1571 | outreach | | |
| 1572 | outreach | | |
| 1573 | outreach | | |
| 1574 | outreach | | |
| 1575 | excavation | | |
| 1576 | outreach | | |
| 1577 | outreach | | |
| 1578 | outreach | | |
| 1579 | excavation | | |
| 1580 | outreach | | |
| 1581 | outreach | | |
| 1582 | outreach | | |
| 1583 | excavation | | |
| 1584 | outreach | | |
| 1585 | excavation | | |
| 1586 | outreach | Y | Metro list indicated demolition |
| 1587 | outreach | | |
| 1588 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1589 | outreach | | |
| 1590 | outreach | | |
| 1591 | outreach | Y | Metro list indicated vacant lot |
| 1592 | outreach | | |
| 1593 | excavation | | |
| 1594 | excavation | | |
| 1595 | outreach | | |
| 1596 | outreach | | |
| 1597 | excavation | | |
| 1598 | outreach | | |
| 1599 | outreach | | |
| 1600 | outreach | | |

Page 50 of 61

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1601 | excavation | | |
| 1602 | outreach | | |
| 1603 | excavation | | |
| 1604 | outreach | | |
| 1605 | outreach | | |
| 1606 | outreach | Y | Metro list indicated demolition |
| 1607 | outreach | | |
| 1608 | replacement | | |
| 1609 | excavation | | |
| 1610 | excavation | | |
| 1611 | outreach | | |
| 1612 | outreach | | |
| 1613 | outreach | | |
| 1614 | outreach | | |
| 1615 | outreach | | |
| 1616 | excavation | | |
| 1617 | outreach | | |
| 1618 | outreach | | |
| 1619 | outreach | | |
| 1620 | excavation | | |
| 1621 | excavation | | |
| 1622 | outreach | | |
| 1623 | outreach | | |
| 1624 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1625 | excavation | | |
| 1626 | outreach | | |
| 1627 | outreach | | |
| 1628 | outreach | | |
| 1629 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1630 | excavation | | |
| 1631 | outreach | | |
| 1632 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1633 | outreach | | |
| 1634 | outreach | | |
| 1635 | outreach | | |
| 1636 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1637 | excavation | | |
| 1638 | outreach | | |
| 1639 | excavation | | |
| 1640 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1641 | outreach | | |
| 1642 | outreach | | |
| 1643 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1644 | outreach | | |
| 1645 | outreach | | |
| 1646 | outreach | | |
| 1647 | outreach | | |
| 1648 | outreach | Y | Metro list indicated commercial |
| 1649 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1650 | outreach | | |
| 1651 | excavation | | |
| 1652 | outreach | | |
| 1653 | outreach | | |
| 1654 | outreach | | |
| 1655 | outreach | | |
| 1656 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1657 | outreach | | |
| 1658 | excavation | | |
| 1659 | outreach | | |
| 1660 | outreach | | |
| 1661 | outreach | | |
| 1662 | excavation | Y | 2022-10-05 Filter Verification indicates completion |
| 1663 | excavation | | |
| 1664 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1665 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1666 | outreach | | |
| 1667 | outreach | | |
| 1668 | outreach | | |
| 1669 | outreach | | |
| 1670 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1671 | excavation | | |
| 1672 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1673 | outreach | | |
| 1674 | outreach | | |
| 1675 | outreach | | |
| 1676 | outreach | | |
| 1677 | outreach | | |
| 1678 | excavation | | |
| 1679 | outreach | | |
| 1680 | outreach | | |
| 1681 | outreach | | |
| 1682 | outreach | | |
| 1683 | outreach | | |
| 1684 | outreach | | |
| 1685 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1686 | outreach | | |
| 1687 | outreach | | |
| 1688 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1689 | outreach | | |
| 1690 | outreach | | |
| 1691 | outreach | | |
| 1692 | outreach | | |
| 1693 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1694 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1695 | excavation | | |
| 1696 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1697 | outreach | | |
| 1698 | excavation | | |
| 1699 | outreach | | |
| 1700 | outreach | | |
| 1701 | outreach | | |
| 1702 | outreach | | |
| 1703 | excavation | | |
| 1704 | excavation | | |
| 1705 | outreach | | |
| 1706 | excavation | | |
| 1707 | outreach | Y | Metro list indicated demolition |
| 1708 | outreach | Y | 2022.01.05 Preliminary SLE-SLR Replacement Eligible Homes List.xlsx indicates completion |
| 1709 | replacement | | |
| 1710 | outreach | | |
| 1711 | outreach | | |
| 1712 | excavation | | |
| 1713 | outreach | | |
| 1714 | outreach | | |
| 1715 | outreach | | |
| 1716 | outreach | | |
| 1717 | excavation | | |
| 1718 | outreach | | |
| 1719 | excavation | | |
| 1720 | excavation | | |
| 1721 | outreach | | |
| 1722 | excavation | | |
| 1723 | excavation | | |
| 1724 | outreach | | |
| 1725 | outreach | | |
| 1726 | excavation | | |
| 1727 | excavation | | |
| 1728 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1729 | outreach | | |
| 1730 | outreach | | |
| 1731 | excavation | | |
| 1732 | outreach | | |
| 1733 | outreach | | |
| 1734 | outreach | | |
| 1735 | excavation | | |
| 1736 | excavation | | |
| 1737 | outreach | | |
| 1738 | excavation | | |
| 1739 | excavation | | |
| 1740 | excavation | | |
| 1741 | excavation | Y | 2022-09-28 Filter Verification indicates completion |
| 1742 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1743 | outreach | | |
| 1744 | replacement | | |
| 1745 | outreach | | |
| 1746 | outreach | | |
| 1747 | outreach | | |
| 1748 | excavation | Y | Duplicate |
| 1749 | replacement | | |
| 1750 | excavation | | |
| 1751 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1752 | outreach | | |
| 1753 | replacement | | |
| 1754 | outreach | | |
| 1755 | outreach | | |
| 1756 | replacement | | |
| 1757 | excavation | | |
| 1758 | excavation | | |
| 1759 | excavation | | |
| 1760 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1761 | outreach | | |
| 1762 | replacement | | |
| 1763 | outreach | Y | Metro list indicated commercial |
| 1764 | outreach | | |
| 1765 | replacement | | |
| 1766 | excavation | | |
| 1767 | outreach | | |
| 1768 | outreach | | |
| 1769 | excavation | | |
| 1770 | outreach | | |
| 1771 | replacement | | |
| 1772 | outreach | Y | Metro list indicated commercial |
| 1773 | excavation | | |
| 1774 | outreach | | |
| 1775 | outreach | | |
| 1776 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1777 | outreach | | |
| 1778 | outreach | | |
| 1779 | outreach | | |
| 1780 | outreach | Y | Metro list indicated commercial |
| 1781 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1782 | replacement | | |
| 1783 | outreach | | |
| 1784 | outreach | | |
| 1785 | excavation | | |
| 1786 | outreach | | |
| 1787 | excavation | | |
| 1788 | outreach | | |
| 1789 | outreach | | |
| 1790 | excavation | | |
| 1791 | outreach | Y | Metro list indicated vacant lot |
| 1792 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1793 | excavation | | |
| 1794 | outreach | | |
| 1795 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1796 | excavation | | |
| 1797 | outreach | | |
| 1798 | outreach | | |
| 1799 | outreach | | |
| 1800 | outreach | | |
| 1801 | outreach | | |
| 1802 | excavation | | |
| 1803 | outreach | | |
| 1804 | excavation | | |
| 1805 | outreach | Y | Metro list indicated demolition |
| 1806 | outreach | | |
| 1807 | outreach | | |
| 1808 | outreach | | |
| 1809 | outreach | | |
| 1810 | outreach | | |
| 1811 | excavation | | |
| 1812 | excavation | | |
| 1813 | outreach | Y | Metro list indicated demolition |
| 1814 | outreach | | |
| 1815 | outreach | | |
| 1816 | excavation | Y | Duplicate |
| 1817 | replacement | | |
| 1818 | outreach | | |
| 1819 | replacement | | |
| 1820 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1821 | outreach | | |
| 1822 | outreach | | |
| 1823 | outreach | | |
| 1824 | excavation | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1825 | outreach | | |
| 1826 | replacement | | |
| 1827 | excavation | | |
| 1828 | outreach | | |
| 1829 | outreach | | |
| 1830 | outreach | | |
| 1831 | outreach | | |
| 1832 | outreach | | |
| 1833 | excavation | | |
| 1834 | outreach | | |
| 1835 | excavation | Y | 2022-10-19 Filter Verification indicates completion |
| 1836 | outreach | | |
| 1837 | outreach | | |
| 1838 | outreach | | |
| 1839 | outreach | | |
| 1840 | outreach | | |
| 1841 | outreach | | |
| 1842 | outreach | | |
| 1843 | outreach | Y | Metro list indicated demolition |
| 1844 | outreach | Y | 2022-09-23 Exploration Status indicates completion |
| 1845 | outreach | | |
| 1846 | outreach | | |
| 1847 | outreach | Y | Metro list indicated commercial |
| 1848 | outreach | Y | Metro list indicated commercial |
| 1849 | outreach | Y | Metro list indicated commercial |
| 1850 | outreach | Y | Metro list indicated commercial |
| 1851 | outreach | Y | Metro list indicated commercial |
| 1852 | outreach | Y | Metro list indicated commercial |
| 1853 | outreach | Y | Metro list indicated commercial |
| 1854 | outreach | Y | Metro list indicated commercial |
| 1855 | outreach | Y | Metro list indicated commercial |
| 1856 | outreach | Y | Metro list indicated commercial |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|----------|----------------------------------------|-----------------------|--------------------|
| 1857 | outreach | Y | Metro list indicated commercial |
| 1858 | outreach | Y | Metro list indicated commercial |
| 1859 | outreach | Y | Metro list indicated commercial |
| 1860 | outreach | Y | Metro list indicated commercial |
| 1861 | outreach | Y | Metro list indicated commercial |
| 1862 | outreach | Y | Metro list indicated commercial |
| 1863 | outreach | Y | Metro list indicated commercial |
| 1864 | outreach | Y | Metro list indicated commercial |
| 1865 | outreach | Y | Metro list indicated commercial |
| 1866 | outreach | Y | Metro list indicated commercial |
| 1867 | outreach | Y | Metro list indicated commercial |
| 1868 | outreach | Y | Metro list indicated commercial |
| 1869 | outreach | Y | Metro list indicated commercial |
| 1870 | outreach | Y | Metro list indicated commercial |
| 1871 | outreach | Y | Metro list indicated commercial |
| 1872 | outreach | Y | Metro list indicated commercial |
| 1873 | outreach | Y | Metro list indicated commercial |
| 1874 | outreach | Y | Metro list indicated commercial |
| 1875 | outreach | Y | Metro list indicated commercial |
| 1876 | outreach | Y | Metro list indicated commercial |
| 1877 | outreach | Y | Metro list indicated commercial |
| 1878 | outreach | Y | Metro list indicated commercial |
| 1879 | outreach | Y | Metro list indicated commercial |
| 1880 | outreach | Y | Metro list indicated commercial |
| 1881 | excavation | | |
| 1882 | excavation | | |
| 1883 | outreach | | |
| 1884 | outreach | | |
| 1885 | outreach | | |
| 1886 | outreach | | |
| 1887 | outreach | | |
| 1888 | outreach | | |

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1889 | outreach | | |
| 1890 | outreach | | |
| 1891 | excavation | | |
| 1892 | excavation | | |
| 1893 | outreach | | |
| 1894 | replacement | | |
| 1895 | outreach | | |
| 1896 | outreach | | |
| 1897 | outreach | | |
| 1898 | outreach | | |
| 1899 | outreach | | |
| 1900 | outreach | | |
| 1901 | outreach | | |
| 1902 | outreach | | |
| 1903 | outreach | | |
| 1904 | replacement | | |
| 1905 | outreach | | |
| 1906 | excavation | | |
| 1907 | outreach | | |
| 1908 | outreach | | |
| 1909 | excavation | | |
| 1910 | excavation | | |
| 1911 | excavation | | |
| 1912 | outreach | | |
| 1913 | outreach | | |
| 1914 | outreach | | |
| 1915 | outreach | | |
| 1916 | outreach | | |
| 1917 | outreach | | |
| 1918 | outreach | | |
| 1919 | outreach | Y | 2022-09-28 Filter Verification indicates completion |
| 1920 | outreach | | |

Page 60 of 61

Plaintiffs' October 2022 Scope of Work List.

| House ID | Initial Work Required (as of Feb. '22) | Remove from Feb List? | Reason for removal |
|---|---|---|---|
| 1921 | outreach | | |
| 1922 | outreach | | |
| 1923 | outreach | | |
| 1924 | outreach | | |
| 1925 | excavation | | |
| 1926 | excavation | Y | 2022-09-23 Exploration Status indicates completion |
| 1927 | excavation | | |
| 1928 | outreach | | |
| 1929 | outreach | | |
| 1930 | excavation | | |
| 1931 | excavation | | |