# Exhibit 1

| Address | Location | Visual Inspection Date | Hard Surface Start Date | Hard Surface Complete Date | Soft Surface Start Date | Soft Surface Complete Date |
|---|---|---|---|---|---|---|
| 2412 ADAIR ST | 41-05-429-008 | 5/17/2023 | | | | |
| 2413 ADAIR ST | 41-05-410-016 | 5/17/2023 | | | | |
| 2417 ADAIR ST | 41-05-410-014 | 5/17/2023 | | | | |
| 2420 ADAIR ST | 41-05-429-025 | 5/17/2023 | | | | |
| 2421 ADAIR ST | 41-05-410-013 | 5/17/2023 | | | | |
| 2428 ADAIR ST | 41-05-429-005 | 5/17/2023 | | | | |
| 2436 ADAIR ST | 41-05-429-026 | 5/17/2023 | | | | |
| 1707 ADAMS AVE | 40-01-457-029 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1806 ADAMS AVE | 40-01-458-006 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/27/2020 12:00:00 PM | 9/14/2020 12:00:00 AM |
| 1809 ADAMS AVE | 40-01-457-018 | 4/11/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 1811 ADAMS AVE | 40-01-457-018 | 4/11/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1817 ADAMS AVE | 40-01-457-016 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1821 ADAMS AVE | 40-01-457-032 | 4/11/2023 | 11/19/2019 12:00:00 PM | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1822 ADAMS AVE | 40-01-458-002 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1902 ADAMS AVE | 40-01-452-017 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1905 ADAMS AVE | 40-01-451-031 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1910 ADAMS AVE | 40-01-452-014 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 4/11/2023 2:09:27 PM | 7/23/2020 12:00:00 PM |
| 2005 ADAMS AVE | 40-01-451-023 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2009 ADAMS AVE | 40-01-451-022 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2017 ADAMS AVE | 40-01-451-020 | 4/11/2023 | 11/20/2019 12:00:00 AM | 7/23/2020 12:00:00 AM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2021 ADAMS AVE | 40-01-451-019 | 4/11/2023 | 11/19/2019 12:00:00 PM | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2022 ADAMS AVE | 40-01-452-003 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2026 ADAMS AVE | 40-01-452-002 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2105 ADAMS AVE | 40-01-414-019 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | | |
| 2117 ADAMS AVE | 40-01-414-015 | 4/11/2023 | 11/19/2019 12:00:00 PM | 11/19/2019 12:00:00 PM | | |
| 2118 ADAMS AVE | 40-01-415-008 | 4/11/2023 | 11/19/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2222 ADAMS AVE | 40-01-411-006 | 4/11/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2230 ADAMS AVE | 40-01-411-004 | 5/16/2023 | | | | |
| 2234 ADAMS AVE | 40-01-411-002 | 5/16/2023 | | | | |
| 2235 ADAMS AVE | 40-01-410-011 | 4/11/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2238 ADAMS AVE | 40-01-411-001 | 5/16/2023 | | | | |
| 2301 ADAMS AVE | 40-01-404-020 | 5/16/2023 | | | | |
| 2305 ADAMS AVE | 40-01-404-019 | 5/16/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2306 ADAMS AVE | 40-01-405-011 | 5/16/2023 | | | | |
| 2309 ADAMS AVE | 40-01-404-018 | 5/16/2023 | | | | |
| 2310 ADAMS AVE | 40-01-405-010 | 5/16/2023 | | | | |
| 2313 ADAMS AVE | 40-01-404-017 | 5/16/2023 | | | | |
| 2318 ADAMS AVE | 40-01-405-008 | 5/16/2023 | | | | |
| 2404 ADAMS AVE | 40-01-405-006 | 5/16/2023 | | | | |
| 2409 ADAMS AVE | 40-01-404-012 | 5/16/2023 | | | | |
| 2412 ADAMS AVE | 40-01-405-002 | 5/16/2023 | | | | |
| 2413 ADAMS AVE | 40-01-404-011 | 5/16/2023 | | | | |
| 2416 ADAMS AVE | 40-01-405-001 | 5/16/2023 | | | | |
| 710 ADDISON ST | 47-31-352-004 | 6/13/2023 | | | | |
| 813 ADDISON ST | 47-31-376-022 | 6/13/2023 | | | | |
| 829 ADDISON ST | 47-31-376-027 | 6/13/2023 | | | | |
| 906 ADDISON ST | 47-31-377-008 | 6/13/2023 | | | | |
| 921 ADDISON ST | 47-31-376-035 | 6/13/2023 | | | | |
| 2901 AGREE AVE | 47-33-357-005 | 5/2/2023 | | | 11/19/2020 7:07:47 PM | 11/19/2020 7:07:49 PM |
| 2910 AGREE AVE | 47-33-358-006 | 5/30/2023 | | | | |
| 2919 AGREE AVE | 47-33-357-025 | 5/30/2023 | | | | |
| 2927 AGREE AVE | 47-33-357-046 | 5/30/2023 | | | | |
| 2952 AGREE AVE | 47-33-358-011 | 5/30/2023 | | | | |
| 2956 AGREE AVE | 47-33-358-012 | 5/30/2023 | | | | |
| 2960 AGREE AVE | 47-33-358-048 | 5/2/2023 | | | 11/19/2020 7:09:10 PM | 11/19/2020 7:09:10 PM |
| 2963 AGREE AVE | 47-33-357-031 | 5/30/2023 | | | | |
| 2972 AGREE AVE | 47-33-358-016 | 5/30/2023 | | | | |
| 2975 AGREE AVE | 47-33-357-043 | 5/2/2023 | | | | |
| 3006 AGREE AVE | 47-33-358-021 | 5/2/2023 | | | 11/19/2020 7:10:02 PM | 11/19/2020 7:10:01 PM |
| 2000 AITKEN AVE | 41-17-377-015 | 4/18/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2005 AITKEN AVE | 41-17-378-003 | 6/6/2023 | | | | |
| 2006 AITKEN AVE | 41-17-377-016 | 6/6/2023 | | | | |
| 2009 AITKEN AVE | 41-17-378-004 | 6/6/2023 | | | | |
| 2014 AITKEN AVE | 41-17-377-018 | 6/6/2023 | | | | |
| 2017 AITKEN AVE | 41-17-378-006 | 6/6/2023 | | | | |
| 2018 AITKEN AVE | 41-17-377-019 | 6/6/2023 | | | | |
| 2027 AITKEN AVE | 41-17-378-007 | 6/6/2023 | | | | |
| 2029 AITKEN AVE | 41-17-378-008 | 4/18/2023 | | | | |
| 2030 AITKEN AVE | 41-17-377-022 | 4/18/2023 | | | | |
| 2033 AITKEN AVE | 41-17-378-010 | 6/6/2023 | | | | |
| 2034 AITKEN AVE | 41-17-377-024 | 6/6/2023 | | | | |
| 2037 AITKEN AVE | 41-17-378-011 | 6/6/2023 | | | | |
| 2041 AITKEN AVE | 41-17-378-013 | 6/6/2023 | | | | |
| 2042 AITKEN AVE | 41-17-377-026 | 4/18/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2049 AITKEN AVE | 41-17-378-015 | 6/6/2023 | | | | |
| 2050 AITKEN AVE | 41-17-377-028 | 6/6/2023 | | | | |
| 2105 AITKEN AVE | 41-20-127-006 | 6/6/2023 | | | | |
| 2110 AITKEN AVE | 41-20-126-010 | 6/6/2023 | | | | |
| 2113 AITKEN AVE | 41-20-127-007 | 6/6/2023 | | | | |
| 2117 AITKEN AVE | 41-20-127-008 | 6/6/2023 | | | | |
| 2118 AITKEN AVE | 41-20-126-012 | 6/6/2023 | | | | |
| 2122 AITKEN AVE | 41-20-126-014 | 6/6/2023 | | | | |
| 2124 AITKEN AVE | 41-20-126-015 | 6/6/2023 | | | | |
| 2217 AITKEN AVE | 41-20-129-005 | 6/6/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2221 AITKEN AVE | 41-20-129-006 | 6/6/2023 | | | | |
| 1710 ALBERT ST | 40-01-485-022 | 5/17/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1914 ALBERT ST | 40-01-477-003 | 5/17/2023 | | | | |
| 3605 ALDON LN | 47-33-476-029 | 5/4/2023 | | | | |
| 3606 ALDON LN | 47-33-477-024 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3609 ALDON LN | 47-33-476-028 | 5/4/2023 | | | | |
| 3610 ALDON LN | 47-33-477-025 | 5/4/2023 | | | | |
| 3614 ALDON LN | 47-33-477-010 | 5/4/2023 | | | | |
| 3618 ALDON LN | 47-33-477-008 | 5/4/2023 | | | | |
| 3701 ALDON LN | 47-33-476-025 | 5/4/2023 | | | | |
| 3702 ALDON LN | 47-33-477-007 | 5/4/2023 | | | | |
| 3705 ALDON LN | 47-33-476-024 | 5/4/2023 | | | | |
| 3709 ALDON LN | 47-33-476-022 | 5/4/2023 | | | | |
| 3710 ALDON LN | 47-33-477-005 | 5/4/2023 | | | | |
| 3713 ALDON LN | 47-33-476-021 | 5/4/2023 | | | | |
| 3714 ALDON LN | 47-33-477-004 | 5/4/2023 | | | | |
| 3721 ALDON LN | 47-33-476-019 | 5/4/2023 | | | | |
| 2402 ALEXANDER ST | 40-01-407-008 | 6/2/2023 | | | | |
| 2404 ALEXANDER ST | 40-01-407-007 | 6/2/2023 | | | | |
| 2408 ALEXANDER ST | 40-01-407-006 | 6/2/2023 | | | | |
| 2809 ALEXANDER ST | 40-01-253-020 | 6/2/2023 | | | | |
| 3532 ALEXANDER ST | 46-36-461-001 | 6/2/2023 | | | | |
| 3602 ALEXANDER ST | 46-36-457-017 | 6/2/2023 | | | | |
| 3605 ALEXANDER ST | 46-36-456-028 | 6/2/2023 | | | | |
| 3606 ALEXANDER ST | 46-36-457-016 | 6/2/2023 | | | | |
| 3621 ALEXANDER ST | 46-36-456-023 | 6/2/2023 | | | | |
| 3706 ALEXANDER ST | 46-36-457-010 | 6/2/2023 | | | | |
| 3710 ALEXANDER ST | 46-36-457-009 | 6/2/2023 | | | | |
| 701 ALGONQUIN AVE | 41-20-452-010 | 4/18/2023 | | | | |
| 707 ALGONQUIN AVE | 41-20-452-012 | 4/18/2023 | | | | |
| 719 ALGONQUIN AVE | 41-20-452-016 | 4/18/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 720 ALGONQUIN AVE | 41-20-455-005 | 4/18/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 6201 ALISON DR | 46-26-156-011 | 4/10/2023 | | | | |
| 6205 ALISON DR | 46-26-156-010 | 5/16/2023 | | | | |
| 6209 ALISON DR | 46-26-156-009 | 5/16/2023 | | | | |
| 6218 ALISON DR | 46-26-155-001 | 4/10/2023 | | | | |
| 6310 ALISON DR | 46-26-152-031 | 5/16/2023 | | | | |
| 6313 ALISON DR | 46-26-151-021 | 5/16/2023 | | | | |
| 6314 ALISON DR | 46-26-152-014 | 5/16/2023 | | | | |
| 6401 ALISON DR | 46-26-151-020 | 4/10/2023 | | | | |
| 6402 ALISON DR | 46-26-152-013 | 5/16/2023 | | | | |
| 6405 ALISON DR | 46-26-151-019 | 5/16/2023 | | | | |
| 6406 ALISON DR | 46-26-152-012 | 5/16/2023 | | | | |
| 6409 ALISON DR | 46-26-151-018 | 5/16/2023 | | | | |
| 6410 ALISON DR | 46-26-152-011 | 5/16/2023 | | | | |
| 6413 ALISON DR | 46-26-151-017 | 5/16/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6418 ALISON DR | 46-26-152-009 | 5/16/2023 | | | | |
| 6502 ALISON DR | 46-26-152-008 | 5/16/2023 | | | | |
| 6505 ALISON DR | 46-26-151-013 | 4/10/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 6509 ALISON DR | 46-26-151-012 | 5/16/2023 | | | | |
| 6510 ALISON DR | 46-26-152-006 | 5/16/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 6513 ALISON DR | 46-26-151-011 | 5/16/2023 | | | | |
| 6517 ALISON DR | 46-26-151-010 | 5/16/2023 | | | | |
| 6521 ALISON DR | 46-26-151-009 | 5/16/2023 | | | | |
| 314 ALLENDALE PL | 40-14-176-012 | 5/1/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 319 ALLENDALE PL | 40-14-177-034 | 4/18/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 320 ALLENDALE PL | 40-14-176-013 | 4/18/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 321 ALLENDALE PL | 40-14-177-033 | 4/18/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 323 ALLENDALE PL | 40-14-177-032 | 4/18/2023 | | | | |
| 325 ALLENDALE PL | 40-14-177-031 | 4/18/2023 | | | | |
| 327 ALLENDALE PL | 40-14-177-030 | 6/8/2023 | | | | |
| 329 ALLENDALE PL | 40-14-177-029 | 6/8/2023 | | | | |
| 335 ALLENDALE PL | 40-14-177-008 | 4/18/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 338 ALLENDALE PL | 40-14-176-016 | 4/18/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 339 ALLENDALE PL | 40-14-177-010 | 6/8/2023 | | | | |
| 411 ALLENDALE PL | 40-14-179-002 | 4/18/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 418 ALLENDALE PL | 40-14-176-020 | 4/18/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 419 ALLENDALE PL | 40-14-179-004 | 4/18/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 2502 ALPHA WAY | 47-32-228-011 | 4/17/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2505 ALPHA WAY | 47-32-226-014 | 4/17/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2508 ALPHA WAY | 47-32-228-012 | 4/17/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2509 ALPHA WAY | 47-32-226-015 | 4/17/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2601 ALPHA WAY | 47-32-226-019 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2610 ALPHA WAY | 47-32-230-002 | 4/17/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2611 ALPHA WAY | 47-32-226-021 | 4/6/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2701 ALPHA WAY | 47-32-227-001 | 4/6/2023 | | | | |
| 2706 ALPHA WAY | 47-32-231-002 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2717 ALPHA WAY | 47-32-227-006 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2734 ALPHA WAY | 47-33-102-004 | 4/17/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2802 ALPHA WAY | 47-33-102-005 | 4/17/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2806 ALPHA WAY | 47-33-102-006 | 4/17/2023 | | | 12/3/2020 9:29:18 AM | 12/3/2020 9:29:18 AM |
| 2810 ALPHA WAY | 47-33-102-007 | 4/17/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2818 ALPHA WAY | 47-33-102-010 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2822 ALPHA WAY | 47-33-102-011 | 4/17/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2833 ALPHA WAY | 47-33-101-038 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2917 ALPHA WAY | 47-33-101-013 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2918 ALPHA WAY | 47-33-102-019 | 4/17/2023 | | | | |
| 2925 ALPHA WAY | 47-33-101-015 | 4/17/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2926 ALPHA WAY | 47-33-102-021 | 4/17/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 4801 ALPHA WAY | 47-32-234-007 | 4/6/2023 | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM | | |
| 4802 ALPHA WAY | 47-32-229-015 | 4/6/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | | |
| 4808 ALPHA WAY | 47-32-229-001 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 4811 ALPHA WAY | 47-32-234-005 | 4/6/2023 | | | | |
| 4815 ALPHA WAY | 47-32-234-004 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 4911 ALPHA WAY | 47-32-226-003 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 4922 ALPHA WAY | 47-32-228-004 | 4/6/2023 | 4/3/2020 12:00:00 AM | 6/25/2020 12:00:00 AM | | |
| 4923 ALPHA WAY | 47-32-226-006 | 4/6/2023 | | | | |
| 5001 ALPHA WAY | 47-32-226-007 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 5006 ALPHA WAY | 47-32-228-007 | 4/18/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 5010 ALPHA WAY | 47-32-228-008 | 4/18/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 5018 ALPHA WAY | 47-32-228-010 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 2402 ALTOONA ST | 40-11-379-015 | 5/30/2023 | | | | |
| 2408 ALTOONA ST | 40-11-379-014 | 5/30/2023 | | | | |
| 2409 ALTOONA ST | 40-11-381-008 | 5/30/2023 | | | | |
| 2413 ALTOONA ST | 40-11-381-007 | 5/30/2023 | | | | |
| 2416 ALTOONA ST | 40-11-379-013 | 5/30/2023 | | | | |
| 2417 ALTOONA ST | 40-11-381-006 | 5/2/2023 | | | 6/6/2018 12:00:00 PM | 6/6/2018 12:00:00 PM |
| 2421 ALTOONA ST | 40-11-381-005 | 5/30/2023 | | | | |
| 2425 ALTOONA ST | 40-11-381-004 | 5/30/2023 | | | | |
| 2429 ALTOONA ST | 40-11-381-003 | 5/30/2023 | | | | |
| 2502 ALTOONA ST | 40-11-378-036 | 5/30/2023 | | | | |
| 2508 ALTOONA ST | 40-11-378-033 | 5/30/2023 | | | | |
| 2512 ALTOONA ST | 40-11-378-031 | 5/30/2023 0:00 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | | |
| 2515 ALTOONA ST | 40-11-352-012 | 5/30/2023 | | | | |
| 2516 ALTOONA ST | 40-11-378-030 | 5/30/2023 | | | | |
| 2519 ALTOONA ST | 40-11-352-011 | 4/11/2023 | 11/6/2019 12:00:00 PM | 10/19/2020 12:00:00 AM | 11/29/2020 11:44:00 AM | 11/29/2020 11:43:59 AM |
| 2520 ALTOONA ST | 40-11-378-028 | 5/30/2023 | | | | |
| 2523 ALTOONA ST | 40-11-352-010 | 5/2/2023 | 11/6/2019 12:00:00 PM | 11/6/2019 12:00:00 PM | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM |
| 2524 ALTOONA ST | 40-11-378-027 | 5/30/2023 | | | | |
| 2528 ALTOONA ST | 40-11-378-026 | 5/30/2023 | | | | |
| 2531 ALTOONA ST | 40-11-352-008 | 5/30/2023 | | | | |
| 2532 ALTOONA ST | 40-11-378-025 | 5/30/2023 | | | | |
| 2536 ALTOONA ST | 40-11-378-024 | 5/30/2023 | | | | |
| 2540 ALTOONA ST | 40-11-378-023 | 5/30/2023 | | | | |
| 2543 ALTOONA ST | 40-11-352-005 | 5/30/2023 | | | | |
| 2547 ALTOONA ST | 40-11-352-004 | 4/11/2023 | | | | |
| 2548 ALTOONA ST | 40-11-378-021 | 5/30/2023 | | | | |
| 2551 ALTOONA ST | 40-11-352-003 | 5/30/2023 | | | | |
| 2552 ALTOONA ST | 40-11-378-020 | 5/30/2023 | | | | |
| 2555 ALTOONA ST | 40-11-352-002 | 4/11/2023 | | | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM |
| 2566 ALTOONA ST | 40-11-378-004 | 4/11/2023 | | | | |
| 1027 ALVORD | 40-25-277-043 | 6/1/2023 | | | | |
| 511 ALVORD AVE | 41-30-205-014 | 4/18/2023 | | | | |
| 512 ALVORD AVE | 41-30-204-023 | 6/1/2023 | | | | |
| 515 ALVORD AVE | 41-30-205-013 | 4/18/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 516 ALVORD AVE | 41-30-204-022 | 4/18/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 517 ALVORD AVE | 41-30-205-012 | 4/18/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 523 ALVORD AVE | 41-30-205-011 | 4/18/2023 | | | | |
| 612 ALVORD AVE | 41-30-133-023 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 615 ALVORD AVE | 41-30-135-011 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 616 ALVORD AVE | 41-30-133-022 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 ALVORD AVE | 41-30-133-021 | 6/1/2023 | | | | |
| 623 ALVORD AVE | 41-30-135-009 | 6/1/2023 | | | | |
| 627 ALVORD AVE | 41-30-135-008 | 6/1/2023 | | | | |
| 628 ALVORD AVE | 41-30-133-019 | 4/18/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 631 ALVORD AVE | 41-30-135-007 | 6/1/2023 | | | | |
| 632 ALVORD AVE | 41-30-133-018 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 635 ALVORD AVE | 41-30-135-006 | 6/1/2023 | | | | |
| 639 ALVORD AVE | 41-30-135-004 | 6/1/2023 | | | | |
| 640 ALVORD AVE | 41-30-133-016 | 6/1/2023 | | | | |
| 644 ALVORD AVE | 41-30-133-015 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 647 ALVORD AVE | 41-30-135-035 | 6/1/2023 | | | | |
| 648 ALVORD AVE | 41-30-133-014 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 651 ALVORD AVE | 41-30-135-001 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 701 ALVORD AVE | 41-30-134-012 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 702 ALVORD AVE | 41-30-132-029 | 6/1/2023 | | | | |
| 705 ALVORD AVE | 41-30-134-011 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 706 ALVORD AVE | 41-30-132-028 | 6/1/2023 | | | | |
| 713 ALVORD AVE | 41-30-134-009 | 6/1/2023 | | | | |
| 714 ALVORD AVE | 41-30-132-026 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 717 ALVORD AVE | 41-30-134-008 | 6/1/2023 | | | | |
| 718 ALVORD AVE | 41-30-132-025 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 721 ALVORD AVE | 41-30-134-007 | 6/1/2023 | | | | |
| 725 ALVORD AVE | 41-30-134-006 | 6/1/2023 | | | | |
| 726 ALVORD AVE | 41-30-132-022 | 4/18/2023 0:00 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 729 ALVORD AVE | 41-30-134-005 | 6/1/2023 | | | | |
| 730 ALVORD AVE | 41-30-132-021 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 738 ALVORD AVE | 41-30-132-019 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 742 ALVORD AVE | 41-30-132-018 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 745 ALVORD AVE | 41-30-134-003 | 6/1/2023 | | | | |
| 746 ALVORD AVE | 41-30-132-017 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 749 ALVORD AVE | 41-30-134-001 | 6/1/2023 | | | | |
| 750 ALVORD AVE | 41-30-132-016 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 802 ALVORD AVE | 41-30-108-030 | 6/1/2023 | | | | |
| 805 ALVORD AVE | 41-30-110-017 | 6/1/2023 | | | | |
| 806 ALVORD AVE | 41-30-108-028 | 6/1/2023 | | | | |
| 810 ALVORD AVE | 41-30-108-027 | 6/1/2023 | | | | |
| 817 ALVORD AVE | 41-30-110-015 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 ALVORD AVE | 41-30-110-014 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 825 ALVORD AVE | 41-30-110-013 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 829 ALVORD AVE | 41-30-110-012 | 4/18/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 830 ALVORD AVE | 41-30-108-023 | 6/1/2023 | | | | |
| 834 ALVORD AVE | 41-30-108-022 | 6/1/2023 | | | | |
| 838 ALVORD AVE | 41-30-108-021 | 6/1/2023 | | | | |
| 845 ALVORD AVE | 41-30-110-009 | 4/18/2023 | 9/26/2020 11:14:26 PM | 9/26/2020 11:14:25 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 853 ALVORD AVE | 41-30-108-006 | 6/1/2023 | | | | |
| 854 ALVORD AVE | 41-30-108-019 | 4/18/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 911 ALVORD AVE | 41-30-109-014 | 4/18/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 916 ALVORD AVE | 41-30-107-021 | 6/1/2023 | | | | |
| 920 ALVORD AVE | 41-30-107-020 | 6/1/2023 | | | | |
| 924 ALVORD AVE | 41-30-107-019 | 4/18/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 927 ALVORD AVE | 41-30-109-036 | 6/1/2023 | | | | |
| 936 ALVORD AVE | 41-30-107-016 | 6/1/2023 | | | | |
| 1012 ALVORD AVE | 40-25-233-033 | 4/18/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1016 ALVORD AVE | 40-25-233-032 | 4/18/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1019 ALVORD AVE | 40-25-277-015 | 4/18/2023 | 5/11/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1020 ALVORD AVE | 40-25-233-031 | 4/18/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1024 ALVORD AVE | 40-25-233-030 | 4/18/2023 | 10/7/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1035 ALVORD AVE | 40-25-277-012 | 4/18/2023 | 10/9/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1039 ALVORD AVE | 40-25-277-011 | 4/18/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1044 ALVORD AVE | 40-25-233-042 | 4/18/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1101 ALVORD AVE | 40-25-277-009 | 4/18/2023 0:00 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1106 ALVORD AVE | 40-25-233-024 | 4/18/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1109 ALVORD AVE | 40-25-277-041 | 6/2/2023 | 10/7/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1114 ALVORD AVE | 40-25-233-023 | 4/18/2023 | | | | |
| 1125 ALVORD AVE | 40-25-277-044 | 4/18/2023 | 9/19/2020 9:54:17 PM | 9/19/2020 9:54:16 PM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1201 ALVORD AVE | 40-25-276-013 | 6/2/2023 | | | | |
| 1214 ALVORD AVE | 40-25-232-019 | 4/18/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1221 ALVORD AVE | 40-25-276-009 | 4/18/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | | |
| 1241 ALVORD AVE | 40-25-276-006 | 6/2/2023 | | | | |
| 1302 ALVORD AVE | 40-25-232-013 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1309 ALVORD AVE | 40-25-276-004 | 4/18/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1310 ALVORD AVE | 40-25-232-012 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1313 ALVORD AVE | 40-25-276-003 | 4/18/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1314 ALVORD AVE | 40-25-232-011 | 6/2/2023 | | | | |
| 1317 ALVORD AVE | 40-25-276-002 | 4/18/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 2213 AMOS DR | 41-05-454-023 | 5/16/2023 | | | | |
| 4417 ANDREW ST | 47-31-255-017 | 6/5/2023 | | | | |
| 650 ANN ARBOR ST | 40-13-282-031 | 4/18/2023 | | | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1035 ANN ARBOR ST | 41-18-303-009 | 5/17/2023 | | | | |
| 1141 ANN ARBOR ST | 41-18-351-009 | 5/17/2023 | | | | |
| 1152 ANN ARBOR ST | 41-18-354-003 | 5/17/2023 | | | | |
| 1201 ANN ARBOR ST | 41-18-355-001 | 5/17/2023 | | | | |
| 1205 ANN ARBOR ST | 41-18-355-003 | 5/17/2023 | | | | |
| 1208 ANN ARBOR ST | 41-18-354-016 | 5/17/2023 0:00 | | | | |
| 1209 ANN ARBOR ST | 41-18-355-004 | 3/29/2023 | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | | |
| 1215 ANN ARBOR ST | 41-18-355-005 | 5/17/2023 | | | | |
| 1219 ANN ARBOR ST | 41-18-355-006 | 5/17/2023 | | | | |
| 2801 ARENDAL DR | 47-28-304-058 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2802 ARENDAL DR | 47-28-351-061 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 1523 ARIZONA AVE | 41-05-102-017 | 5/24/2023 | | | | |
| 1527 ARIZONA AVE | 41-05-102-019 | 5/24/2023 | | | | |
| 1701 ARIZONA AVE | 41-05-127-055 | 5/24/2023 | | | | |
| 1702 ARIZONA AVE | 41-05-129-001 | 5/24/2023 | | | | |
| 1706 ARIZONA AVE | 41-05-129-002 | 5/24/2023 | | | | |
| 1710 ARIZONA AVE | 41-05-129-003 | 5/24/2023 | | | | |
| 1714 ARIZONA AVE | 41-05-129-004 | 5/24/2023 | | | | |
| 1717 ARIZONA AVE | 41-05-127-024 | 5/24/2023 | | | | |
| 1721 ARIZONA AVE | 41-05-127-025 | 5/24/2023 | | | | |
| 1726 ARIZONA AVE | 41-05-129-007 | 5/24/2023 | | | | |
| 1729 ARIZONA AVE | 41-05-127-027 | 5/24/2023 | | | | |
| 1801 ARIZONA AVE | 41-05-127-030 | 5/24/2023 | | | | |
| 1805 ARIZONA AVE | 41-05-127-031 | 5/24/2023 | | | | |
| 1806 ARIZONA AVE | 41-05-129-014 | 5/24/2023 | | | | |
| 1809 ARIZONA AVE | 41-05-127-041 | 5/24/2023 | | | | |
| 1814 ARIZONA AVE | 41-05-129-016 | 5/24/2023 | | | | |
| 1821 ARIZONA AVE | 41-05-127-036 | 5/24/2023 | | | | |
| 1822 ARIZONA AVE | 41-05-129-018 | 5/24/2023 | | | | |
| 2902 ARIZONA AVE | 41-04-102-001 | 5/24/2023 | | | | |
| 2905 ARIZONA AVE | 41-04-101-017 | 5/24/2023 | | | | |
| 2906 ARIZONA AVE | 41-04-102-002 | 5/24/2023 | | | | |
| 2909 ARIZONA AVE | 41-04-101-018 | 5/24/2023 | | | | |
| 2910 ARIZONA AVE | 41-04-102-003 | 5/24/2023 | | | | |
| 2913 ARIZONA AVE | 41-04-101-020 | 5/24/2023 | | | | |
| 2914 ARIZONA AVE | 41-04-102-004 | 5/24/2023 | | | | |
| 2917 ARIZONA AVE | 41-04-101-021 | 5/24/2023 | | | | |
| 2918 ARIZONA AVE | 41-04-102-005 | 5/24/2023 | | | | |
| 2921 ARIZONA AVE | 41-04-101-023 | 5/24/2023 | | | | |
| 2922 ARIZONA AVE | 41-04-102-006 | 5/24/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 2925 ARIZONA AVE | 41-04-101-024 | 5/24/2023 | | |
| 2926 ARIZONA AVE | 41-04-102-007 | 5/24/2023 | | |
| 2930 ARIZONA AVE | 41-04-102-009 | 5/24/2023 | | |
| 2933 ARIZONA AVE | 41-04-101-026 | 5/24/2023 | | |
| 2934 ARIZONA AVE | 41-04-102-010 | 5/24/2023 | | |
| 2937 ARIZONA AVE | 41-04-101-027 | 5/24/2023 | | |
| 3001 ARIZONA AVE | 41-04-101-028 | 5/24/2023 | | |
| 3002 ARIZONA AVE | 41-04-102-013 | 5/24/2023 | | |
| 3006 ARIZONA AVE | 41-04-102-014 | 5/24/2023 | | |
| 3009 ARIZONA AVE | 41-04-101-030 | 5/24/2023 | | |
| 3010 ARIZONA AVE | 41-04-102-015 | 5/3/2023 | | |
| 3013 ARIZONA AVE | 41-04-101-031 | 5/24/2023 | | |
| 3021 ARIZONA AVE | 41-04-101-033 | 5/24/2023 | | |
| 3025 ARIZONA AVE | 41-04-101-034 | 5/24/2023 | | |
| 3026 ARIZONA AVE | 41-04-102-019 | 5/24/2023 | | |
| 3101 ARIZONA AVE | 41-04-126-028 | 5/24/2023 | | |
| 3102 ARIZONA AVE | 41-04-127-001 | 5/24/2023 | | |
| 3105 ARIZONA AVE | 41-04-126-029 | 5/24/2023 | | |
| 3106 ARIZONA AVE | 41-04-127-002 | 5/24/2023 | | |
| 3109 ARIZONA AVE | 41-04-126-030 | 5/24/2023 | | |
| 3110 ARIZONA AVE | 41-04-127-003 | 5/24/2023 | | |
| 3114 ARIZONA AVE | 41-04-127-004 | 5/24/2023 | | |
| 3117 ARIZONA AVE | 41-04-126-032 | 5/24/2023 | | |
| 3118 ARIZONA AVE | 41-04-127-005 | 5/24/2023 | | |
| 3121 ARIZONA AVE | 41-04-126-033 | 5/24/2023 | | |
| 3125 ARIZONA AVE | 41-04-126-035 | 5/24/2023 | | |
| 3129 ARIZONA AVE | 41-04-126-036 | 5/24/2023 | | |
| 3130 ARIZONA AVE | 41-04-127-009 | 5/24/2023 | | |
| 3133 ARIZONA AVE | 41-04-126-037 | 5/24/2023 | | |
| 3134 ARIZONA AVE | 41-04-127-010 | 5/24/2023 | | |
| 3137 ARIZONA AVE | 41-04-126-038 | 5/24/2023 | | |
| 3141 ARIZONA AVE | 41-04-126-039 | 5/24/2023 | | |
| 3142 ARIZONA AVE | 41-04-127-012 | 5/24/2023 | | |
| 3145 ARIZONA AVE | 41-04-126-040 | 5/24/2023 | | |
| 3149 ARIZONA AVE | 41-04-126-041 | 5/24/2023 | | |
| 3150 ARIZONA AVE | 41-04-127-014 | 5/24/2023 | | |
| 3201 ARIZONA AVE | 41-04-126-042 | 5/24/2023 | | |
| 3202 ARIZONA AVE | 41-04-127-015 | 5/24/2023 | | |
| 3205 ARIZONA AVE | 41-04-126-043 | 5/24/2023 | | |
| 3214 ARIZONA AVE | 41-04-127-018 | 5/24/2023 | | |
| 3217 ARIZONA AVE | 41-04-126-046 | 5/24/2023 | | |
| 3218 ARIZONA AVE | 41-04-127-019 | 5/24/2023 | | |
| 3221 ARIZONA AVE | 41-04-126-047 | 5/24/2023 | | |
| 3225 ARIZONA AVE | 41-04-126-049 | 5/24/2023 | | |
| 3226 ARIZONA AVE | 41-04-127-021 | 5/24/2023 | | |
| 3230 ARIZONA AVE | 41-04-127-022 | 5/24/2023 | | |
| 3233 ARIZONA AVE | 41-04-126-052 | 5/24/2023 | | |
| 3234 ARIZONA AVE | 41-04-127-024 | 5/24/2023 | | |
| 3238 ARIZONA AVE | 41-04-127-025 | 5/24/2023 | | |
| 3201 ARLENE AVE | 40-23-152-008 | 4/5/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM |
| 3205 ARLENE AVE | 40-23-152-007 | 4/18/2023 | 5/8/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3213 ARLENE AVE | 40-23-152-006 | 4/18/2023 | | | 10/18/2020 1:53:24 PM | 10/18/2020 1:53:23 PM |
| 3301 ARLENE AVE | 40-23-152-004 | 4/18/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3309 ARLENE AVE | 40-23-152-003 | 4/18/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3317 ARLENE AVE | 40-23-152-002 | 4/18/2023 | 8/24/2020 12:00:00 PM | 9/29/2020 12:00:00 AM | 10/18/2020 1:55:08 PM | 10/18/2020 1:55:09 PM |
| 3321 ARLENE AVE | 40-23-152-001 | 4/18/2023 | | | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3401 ARLENE AVE | 40-23-151-015 | 4/18/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3402 ARLENE AVE | 40-23-107-027 | 4/18/2023 | 8/9/2019 12:00:00 PM | 8/9/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3405 ARLENE AVE | 40-23-151-032 | 4/18/2023 | 8/8/2019 12:00:00 AM | 8/8/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3406 ARLENE AVE | 40-23-107-026 | 4/18/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3410 ARLENE AVE | 40-23-151-024 | 4/18/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3417 ARLENE AVE | 40-23-151-031 | 4/18/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3418 ARLENE AVE | 40-23-107-023 | 4/18/2023 | 8/6/2019 12:00:00 AM | 8/6/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3420 ARLENE AVE | 40-23-107-022 | 5/23/2023 | | | | |
| 3421 ARLENE AVE | 40-23-151-009 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3422 ARLENE AVE | 40-23-107-021 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3501 ARLENE AVE | 40-23-151-007 | 4/18/2023 | | | | |
| 3502 ARLENE AVE | 40-23-107-020 | 5/23/2023 | | | | |
| 3505 ARLENE AVE | 40-23-107-006 | 4/18/2023 | 8/20/2019 12:00:00 AM | 8/20/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3506 ARLENE AVE | 40-23-107-019 | 5/23/2023 | | | | |
| 3509 ARLENE AVE | 40-23-151-005 | 4/18/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3513 ARLENE AVE | 40-23-151-004 | 5/23/2023 | | | | |
| 3514 ARLENE AVE | 40-23-107-018 | 4/18/2023 | | | 10/18/2020 1:55:57 PM | 10/18/2020 1:55:58 PM |
| 3517 ARLENE AVE | 40-23-151-003 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3521 ARLENE AVE | 40-23-151-002 | 4/18/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3526 ARLENE AVE | 40-23-107-017 | 4/18/2023 | 5/8/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3530 ARLENE AVE | 40-23-107-016 | 4/18/2023 | | | | |
| 3609 ARLENE AVE | 40-22-277-027 | 4/18/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 AM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3614 ARLENE AVE | 40-22-233-024 | 4/18/2023 | 8/9/2019 12:00:00 PM | 8/9/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3617 ARLENE AVE | 40-22-277-026 | 4/18/2023 | 8/9/2019 12:00:00 PM | 8/9/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3618 ARLENE AVE | 40-22-233-023 | 4/18/2023 | 8/9/2019 12:00:00 PM | 8/9/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3621 ARLENE AVE | 40-22-277-009 | 4/18/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3622 ARLENE AVE | 40-22-233-022 | 4/18/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3625 ARLENE AVE | 40-22-277-025 | 4/18/2023 | 8/9/2019 12:00:00 PM | 8/9/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3626 ARLENE AVE | 40-22-233-030 | 4/18/2023 | 8/9/2019 12:00:00 PM | 8/9/2019 12:00:00 PM | | |
| 3705 ARLENE AVE | 40-22-277-006 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3706 ARLENE AVE | 40-22-233-031 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3709 ARLENE AVE | 40-22-277-005 | 4/5/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | | |
| 3713 ARLENE AVE | 40-22-277-024 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3722 ARLENE AVE | 40-22-233-013 | 4/18/2023 | | | 6/3/2021 12:16:54 PM | 6/3/2021 12:16:54 PM |
| 3801 ARLENE AVE | 40-22-276-012 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | | |
| 3809 ARLENE AVE | 40-22-276-010 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3810 ARLENE AVE | 40-22-232-027 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3816 ARLENE AVE | 40-22-232-026 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3820 ARLENE AVE | 40-22-232-025 | 4/18/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3825 ARLENE AVE | 40-22-276-031 | 4/18/2023 | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM | 10/18/2020 2:31:55 PM | 10/18/2020 2:31:54 PM |
| 3826 ARLENE AVE | 40-22-232-024 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3901 ARLENE AVE | 40-22-276-006 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3902 ARLENE AVE | 40-22-232-023 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/18/2020 2:32:39 PM | 10/18/2020 2:32:38 PM |
| 3905 ARLENE AVE | 40-22-276-034 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |

| Address | Parcel | Date | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 3910 ARLENE AVE | 40-22-232-022 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3914 ARLENE AVE | 40-22-232-021 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3918 ARLENE AVE | 40-22-232-031 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3922 ARLENE AVE | 40-22-232-019 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3923 ARLENE AVE | 40-22-232-003 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3926 ARLENE AVE | 40-22-232-018 | 4/18/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3929 ARLENE AVE | 40-22-276-002 | 4/18/2023 | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM | 10/18/2020 1:57:58 PM | 10/18/2020 1:57:58 PM |
| 3930 ARLENE AVE | 40-22-232-017 | 4/18/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3934 ARLENE AVE | 40-22-232-016 | 4/18/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1409 ARLINGTON AVE | 41-08-212-031 | 5/18/2023 | | | | |
| 1415 ARLINGTON AVE | 41-08-212-030 | 5/18/2023 | | | | |
| 1427 ARLINGTON AVE | 41-08-212-013 | 5/18/2023 | | | | |
| 1502 ARLINGTON AVE | 41-08-208-014 | 5/18/2023 | | | | |
| 1509 ARLINGTON AVE | 41-08-207-027 | 4/6/2023 | | | | |
| 1513 ARLINGTON AVE | 41-08-207-025 | 4/6/2023 | 6/3/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | | |
| 1517 ARLINGTON AVE | 41-08-207-024 | 5/18/2023 | | | | |
| 1518 ARLINGTON AVE | 41-08-208-010 | 5/18/2023 | | | | |
| 1522 ARLINGTON AVE | 41-08-208-009 | 5/18/2023 | | | | |
| 1601 ARLINGTON AVE | 41-08-207-022 | 5/18/2023 | | | | |
| 1602 ARLINGTON AVE | 41-08-208-008 | 5/18/2023 | | | | |
| 1606 ARLINGTON AVE | 41-08-208-007 | 5/18/2023 | | | | |
| 1609 ARLINGTON AVE | 41-08-207-020 | 5/18/2023 | | | | |
| 1613 ARLINGTON AVE | 41-08-207-019 | 5/18/2023 | | | | |
| 1614 ARLINGTON AVE | 41-08-208-005 | 5/18/2023 | | | | |
| 1618 ARLINGTON AVE | 41-08-208-004 | 5/18/2023 | | | | |
| 1622 ARLINGTON AVE | 41-08-208-003 | 5/18/2023 | | | | |
| 1701 ARLINGTON AVE | 41-08-202-026 | 5/18/2023 | | | | |
| 1705 ARLINGTON AVE | 41-08-202-025 | 5/18/2023 | | | | |
| 1710 ARLINGTON AVE | 41-08-203-012 | 5/18/2023 | | | | |
| 1714 ARLINGTON AVE | 41-08-203-010 | 5/18/2023 | | | | |
| 1718 ARLINGTON AVE | 41-08-203-009 | 5/18/2023 | | | | |
| 1802 ARLINGTON AVE | 41-08-203-006 | 5/18/2023 | | | | |
| 1806 ARLINGTON AVE | 41-08-203-005 | 5/18/2023 | | | | |
| 1919 ARLINGTON AVE | 41-05-456-015 | 5/18/2023 | | | | |
| 2001 ARLINGTON AVE | 41-05-456-014 | 5/18/2023 | | | | |
| 2002 ARLINGTON AVE | 41-05-457-005 | 5/18/2023 | | | | |
| 2006 ARLINGTON AVE | 41-05-457-004 | 5/18/2023 | | | | |
| 2017 ARLINGTON AVE | 41-05-452-019 | 5/18/2023 | | | | |
| 2021 ARLINGTON AVE | 41-05-452-018 | 5/18/2023 | | | | |
| 2024 ARLINGTON AVE | 41-05-453-008 | 5/18/2023 | | | | |
| 2101 ARLINGTON AVE | 41-05-452-017 | 5/18/2023 | | | | |
| 2102 ARLINGTON AVE | 41-05-453-007 | 5/18/2023 | | | | |
| 2105 ARLINGTON AVE | 41-05-452-016 | 5/18/2023 | | | | |
| 2106 ARLINGTON AVE | 41-05-453-006 | 5/18/2023 | | | | |
| 2113 ARLINGTON AVE | 41-05-452-014 | 5/18/2023 | | | | |
| 2118 ARLINGTON AVE | 41-05-453-003 | 5/18/2023 | | | | |
| 2122 ARLINGTON AVE | 41-05-453-002 | 5/18/2023 | | | | |
| 2202 ARLINGTON AVE | 41-05-408-020 | 5/18/2023 | | | | |
| 2206 ARLINGTON AVE | 41-05-408-019 | 5/18/2023 | | | | |
| 2209 ARLINGTON AVE | 41-05-407-042 | 5/18/2023 | | | | |
| 2210 ARLINGTON AVE | 41-05-408-018 | 4/6/2023 | 6/3/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2216 ARLINGTON AVE | 41-05-408-017 | 5/18/2023 | | | | |
| 2221 ARLINGTON AVE | 41-05-407-039 | 5/18/2023 | | | | |
| 2225 ARLINGTON AVE | 41-05-407-038 | 5/18/2023 | | | | |
| 2310 ARLINGTON AVE | 41-05-408-012 | 5/18/2023 | | | | |
| 2318 ARLINGTON AVE | 41-05-408-010 | 5/2/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2402 ARLINGTON AVE | 41-05-408-008 | 5/2/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2406 ARLINGTON AVE | 41-05-408-007 | 5/18/2023 | | | | |
| 2410 ARLINGTON AVE | 41-05-408-005 | 5/18/2023 | | | | |
| 2413 ARLINGTON AVE | 41-05-407-028 | 5/18/2023 | | | | |
| 2418 ARLINGTON AVE | 41-05-408-003 | 5/18/2023 | | | | |
| 2422 ARLINGTON AVE | 41-05-408-002 | 5/18/2023 | | | | |
| 2426 ARLINGTON AVE | 41-05-408-001 | 5/2/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2502 ARLINGTON AVE | 41-05-404-010 | 5/18/2023 | | | | |
| 2506 ARLINGTON AVE | 41-05-404-009 | 5/18/2023 | | | | |
| 2510 ARLINGTON AVE | 41-05-404-008 | 5/18/2023 | | | | |
| 2602 ARLINGTON AVE | 41-05-404-004 | 4/6/2023 | 6/3/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2605 ARLINGTON AVE | 41-05-403-010 | 5/18/2023 | | | | |
| 1505 ARROW LN | 41-20-252-010 | 6/9/2023 | | | | |
| 1508 ARROW LN | 41-20-253-001 | 6/9/2023 | | | | |
| 1521 ARROW LN | 41-20-252-011 | 6/9/2023 | | | | |
| 525 ASYLUM ST | 40-13-253-013 | 4/18/2023 | | | | |
| 601 ASYLUM ST | 40-13-404-001 | 4/18/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | | |
| 611 ASYLUM ST | 40-13-404-012 | 4/18/2023 | | | | |
| 612 ASYLUM ST | 40-13-403-023 | 4/18/2023 | | | | |
| 627 ASYLUM ST | 40-13-404-019 | 4/18/2023 | | | | |
| 708 ASYLUM ST | 40-13-403-027 | 4/18/2023 | | | | |
| 712 ASYLUM ST | 40-13-403-028 | 4/18/2023 | | | | |
| 719 ASYLUM ST | 40-13-404-046 | 4/18/2023 | | | | |
| 727 ASYLUM ST | 40-13-404-048 | 4/18/2023 | | | | |
| 801 ASYLUM ST | 40-13-404-027 | 4/18/2023 | | | | |
| 816 ASYLUM ST | 40-13-403-036 | 4/5/2023 | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 721 ATWOOD ST | 40-13-433-033 | 6/7/2023 | | | | |
| 729 ATWOOD ST | 40-13-433-002 | 6/7/2023 | | | | |
| 732 ATWOOD ST | 40-13-433-001 | 6/7/2023 | | | | |
| 3405 AUGUSTA ST | 40-23-102-012 | 4/19/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3413 AUGUSTA ST | 40-23-102-011 | 4/19/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | 10/18/2020 1:58:39 PM | 10/18/2020 1:58:39 PM |
| 3414 AUGUSTA ST | 40-23-101-019 | 4/19/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | | |
| 3501 AUGUSTA ST | 40-23-102-029 | 4/19/2023 | | | 6/3/2021 12:17:25 PM | 6/3/2021 12:17:24 PM |
| 3509 AUGUSTA ST | 40-23-102-006 | 4/19/2023 | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM |
| 3513 AUGUSTA ST | 40-23-102-005 | 4/19/2023 | | | | |
| 3517 AUGUSTA ST | 40-23-102-003 | 4/19/2023 | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM |
| 3521 AUGUSTA ST | 40-23-102-002 | 5/23/2023 | | | | |
| 3613 AUGUSTA ST | 40-22-229-010 | 4/19/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3621 AUGUSTA ST | 40-22-229-008 | 4/19/2023 | | | | |
| 3706 AUGUSTA ST | 40-22-227-007 | 4/19/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3709 AUGUSTA ST | 40-22-229-004 | 4/19/2023 | | | | |
| 3713 AUGUSTA ST | 40-22-229-002 | 4/19/2023 | | | | |
| 3714 AUGUSTA ST | 40-22-227-006 | 4/19/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |

| Address | Parcel | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 3717 AUGUSTA ST | 40-22-229-001 | 4/19/2023 | | | | |
| 3718 AUGUSTA ST | 40-22-227-005 | 4/19/2023 | | | | |
| 3809 AUGUSTA ST | 40-22-228-015 | 4/19/2023 | | | | |
| 3810 AUGUSTA ST | 40-22-226-018 | 4/19/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3814 AUGUSTA ST | 40-22-226-017 | 4/19/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3817 AUGUSTA ST | 40-22-228-012 | 4/19/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3818 AUGUSTA ST | 40-22-226-016 | 4/19/2023 | | | | |
| 3821 AUGUSTA ST | 40-22-228-011 | 4/19/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3822 AUGUSTA ST | 40-22-226-015 | 4/19/2023 | | | | |
| 3826 AUGUSTA ST | 40-22-226-014 | 4/19/2023 | | | | |
| 3901 AUGUSTA ST | 40-22-228-009 | 4/19/2023 | | | | |
| 3905 AUGUSTA ST | 40-22-228-008 | 4/19/2023 | | | | |
| 3906 AUGUSTA ST | 40-22-226-013 | 4/19/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3914 AUGUSTA ST | 40-22-226-012 | 4/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3915 AUGUSTA ST | 40-22-228-006 | 4/19/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3917 AUGUSTA ST | 40-22-228-005 | 4/19/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3918 AUGUSTA ST | 40-22-226-011 | 4/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | | |
| 3921 AUGUSTA ST | 40-22-228-004 | 4/19/2023 | | | | |
| 3922 AUGUSTA ST | 40-22-226-010 | 4/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3925 AUGUSTA ST | 40-22-228-003 | 4/19/2023 | | | | |
| 3926 AUGUSTA ST | 40-22-226-009 | 4/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3929 AUGUSTA ST | 40-22-228-038 | 4/19/2023 | | | | |
| 3930 AUGUSTA ST | 40-22-226-008 | 4/19/2023 | | | | |
| 1016 AVENUE A | 40-12-281-016 | 4/18/2023 | 6/30/2020 12:00:00 AM | 6/30/2020 12:00:00 AM | | |
| 1019 AVENUE A | 40-12-280-038 | 4/18/2023 | | | | |
| 1021 AVENUE A | 40-12-280-044 | 5/17/2023 | | | | |
| 1126 AVENUE A | 40-12-281-005 | 4/18/2023 | | | | |
| 1214 AVENUE A | 40-12-277-046 | 4/18/2023 | | | | |
| 1538 AVENUE A | 40-12-231-001 | 4/18/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1614 AVENUE A | 40-12-227-008 | 4/18/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1622 AVENUE A | 40-12-227-001 | 4/18/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1807 AVENUE A | 40-01-481-030 | 5/17/2023 | | | | |
| 1811 AVENUE A | 40-01-481-029 | 4/18/2023 | 6/30/2020 12:00:00 AM | 7/28/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2205 AVENUE A | 40-01-431-025 | 4/18/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2607 AVENUE A | 40-01-282-020 | 5/17/2023 | | | | |
| 2720 AVENUE A | 40-01-279-012 | 5/17/2023 | | | | |
| 2743 AVENUE A | 40-01-278-020 | 5/17/2023 | | | | |
| 2801 AVENUE A | 40-01-276-032 | 4/18/2023 | | | | |
| 2810 AVENUE A | 40-01-277-013 | 5/17/2023 | | | | |
| 2812 AVENUE A | 40-01-277-003 | 5/17/2023 | | | | |
| 1028 AVENUE B | 40-12-280-019 | 4/18/2023 | | | | |
| 1102 AVENUE B | 40-12-280-017 | 4/18/2023 | 7/23/2020 12:00:00 PM | 7/27/2020 12:00:00 PM | | |
| 1117 AVENUE B | 40-12-256-015 | 4/18/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1140 AVENUE B | 40-12-280-002 | 4/5/2023 | | | | |
| 1213 AVENUE B | 40-12-210-041 | 4/18/2023 | | | | |
| 1217 AVENUE B | 40-12-210-081 | 5/17/2023 | | | | |
| 1309 AVENUE B | 40-12-210-052 | 4/18/2023 | 6/30/2020 12:00:00 AM | 6/30/2020 12:00:00 AM | | |
| 1402 AVENUE B | 40-12-276-008 | 4/18/2023 | | | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 1403 AVENUE B | 40-12-210-029 | 4/18/2023 | | | | |
| 1514 AVENUE B | 40-12-230-009 | 4/18/2023 | 6/29/2020 12:00:00 AM | 7/28/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1526 AVENUE B | 40-12-230-030 | 4/18/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1220 AVENUE C | 40-12-210-021 | 4/18/2023 | | | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 1224 AVENUE C | 40-12-210-020 | 4/18/2023 | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 1319 AVENUE C | 40-12-209-060 | 4/18/2023 | | | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 1404 AVENUE C | 40-12-210-061 | 4/18/2023 | | | | |
| 401 AVON ST | 41-07-453-059 | 6/7/2023 | | | | |
| 403 AVON ST | 41-07-453-060 | 6/7/2023 | | | | |
| 405 AVON ST | 41-07-453-061 | 6/7/2023 | | | | |
| 413 AVON ST | 41-07-453-003 | 6/7/2023 | | | | |
| 416 AVON ST | 41-07-452-014 | 6/7/2023 | | | | |
| 424 AVON ST | 41-07-452-015 | 6/7/2023 | | | | |
| 428 AVON ST | 41-07-452-016 | 4/19/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 431 AVON ST | 41-07-453-034 | 6/7/2023 | | | | |
| 434 AVON ST | 41-07-452-017 | 6/7/2023 | | | | |
| 507 AVON ST | 41-07-453-036 | 6/7/2023 | | | | |
| 508 AVON ST | 41-07-452-030 | 6/7/2023 | | | | |
| 512 AVON ST | 41-07-452-020 | 4/19/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 518 AVON ST | 41-07-452-021 | 6/7/2023 | | | | |
| 519 AVON ST | 41-07-453-038 | 6/7/2023 | | | | |
| 522 AVON ST | 41-07-452-022 | 6/7/2023 | | | | |
| 523 AVON ST | 41-07-453-011 | 4/19/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 526 AVON ST | 41-07-452-024 | 4/19/2023 | | | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 529 AVON ST | 41-07-453-048 | 4/19/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 610 AVON ST | 41-07-455-036 | 4/19/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 614 AVON ST | 41-07-455-013 | 6/7/2023 | | | | |
| 618 AVON ST | 41-07-455-028 | 4/5/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 624 AVON ST | 41-07-455-025 | 6/7/2023 | | | | |
| 701 AVON ST | 41-07-477-001 | 6/7/2023 | | | | |
| 702 AVON ST | 41-18-208-018 | 4/19/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 705 AVON ST | 41-07-477-023 | 6/7/2023 | | | | |
| 710 AVON ST | 41-18-208-020 | 6/7/2023 | | | | |
| 715 AVON ST | 41-07-477-004 | 4/19/2023 | 5/29/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 716 AVON ST | 41-18-208-029 | 6/7/2023 | | | | |
| 719 AVON ST | 41-07-477-005 | 4/19/2023 | 5/20/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | | |
| 803 AVON ST | 41-18-226-002 | 6/7/2023 | | | | |
| 807 AVON ST | 41-18-226-003 | 6/7/2023 | | | | |
| 809 AVON ST | 41-18-226-004 | 4/5/2023 | 5/20/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 816 AVON ST | 41-18-208-028 | 4/19/2023 | 5/29/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 823 AVON ST | 41-18-226-007 | 4/5/2023 | 5/20/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 925 AVON ST | 41-18-228-002 | 4/19/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 1508 AVON ST | 41-17-152-014 | 6/7/2023 | | | | |
| 1512 AVON ST | 41-17-152-019 | 6/7/2023 | | | | |
| 1611 AVON ST | 41-17-154-007 | 4/19/2023 | | | | |
| 1626 AVON ST | 41-17-301-013 | 4/19/2023 | | | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 702 AXFORD ST | 41-18-354-017 | 5/17/2023 | | | | |
| 709 AXFORD ST | 41-18-357-001 | 5/17/2023 | | | | |
| 714 AXFORD ST | 41-18-354-020 | 5/17/2023 | | | | |
| 718 AXFORD ST | 41-18-354-026 | 5/17/2023 | | | | |
| 1807 BAGLEY ST | 40-11-481-012 | 4/11/2023 | | | | |
| 1810 BAGLEY ST | 40-11-478-010 | 5/17/2023 | | | | |
| 1811 BAGLEY ST | 40-11-481-011 | 5/3/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 11/29/2020 12:26:57 PM | 11/29/2020 12:26:57 PM |
| 1815 BAGLEY ST | 40-11-481-010 | 5/17/2023 | | | | |
| 1819 BAGLEY ST | 40-11-481-009 | 5/17/2023 | | | | |
| 1906 BAGLEY ST | 40-11-477-036 | 5/17/2023 | | | | |
| 1914 BAGLEY ST | 40-11-477-034 | 5/17/2023 | | | | |
| 1918 BAGLEY ST | 40-11-477-033 | 5/17/2023 | | | | |
| 1921 BAGLEY ST | 40-11-480-010 | 4/11/2023 | | | 11/29/2020 12:27:32 PM | 11/29/2020 12:27:32 PM |
| 1925 BAGLEY ST | 40-11-480-008 | 5/17/2023 | | | | |
| 1926 BAGLEY ST | 40-11-477-030 | 5/17/2023 | | | | |
| 2000 BAGLEY ST | 40-11-477-029 | 5/3/2023 | | | 11/29/2020 12:28:16 PM | 11/29/2020 12:28:15 PM |
| 2005 BAGLEY ST | 40-11-480-006 | 5/17/2023 | | | | |
| 2012 BAGLEY ST | 40-11-477-025 | 5/17/2023 | | | | |
| 2016 BAGLEY ST | 40-11-477-024 | 5/3/2023 | | | 11/29/2020 12:29:06 PM | 11/29/2020 12:29:05 PM |
| 2020 BAGLEY ST | 40-11-477-023 | 5/3/2023 | | | 11/29/2020 12:29:42 PM | 11/29/2020 12:29:41 PM |
| 2021 BAGLEY ST | 40-11-480-002 | 5/17/2023 | | | | |
| 2025 BAGLEY ST | 40-11-480-001 | 4/11/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | | |
| 2113 BAGLEY ST | 40-11-454-005 | 5/17/2023 | | | | |
| 2212 BAGLEY ST | 40-11-452-010 | 5/17/2023 | | | | |
| 2300 BAGLEY ST | 40-11-451-042 | 5/17/2023 | | | | |
| 2304 BAGLEY ST | 40-11-451-041 | 5/17/2023 | | | | |
| 2320 BAGLEY ST | 40-11-451-037 | 5/17/2023 | | | | |
| 2324 BAGLEY ST | 40-11-451-036 | 5/17/2023 | | | | |
| 2328 BAGLEY ST | 40-11-451-035 | 5/17/2023 | | | | |
| 2400 BAGLEY ST | 40-11-451-034 | 5/17/2023 | | | | |
| 2404 BAGLEY ST | 40-11-451-033 | 5/17/2023 | | | | |
| 2408 BAGLEY ST | 40-11-451-032 | 5/17/2023 | | | | |
| 2412 BAGLEY ST | 40-11-451-031 | 5/17/2023 | | | | |
| 2416 BAGLEY ST | 40-11-451-029 | 5/17/2023 | | | | |
| 2420 BAGLEY ST | 40-11-451-028 | 5/17/2023 | | | | |
| 2424 BAGLEY ST | 40-11-451-026 | 5/17/2023 | | | | |
| 2445 BAGLEY ST | 40-11-380-001 | 5/17/2023 | | | | |
| 2501 BAGLEY ST | 40-11-331-033 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2502 BAGLEY ST | 40-11-329-045 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2506 BAGLEY ST | 40-11-329-037 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2514 BAGLEY ST | 40-11-329-035 | 5/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2519 BAGLEY ST | 40-11-331-015 | 4/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2522 BAGLEY ST | 40-11-329-033 | 5/3/2023 | | | | |
| 2523 BAGLEY ST | 40-11-331-014 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2526 BAGLEY ST | 40-11-329-032 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2527 BAGLEY ST | 40-11-331-013 | 5/3/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2530 BAGLEY ST | 40-11-329-031 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2534 BAGLEY ST | 40-11-329-030 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2535 BAGLEY ST | 40-11-331-011 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2538 BAGLEY ST | 40-11-329-029 | 5/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2539 BAGLEY ST | 40-11-331-010 | 5/3/2023 0:00 | | | | |
| 2543 BAGLEY ST | 40-11-331-009 | 4/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2544 BAGLEY ST | 40-11-329-028 | 5/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2547 BAGLEY ST | 40-11-331-008 | 5/3/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2548 BAGLEY ST | 40-11-329-027 | 5/3/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2551 BAGLEY ST | 40-11-331-007 | 5/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2556 BAGLEY ST | 40-11-329-024 | 4/11/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2559 BAGLEY ST | 40-11-331-005 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2560 BAGLEY ST | 40-11-329-023 | 4/11/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2564 BAGLEY ST | 40-11-329-022 | 5/3/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2565 BAGLEY ST | 40-11-331-001 | 5/3/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 4606 BALDWIN BLVD | 46-35-278-012 | 4/14/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 4609 BALDWIN BLVD | 46-35-277-021 | 4/14/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 4613 BALDWIN BLVD | 46-35-277-020 | 5/5/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 4703 BALDWIN BLVD | 46-35-277-018 | 4/14/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 4706 BALDWIN BLVD | 46-35-278-035 | 4/14/2023 | 9/19/2020 10:00:23 PM | 9/19/2020 10:00:22 PM | | |
| 4812 BALDWIN BLVD | 46-35-234-012 | 4/14/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 4914 BALDWIN BLVD | 46-35-234-006 | 4/14/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 5109 BALDWIN BLVD | 46-35-228-013 | 5/5/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 5318 BALDWIN BLVD | 46-26-479-014 | 5/22/2023 | | | | |
| 5322 BALDWIN BLVD | 46-26-479-013 | 5/22/2023 | | | | |
| 5326 BALDWIN BLVD | 46-26-479-012 | 5/22/2023 | | | | |
| 5401 BALDWIN BLVD | 46-26-478-025 | 4/14/2023 | | | | |
| 5402 BALDWIN BLVD | 46-26-479-011 | 5/22/2023 | | | | |
| 5405 BALDWIN BLVD | 46-26-478-024 | 4/14/2023 | | | | |
| 5409 BALDWIN BLVD | 46-26-478-023 | 4/14/2023 | | | | |
| 5410 BALDWIN BLVD | 46-26-479-009 | 4/14/2023 | | | | |
| 5414 BALDWIN BLVD | 46-26-479-008 | 4/14/2023 | | | | |
| 5417 BALDWIN BLVD | 46-26-478-021 | 4/14/2023 | | | | |
| 5501 BALDWIN BLVD | 46-26-478-020 | 4/14/2023 | | | | |
| 5502 BALDWIN BLVD | 46-26-479-006 | 4/14/2023 | | | | |
| 5505 BALDWIN BLVD | 46-26-478-019 | 5/5/2023 | 5/21/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5509 BALDWIN BLVD | 46-26-478-018 | 4/14/2023 | | | | |
| 5513 BALDWIN BLVD | 46-26-478-017 | 4/14/2023 | | | | |
| 5517 BALDWIN BLVD | 46-26-478-016 | 5/22/2023 | | | | |
| 5602 BALDWIN BLVD | 46-26-428-024 | 4/14/2023 | | | | |
| 5609 BALDWIN BLVD | 46-26-427-044 | 4/14/2023 | | | | |
| 5613 BALDWIN BLVD | 46-26-427-043 | 4/14/2023 | | | | |
| 5617 BALDWIN BLVD | 46-26-427-042 | 5/22/2023 | | | | |
| 5618 BALDWIN BLVD | 46-26-428-019 | 4/14/2023 | | | | |
| 5701 BALDWIN BLVD | 46-26-427-041 | 4/14/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 5705 BALDWIN BLVD | 46-26-427-040 | 4/14/2023 | | | | |
| 5706 BALDWIN BLVD | 46-26-428-016 | 4/14/2023 | | | | |
| 5709 BALDWIN BLVD | 46-26-427-039 | 4/14/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5710 BALDWIN BLVD | 46-26-428-015 | 4/14/2023 | | | | |
| 5713 BALDWIN BLVD | 46-26-427-038 | 5/22/2023 | | | | |
| 5714 BALDWIN BLVD | 46-26-428-014 | 4/14/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 5718 BALDWIN BLVD | 46-26-428-013 | 5/22/2023 | | | | |
| 5801 BALDWIN BLVD | 46-26-427-035 | 4/14/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5802 BALDWIN BLVD | 46-26-428-011 | 5/22/2023 | | | | |
| 5805 BALDWIN BLVD | 46-26-427-034 | 4/14/2023 | | | | |
| 5809 BALDWIN BLVD | 46-26-427-033 | 4/14/2023 | | | | |
| 5813 BALDWIN BLVD | 46-26-427-031 | 4/14/2023 | | | | |
| 5814 BALDWIN BLVD | 46-26-428-008 | 4/14/2023 | | | | |
| 5817 BALDWIN BLVD | 46-26-427-030 | 4/14/2023 | | | | |
| 5901 BALDWIN BLVD | 46-26-427-028 | 4/14/2023 | | | | |
| 5902 BALDWIN BLVD | 46-26-428-006 | 5/22/2023 | | | | |
| 5905 BALDWIN BLVD | 46-26-427-027 | 4/14/2023 | | | | |
| 5906 BALDWIN BLVD | 46-26-428-005 | 4/14/2023 | | | | |
| 5909 BALDWIN BLVD | 46-26-427-026 | 4/14/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 5910 BALDWIN BLVD | 46-26-428-003 | 5/22/2023 | | | | |
| 5913 BALDWIN BLVD | 46-26-427-025 | 4/14/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 5914 BALDWIN BLVD | 46-26-428-002 | 4/14/2023 | | | | |
| 5917 BALDWIN BLVD | 46-26-427-024 | 4/14/2023 | | | | |
| 5918 BALDWIN BLVD | 46-26-428-001 | 4/14/2023 | | | | |
| 3701 BALFOUR CT | 40-24-380-025 | 4/18/2023 | | | | |
| 3703 BALFOUR CT | 40-24-380-026 | 4/18/2023 | | | | |
| 3705 BALFOUR CT | 40-24-380-027 | 4/18/2023 | | | | |
| 3707 BALFOUR CT | 40-24-380-028 | 4/18/2023 | | | | |
| 1302 BANBURY PL | 46-26-206-009 | 5/12/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 1306 BANBURY PL | 46-26-206-008 | 5/12/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 1309 BANBURY PL | 46-26-205-001 | 5/12/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1314 BANBURY PL | 46-26-206-006 | 5/12/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1318 BANBURY PL | 46-26-206-005 | 5/12/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1321 BANBURY PL | 46-26-204-023 | 5/12/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 1322 BANBURY PL | 46-26-206-004 | 5/12/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 1326 BANBURY PL | 46-26-206-003 | 5/12/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 1329 BANBURY PL | 46-26-204-001 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1410 BANBURY PL | 46-26-201-011 | 5/12/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1414 BANBURY PL | 46-26-201-009 | 5/12/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1418 BANBURY PL | 46-26-201-008 | 5/12/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1421 BANBURY PL | 46-26-202-022 | 5/12/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1422 BANBURY PL | 46-26-201-006 | 5/12/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 509 BANGS ST | 40-13-128-020 | 5/17/2023 | | | | |
| 513 BANGS ST | 40-13-128-019 | 5/17/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 BANGS ST | 40-13-128-017 | 5/17/2023 | | | | |
| 1202 BARBARA DR | 46-26-253-029 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1209 BARBARA DR | 46-26-254-021 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1212 BARBARA DR | 46-26-253-025 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1213 BARBARA DR | 46-26-254-020 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1216 BARBARA DR | 46-26-253-024 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1217 BARBARA DR | 46-26-254-019 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1220 BARBARA DR | 46-26-253-023 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1301 BARBARA DR | 46-26-254-018 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1302 BARBARA DR | 46-26-253-022 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1305 BARBARA DR | 46-26-254-017 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1306 BARBARA DR | 46-26-253-021 | 4/12/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1309 BARBARA DR | 46-26-254-016 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1310 BARBARA DR | 46-26-253-020 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1317 BARBARA DR | 46-26-254-013 | 4/12/2023 | | | 6/17/2020 12:00:00 PM | |
| 1318 BARBARA DR | 46-26-253-019 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1321 BARBARA DR | 46-26-254-012 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1322 BARBARA DR | 46-26-253-018 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1328 BARBARA DR | 46-26-253-017 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1401 BARBARA DR | 46-26-254-011 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1402 BARBARA DR | 46-26-253-016 | 4/12/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1405 BARBARA DR | 46-26-254-010 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1406 BARBARA DR | 46-26-253-015 | 4/12/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1411 BARBARA DR | 46-26-254-009 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1419 BARBARA DR | 46-26-254-007 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1501 BARBARA DR | 46-26-254-006 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1502 BARBARA DR | 46-26-252-036 | 4/12/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1508 BARBARA DR | 46-26-252-035 | 4/12/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1513 BARBARA DR | 46-26-254-003 | 4/12/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1516 BARBARA DR | 46-26-252-034 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1519 BARBARA DR | 46-26-254-002 | 4/12/2023 | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1522 BARBARA DR | 46-26-252-014 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1602 BARBARA DR | 46-26-177-028 | 4/12/2023 | | | | |
| 1605 BARBARA DR | 46-26-178-024 | 4/12/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1609 BARBARA DR | 46-26-178-023 | 4/12/2023 | | | | |
| 1610 BARBARA DR | 46-26-176-068 | 4/12/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1613 BARBARA DR | 46-26-178-021 | 4/12/2023 | | | | |
| 1617 BARBARA DR | 46-26-178-020 | 4/12/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1618 BARBARA DR | 46-26-176-067 | 4/12/2023 | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1621 BARBARA DR | 46-26-178-018 | 5/16/2023 | | | | |
| 1622 BARBARA DR | 46-26-176-066 | 4/12/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1625 BARBARA DR | 46-26-178-017 | 4/12/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1701 BARBARA DR | 46-26-178-016 | 4/12/2023 | | | | |
| 1702 BARBARA DR | 46-26-176-064 | 4/12/2023 | | | | |
| 1705 BARBARA DR | 46-26-178-015 | 4/12/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1709 BARBARA DR | 46-26-178-014 | 4/12/2023 | | | | |
| 1710 BARBARA DR | 46-26-176-062 | 4/12/2023 | | | | |
| 1713 BARBARA DR | 46-26-178-013 | 5/16/2023 | | | | |
| 1714 BARBARA DR | 46-26-176-060 | 5/16/2023 | | | | |
| 1718 BARBARA DR | 46-26-176-059 | 5/16/2023 | | | | |
| 1721 BARBARA DR | 46-26-178-011 | 4/12/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1801 BARBARA DR | 46-26-178-010 | 5/16/2023 | | | | |
| 1802 BARBARA DR | 46-26-176-057 | 4/11/2023 | | | | |
| 1809 BARBARA DR | 46-26-178-008 | 4/11/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1810 BARBARA DR | 46-26-176-055 | 4/11/2023 | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1813 BARBARA DR | 46-26-178-007 | 5/16/2023 | | | | |
| 1814 BARBARA DR | 46-26-178-054 | 4/11/2023 | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1817 BARBARA DR | 46-26-178-006 | 4/11/2023 | | | | |
| 1818 BARBARA DR | 46-26-176-053 | 4/11/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 1822 BARBARA DR | 46-26-176-052 | 4/11/2023 | | | | |
| 1902 BARBARA DR | 46-26-176-051 | 4/11/2023 | | | | |
| 1905 BARBARA DR | 46-26-178-002 | 4/11/2023 | | | | |
| 2005 BARBARA DR | 46-26-156-029 | 5/16/2023 | | | | |
| 2006 BARBARA DR | 46-26-155-028 | 4/11/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2009 BARBARA DR | 46-26-156-028 | 5/16/2023 | | | | |
| 2010 BARBARA DR | 46-26-155-027 | 4/11/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2013 BARBARA DR | 46-26-156-027 | 5/16/2023 | | | | |
| 2014 BARBARA DR | 46-26-155-026 | 4/11/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2017 BARBARA DR | 46-26-156-026 | 4/11/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2021 BARBARA DR | 46-26-156-025 | 5/16/2023 | | | | |
| 2101 BARBARA DR | 46-26-156-024 | 4/11/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2102 BARBARA DR | 46-26-155-025 | 5/16/2023 | | | | |
| 2105 BARBARA DR | 46-26-156-023 | 5/16/2023 0:00 | | | | |
| 2106 BARBARA DR | 46-26-155-024 | 5/16/2023 | | | | |
| 2109 BARBARA DR | 46-26-156-021 | 4/11/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2110 BARBARA DR | 46-26-156-023 | 4/11/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2113 BARBARA DR | 46-26-156-020 | 4/11/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2201 BARBARA DR | 46-26-156-017 | 4/11/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2202 BARBARA DR | 46-26-155-020 | 4/11/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2205 BARBARA DR | 46-26-156-016 | 5/16/2023 | | | | |
| 2213 BARBARA DR | 46-26-156-014 | 5/16/2023 | | | | |
| 2217 BARBARA DR | 46-26-156-013 | 5/16/2023 | | | | |
| 2221 BARBARA DR | 46-26-156-012 | 4/11/2023 | | | | |
| 1818 BARKS ST | 41-17-403-019 | 6/6/2023 | | | | |
| 1819 BARKS ST | 41-17-403-007 | 4/19/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1822 BARKS ST | 41-17-403-020 | 6/6/2023 | | | | |
| 1823 BARKS ST | 41-17-404-008 | 4/19/2023 | | | | |
| 1826 BARKS ST | 41-17-403-021 | 6/6/2023 | | | | |
| 1827 BARKS ST | 41-17-404-010 | 4/19/2023 | 10/26/2020 12:00:00 PM | 10/30/2020 12:00:00 PM | 12/9/2020 10:24:40 AM | 12/9/2020 10:24:41 AM |
| 1835 BARKS ST | 41-17-404-013 | 4/19/2023 | | | | |
| 1838 BARKS ST | 41-17-403-024 | 4/19/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1839 BARKS ST | 41-17-404-014 | 4/19/2023 | | | | |
| 1843 BARKS ST | 41-17-404-015 | 4/19/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1846 BARKS ST | 41-17-403-026 | 4/19/2023 | | | | |
| 1847 BARKS ST | 41-17-404-016 | 6/6/2023 | | | | |
| 1850 BARKS ST | 41-17-403-027 | 6/6/2023 | | | | |
| 1851 BARKS ST | 41-17-404-017 | 4/19/2023 | | | | |
| 1854 BARKS ST | 41-17-403-028 | 6/6/2023 | | | | |
| 1902 BARKS ST | 41-17-453-023 | 4/19/2023 | | | 5/17/2021 11:25:00 AM | 5/17/2021 11:25:00 AM |
| 1905 BARKS ST | 41-17-454-002 | 4/19/2023 | | | | |
| 1913 BARKS ST | 41-17-454-004 | 6/6/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1914 BARKS ST | 41-17-453-015 | 6/6/2023 | | | | |
| 1917 BARKS ST | 41-17-454-006 | 4/19/2023 | | | | |
| 1918 BARKS ST | 41-17-453-017 | 6/6/2023 | | | | |
| 1921 BARKS ST | 41-17-454-007 | 4/19/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1922 BARKS ST | 41-17-453-018 | 4/19/2023 | | | | |
| 1925 BARKS ST | 41-17-454-008 | 4/19/2023 | | | | |
| 1926 BARKS ST | 41-17-453-019 | 4/19/2023 | | | | |
| 1930 BARKS ST | 41-17-453-020 | 6/6/2023 | | | | |
| 1933 BARKS ST | 41-17-454-021 | 6/6/2023 | | | | |
| 1934 BARKS ST | 41-17-453-024 | 6/6/2023 | | | | |
| 2001 BARKS ST | 41-17-458-001 | 4/19/2023 | | | | |
| 2005 BARKS ST | 41-17-458-002 | 6/6/2023 | | | | |
| 2006 BARKS ST | 41-17-457-018 | 6/6/2023 | | | | |
| 2009 BARKS ST | 41-17-458-003 | 6/6/2023 | | | | |
| 2010 BARKS ST | 41-17-457-019 | 6/6/2023 | | | | |
| 2013 BARKS ST | 41-17-458-004 | 6/6/2023 | | | | |
| 2014 BARKS ST | 41-17-457-021 | 6/6/2023 | | | | |
| 2018 BARKS ST | 41-17-457-022 | 4/19/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2025 BARKS ST | 41-17-458-008 | 6/6/2023 | | | | |
| 2026 BARKS ST | 41-17-457-024 | 6/6/2023 | | | | |
| 2029 BARKS ST | 41-17-458-009 | 6/6/2023 | | | | |
| 2030 BARKS ST | 41-17-457-025 | 6/6/2023 | | | | |
| 2034 BARKS ST | 41-17-457-026 | 6/6/2023 | | | | |
| 2037 BARKS ST | 41-17-458-011 | 6/6/2023 | | | | |
| 2038 BARKS ST | 41-17-457-027 | 6/6/2023 | | | | |
| 2041 BARKS ST | 41-17-458-012 | 6/6/2023 | | | | |
| 2045 BARKS ST | 41-17-458-013 | 6/6/2023 | | | | |
| 2050 BARKS ST | 41-17-457-030 | 6/6/2023 | | | | |
| 1015 BARLOW AVE | 40-24-276-017 | 4/18/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | | |
| 1018 BARLOW AVE | 40-24-231-014 | 4/18/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1021 BARLOW AVE | 40-24-276-022 | 5/17/2023 | | | | |
| 1022 BARLOW AVE | 40-24-231-027 | 5/17/2023 | | | | |
| 1034 BARLOW AVE | 40-24-231-010 | 4/18/2023 | 4/22/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 709 BARNEY AVE | 40-14-306-002 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 715 BARNEY AVE | 40-14-306-003 | 4/20/2023 0:00 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 716 BARNEY AVE | 40-14-305-014 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 721 BARNEY AVE | 40-14-306-005 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 724 BARNEY AVE | 40-14-305-016 | 4/20/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 734 BARNEY AVE | 40-14-305-017 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 802 BARNEY AVE | 40-14-305-018 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 806 BARNEY AVE | 40-14-305-019 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 807 BARNEY AVE | 40-14-306-007 | 4/20/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 819 BARNEY AVE | 40-14-306-009 | 4/20/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 912 BARNEY AVE | 40-14-352-011 | 5/18/2023 | | | | |
| 915 BARNEY AVE | 40-14-353-004 | 5/18/2023 | | | | |
| 918 BARNEY AVE | 40-14-352-012 | 4/20/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 921 BARNEY AVE | 40-14-353-005 | 5/18/2023 | | | | |
| 928 BARNEY AVE | 40-14-352-015 | 4/20/2023 | 10/5/2020 7:35:01 PM | 10/5/2020 7:35:02 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 929 BARNEY AVE | 40-14-353-006 | 4/20/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 937 BARNEY AVE | 40-14-353-008 | 4/20/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 938 BARNEY AVE | 40-14-352-017 | 4/20/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 945 BARNEY AVE | 40-14-353-009 | 5/18/2023 | | | | |
| 949 BARNEY AVE | 40-14-353-010 | 4/20/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 1/8/2020 12:00:00 AM |
| 951 BARNEY AVE | 40-14-360-002 | 5/18/2023 | | | | |
| 952 BARNEY AVE | 40-14-358-014 | 5/18/2023 | | | | |
| 959 BARNEY AVE | 40-14-360-003 | 5/18/2023 | | | | |
| 960 BARNEY AVE | 40-14-358-016 | 4/20/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 7:48:20 AM | | |
| 964 BARNEY AVE | 40-14-358-017 | 5/18/2023 | | | | |
| 967 BARNEY AVE | 40-14-360-004 | 4/20/2023 0:00 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 968 BARNEY AVE | 40-14-358-018 | 4/20/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 975 BARNEY AVE | 40-14-360-006 | 4/20/2023 | | | | |
| 979 BARNEY AVE | 40-14-360-007 | 4/20/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 983 BARNEY AVE | 40-14-360-008 | 4/20/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 984 BARNEY AVE | 40-14-358-026 | 4/20/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | | |
| 988 BARNEY AVE | 40-14-358-022 | 4/20/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 996 BARNEY AVE | 40-14-358-025 | 4/20/2023 | 10/5/2020 7:34:30 PM | 10/5/2020 7:34:30 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 1009 BARNEY AVE | 40-14-366-021 | 4/20/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1013 BARNEY AVE | 40-14-366-002 | 4/20/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1016 BARNEY AVE | 40-14-365-004 | 4/20/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1025 BARNEY AVE | 40-14-366-005 | 4/20/2023 | 6/17/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1115 BARNEY AVE | 40-23-103-002 | 5/18/2023 | | | | |
| 1119 BARNEY AVE | 40-23-103-003 | 5/18/2023 | | | | |
| 1121 BARNEY AVE | 40-23-103-004 | 4/20/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1127 BARNEY AVE | 40-23-103-005 | 4/20/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1201 BARNEY AVE | 40-23-103-006 | 4/20/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1209 BARNEY AVE | 40-23-103-009 | 4/20/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1212 BARNEY AVE | 40-23-102-028 | 5/18/2023 | | | | |
| 1213 BARNEY AVE | 40-23-103-011 | 4/20/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1221 BARNEY AVE | 40-23-103-013 | 4/20/2023 | 10/7/2020 10:34:16 AM | 10/7/2020 10:34:15 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1301 BARNEY AVE | 40-23-108-001 | 4/20/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1305 BARNEY AVE | 40-23-108-002 | 4/20/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1308 BARNEY AVE | 40-23-106-012 | 4/20/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1309 BARNEY AVE | 40-23-108-003 | 4/20/2023 | 10/7/2020 10:34:35 AM | 10/7/2020 10:34:35 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1401 BARNEY AVE | 40-23-108-008 | 4/20/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1405 BARNEY AVE | 40-23-108-009 | 5/18/2023 | | | | |
| 1409 BARNEY AVE | 40-23-108-010 | 4/20/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1601 BARNEY AVE | 40-23-154-001 | 4/20/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1901 BARNEY AVE | 40-23-161-001 | 4/20/2023 | 9/20/2019 12:00:00 PM | 4/20/2023 10:39:31 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1902 BARNEY AVE | 40-23-301-012 | 4/20/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 634 BARRIE AVE | 41-19-329-015 | 4/18/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 638 BARRIE AVE | 41-19-329-014 | 4/18/2023 | 9/10/2020 12:00:00 AM | 9/10/2020 12:00:00 AM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 642 BARRIE AVE | 41-19-329-013 | 4/18/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 654 BARRIE AVE | 41-19-329-009 | 5/19/2023 | | | | |
| 657 BARRIE AVE | 41-19-331-002 | 5/19/2023 | | | | |
| 702 BARRIE AVE | 41-19-328-033 | 5/19/2023 | | | | |
| 725 BARRIE AVE | 41-19-330-008 | 4/18/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 730 BARRIE AVE | 41-19-328-026 | 4/18/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 751 BARRIE AVE | 41-19-330-023 | 4/19/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 752 BARRIE AVE | 41-19-328-021 | 5/19/2023 | | | | |
| 757 BARRIE AVE | 41-19-330-001 | 5/19/2023 | | | | |
| 811 BARRIE AVE | 41-19-306-010 | 5/19/2023 | | | | |
| 823 BARRIE AVE | 41-19-306-008 | 5/19/2023 | | | | |
| 824 BARRIE AVE | 41-19-304-018 | 5/19/2023 | | | | |
| 827 BARRIE AVE | 41-19-306-007 | 5/19/2023 | | | | |
| 847 BARRIE AVE | 41-19-306-002 | 5/19/2023 | | | | |
| 901 BARRIE AVE | 41-19-305-015 | 5/19/2023 | | | | |
| 908 BARRIE AVE | 41-19-303-026 | 4/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 912 BARRIE AVE | 41-19-303-025 | 4/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 913 BARRIE AVE | 41-19-305-012 | 4/19/2023 | | | | |
| 916 BARRIE AVE | 41-19-303-023 | 4/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 921 BARRIE AVE | 41-19-305-010 | 5/19/2023 | | | | |
| 925 BARRIE AVE | 41-19-305-009 | 4/19/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 929 BARRIE AVE | 41-19-305-008 | 5/19/2023 | | | | |
| 937 BARRIE AVE | 41-19-305-006 | 5/19/2023 | | | | |
| 941 BARRIE AVE | 41-19-305-005 | 4/19/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 1010 BARRIE AVE | 40-24-427-036 | 5/19/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1011 BARRIE AVE | 40-24-428-019 | 5/19/2023 | | | | |
| 1016 BARRIE AVE | 40-24-427-034 | 5/19/2023 | | | | |
| 1023 BARRIE AVE | 40-24-428-016 | 5/19/2023 | | | | |
| 1030 BARRIE AVE | 40-24-427-031 | 5/19/2023 | | | | |
| 1035 BARRIE AVE | 40-24-428-013 | 5/19/2023 | | | | |
| 1101 BARRIE AVE | 40-24-428-012 | 5/19/2023 | | | | |
| 1105 BARRIE AVE | 40-24-428-011 | 5/19/2023 | | | | |
| 1124 BARRIE AVE | 40-24-427-024 | 5/19/2023 | | | | |
| 1125 BARRIE AVE | 40-24-428-004 | 5/19/2023 | | | | |
| 1133 BARRIE AVE | 40-24-428-002 | 4/19/2023 | | | 5/24/2021 9:17:49 AM | 5/24/2021 9:17:50 AM |
| 1137 BARRIE AVE | 40-24-428-001 | 5/19/2023 | | | | |
| 1001 BARRINGTON DR | 41-16-226-001 | 4/19/2023 | | | | |
| 1002 BARRINGTON DR | 41-16-204-024 | 4/19/2023 | | | | |
| 1005 BARRINGTON DR | 41-16-226-002 | 4/19/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1006 BARRINGTON DR | 41-16-204-025 | 4/19/2023 | | | | |
| 1010 BARRINGTON DR | 41-16-226-027 | 4/19/2023 | | | | |
| 1013 BARRINGTON DR | 41-16-226-003 | 4/19/2023 | | | | |
| 1017 BARRINGTON DR | 41-16-226-004 | 4/19/2023 | | | | |
| 1025 BARRINGTON DR | 41-16-226-006 | 4/19/2023 | | | | |
| 1026 BARRINGTON DR | 41-16-204-030 | 4/19/2023 | | | | |
| 1030 BARRINGTON DR | 41-16-204-031 | 4/19/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1105 BARRINGTON DR | 41-16-226-036 | 4/19/2023 | | | | |
| 1106 BARRINGTON DR | 41-16-204-032 | 6/9/2023 | | | | |
| 1109 BARRINGTON DR | 41-16-226-010 | 4/19/2023 | | | | |
| 1110 BARRINGTON DR | 41-16-204-033 | 4/19/2023 | | | | |
| 1113 BARRINGTON DR | 41-16-226-011 | 4/19/2023 | | | | |
| 1117 BARRINGTON DR | 41-16-226-013 | 4/19/2023 | | | | |
| 1118 BARRINGTON DR | 41-16-204-035 | 4/19/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1121 BARRINGTON DR | 41-16-226-014 | 6/9/2023 | | | | |
| 1122 BARRINGTON DR | 41-16-204-036 | 4/19/2023 | | | | |
| 1124 BARRINGTON DR | 41-16-204-037 | 4/19/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1125 BARRINGTON DR | 41-16-226-015 | 4/19/2023 | | | | |
| 1133 BARRINGTON DR | 41-16-226-035 | 4/19/2023 | | | | |
| 1134 BARRINGTON DR | 41-16-204-052 | 4/19/2023 | | | | |
| 1142 BARRINGTON DR | 41-16-204-046 | 4/19/2023 | | | | |
| 1802 BARTH ST | 40-11-278-048 | 5/17/2023 | | | | |
| 1824 BARTH ST | 40-11-278-043 | 5/17/2023 | | | | |
| 1905 BARTH ST | 40-11-279-025 | 5/17/2023 | | | | |
| 1913 BARTH ST | 40-11-279-023 | 5/17/2023 | | | | |
| 1917 BARTH ST | 40-11-279-022 | 5/17/2023 | | | | |
| 1918 BARTH ST | 40-11-278-049 | 5/17/2023 | | | | |
| 1921 BARTH ST | 40-11-279-021 | 5/17/2023 | | | | |
| 1926 BARTH ST | 40-11-278-036 | 5/17/2023 | | | | |
| 2001 BARTH ST | 40-11-279-019 | 5/17/2023 | | | | |
| 2002 BARTH ST | 40-11-278-035 | 5/17/2023 | | | | |
| 2005 BARTH ST | 40-11-279-018 | 5/17/2023 | | | | |
| 2009 BARTH ST | 40-11-279-017 | 5/17/2023 | | | | |
| 2013 BARTH ST | 40-11-279-015 | 5/17/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021 BARTH ST | 40-11-279-013 | 4/10/2023 | 10/27/2020 12:00:00 PM | 10/30/2020 12:00:00 PM | 12/9/2020 10:24:16 AM | 12/9/2020 10:24:17 AM |
| 2101 BARTH ST | 40-11-279-012 | 5/17/2023 | | | | |
| 2106 BARTH ST | 40-11-278-026 | 5/17/2023 | | | | |
| 2202 BARTH ST | 40-11-252-025 | 5/17/2023 | | | | |
| 2212 BARTH ST | 40-11-252-022 | 5/17/2023 | | | | |
| 2221 BARTH ST | 40-11-253-009 | 4/10/2023 | 9/1/2020 12:00:00 PM | 9/8/2020 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2224 BARTH ST | 40-11-252-019 | 5/17/2023 | | | | |
| 2301 BARTH ST | 40-11-253-007 | 5/17/2023 | | | | |
| 2305 BARTH ST | 40-11-253-006 | 5/17/2023 | | | | |
| 2314 BARTH ST | 40-11-252-015 | 5/17/2023 | | | | |
| 2318 BARTH ST | 40-11-252-014 | 5/17/2023 0:00 | | | | |
| 2319 BARTH ST | 40-11-253-003 | 5/17/2023 | | | | |
| 2323 BARTH ST | 40-11-253-002 | 5/17/2023 | | | | |
| 2402 BARTH ST | 40-11-205-032 | 5/17/2023 | | | | |
| 2407 BARTH ST | 40-11-251-017 | 5/17/2023 | | | | |
| 2412 BARTH ST | 40-11-205-030 | 4/10/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 5/21/2021 10:55:59 AM | 5/21/2021 10:55:58 AM |
| 2415 BARTH ST | 40-11-251-015 | 5/17/2023 | | | | |
| 2416 BARTH ST | 40-11-205-029 | 5/17/2023 | | | | |
| 2423 BARTH ST | 40-11-251-013 | 5/11/2023 | | | 10/4/2020 12:26:05 PM | 10/4/2020 12:26:06 PM |
| 2427 BARTH ST | 40-11-251-012 | 5/17/2023 | | | | |
| 2428 BARTH ST | 40-11-205-025 | 5/17/2023 | | | | |
| 2505 BARTH ST | 40-11-251-009 | 4/10/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/4/2020 12:26:29 PM | 10/4/2020 12:26:28 PM |
| 2509 BARTH ST | 40-11-251-008 | 5/17/2023 | | | | |
| 2517 BARTH ST | 40-11-251-005 | 5/17/2023 | | | | |
| 2606 BARTH ST | 40-11-132-029 | 5/17/2023 | | | | |
| 2611 BARTH ST | 40-11-134-014 | 5/17/2023 | | | | |
| 2617 BARTH ST | 40-11-134-013 | 5/17/2023 | | | | |
| 2714 BARTH ST | 40-11-132-018 | 5/17/2023 | | | | |
| 2718 BARTH ST | 40-11-132-017 | 5/17/2023 | | | | |
| 2721 BARTH ST | 40-11-134-002 | 5/17/2023 | | | | |
| 2801 BARTH ST | 40-11-133-016 | 5/17/2023 | | | | |
| 2815 BARTH ST | 40-11-133-013 | 5/17/2023 | | | | |
| 2827 BARTH ST | 40-11-133-010 | 5/17/2023 | | | | |
| 2831 BARTH ST | 40-11-133-009 | 5/17/2023 | | | | |
| 2835 BARTH ST | 40-11-133-008 | 5/17/2023 | | | | |
| 2844 BARTH ST | 40-11-131-018 | 5/17/2023 | | | | |
| 2847 BARTH ST | 40-11-133-004 | 5/17/2023 | | | | |
| 2913 BARTH ST | 40-11-104-012 | 5/17/2023 | | | | |
| 2914 BARTH ST | 40-11-102-024 | 4/10/2023 | | | | |
| 2917 BARTH ST | 40-11-104-011 | 5/17/2023 | | | | |
| 2918 BARTH ST | 40-11-102-023 | 4/10/2023 | | | | |
| 2921 BARTH ST | 40-11-104-010 | 4/10/2023 | | | 9/26/2020 10:54:23 PM | 9/26/2020 10:54:24 PM |
| 2922 BARTH ST | 40-11-104-022 | 4/10/2023 | 8/14/2020 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/26/2020 10:54:51 PM | 9/26/2020 10:54:51 PM |
| 2927 BARTH ST | 40-11-104-009 | 5/17/2023 | | | | |
| 2931 BARTH ST | 40-11-104-008 | 5/17/2023 | | | | |
| 2932 BARTH ST | 40-11-102-020 | 5/17/2023 | | | | |
| 2937 BARTH ST | 40-11-104-007 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2938 BARTH ST | 40-11-102-019 | 5/11/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2943 BARTH ST | 40-11-104-005 | 5/17/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2944 BARTH ST | 40-11-102-018 | 5/17/2023 | | | | |
| 2949 BARTH ST | 40-11-104-004 | 5/17/2023 | | | | |
| 2950 BARTH ST | 40-11-102-017 | 5/17/2023 0:00 | | | | |
| 2955 BARTH ST | 40-11-104-003 | 5/17/2023 | | | | |
| 2956 BARTH ST | 40-11-102-016 | 5/17/2023 | | | | |
| 2961 BARTH ST | 40-11-104-002 | 5/11/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2966 BARTH ST | 40-11-102-013 | 5/11/2023 | | | 5/21/2021 10:56:26 AM | 5/21/2021 10:56:26 AM |
| 3011 BARTH ST | 40-11-103-006 | 5/17/2023 | | | | |
| 3013 BARTH ST | 40-11-103-005 | 4/10/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | 5/21/2021 10:56:55 AM | 5/21/2021 10:56:55 AM |
| 3014 BARTH ST | 40-02-359-025 | 5/17/2023 | | | | |
| 3017 BARTH ST | 40-11-103-004 | 5/17/2023 | | | | |
| 3018 BARTH ST | 40-02-359-024 | 5/17/2023 | | | | |
| 3022 BARTH ST | 40-02-359-023 | 5/17/2023 | | | | |
| 3026 BARTH ST | 40-02-359-021 | 5/17/2023 | | | | |
| 3029 BARTH ST | 40-11-103-001 | 5/17/2023 | | | | |
| 3101 BARTH ST | 40-10-226-008 | 5/17/2023 | | | | |
| 3102 BARTH ST | 40-02-359-018 | 4/10/2023 | | | | |
| 3105 BARTH ST | 40-10-226-007 | 5/11/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3106 BARTH ST | 40-02-359-017 | 5/17/2023 | | | | |
| 3109 BARTH ST | 40-10-226-006 | 5/17/2023 | | | | |
| 3110 BARTH ST | 40-02-359-016 | 5/17/2023 | | | | |
| 3113 BARTH ST | 40-10-226-005 | 5/17/2023 | | | | |
| 3116 BARTH ST | 40-02-359-015 | 5/17/2023 | | | | |
| 3117 BARTH ST | 40-10-226-004 | 5/17/2023 | | | | |
| 3120 BARTH ST | 40-02-359-014 | 5/17/2023 | | | | |
| 3212 BARTH ST | 40-03-483-015 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3213 BARTH ST | 40-03-485-008 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3220 BARTH ST | 40-03-483-014 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3221 BARTH ST | 40-03-485-007 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3225 BARTH ST | 40-03-485-006 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3301 BARTH ST | 40-03-485-005 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3306 BARTH ST | 40-03-483-010 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3309 BARTH ST | 40-03-485-003 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3319 BARTH ST | 40-03-485-001 | 5/17/2023 | | | | |
| 3320 BARTH ST | 40-03-483-004 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3401 BARTH ST | 40-03-484-009 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3412 BARTH ST | 40-03-482-013 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3413 BARTH ST | 40-03-484-008 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3416 BARTH ST | 40-03-482-012 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3419 BARTH ST | 40-03-484-007 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3420 BARTH ST | 40-03-482-018 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3423 BARTH ST | 40-03-484-006 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3427 BARTH ST | 40-03-484-005 | 5/17/2023 | | | | |
| 3429 BARTH ST | 40-03-484-004 | 5/11/2023 0:00 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3440 BARTH ST | 40-03-482-008 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3441 BARTH ST | 40-03-484-003 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3446 BARTH ST | 40-03-482-007 | 4/10/2023 | | | | |
| 200 BARTON ST | 41-19-203-012 | 6/8/2023 | | | | |
| 202 BARTON ST | 41-19-203-017 | 6/8/2023 0:00 | | | | |
| 1909 BASIL LN | 46-26-379-011 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1918 BASIL LN | 46-26-376-031 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 1922 BASIL LN | 46-26-376-029 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 1925 BASIL LN | 46-26-379-027 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 1927 BASIL LN | 46-26-379-026 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 1937 BASIL LN | 46-26-379-023 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 1938 BASIL LN | 46-26-376-005 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 2302 BASSETT PL | 40-02-401-017 | 5/17/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 2318 BASSETT PL | 40-02-401-014 | 4/5/2023 | 8/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 2322 BASSETT PL | 40-02-401-013 | 5/17/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 1718 BAYBERRY LN | 40-24-377-020 | 4/19/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1721 BAYBERRY LN | 40-24-378-033 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1807 BAYBERRY LN | 40-24-378-030 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1813 BAYBERRY LN | 40-24-378-028 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1814 BAYBERRY LN | 40-24-377-016 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1817 BAYBERRY LN | 40-24-378-027 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1901 BAYBERRY LN | 40-24-378-026 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1912 BAYBERRY LN | 40-24-377-005 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1917 BAYBERRY LN | 40-24-378-024 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1918 BAYBERRY LN | 40-24-377-004 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1929 BAYBERRY LN | 40-24-378-022 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1933 BAYBERRY LN | 40-24-378-021 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1937 BAYBERRY LN | 40-24-378-004 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1938 BAYBERRY LN | 40-24-377-001 | 4/19/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1505 BEACH ST | 41-18-409-024 | 5/16/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 11:05:16 AM | 5/21/2021 11:05:15 AM |
| 1509 BEACH ST | 41-18-409-025 | 5/16/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1802 BEACH ST | 41-18-458-006 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 11/6/2020 11:46:35 AM | 11/6/2020 11:46:35 AM |
| 1933 BEACH ST | 41-19-203-010 | 6/7/2023 | | | | |
| 2201 BEACH ST | 41-19-208-035 | 6/7/2023 | | | | |
| 911 BEARD ST | 41-17-126-001 | 4/19/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 912 BEARD ST | 41-17-104-012 | 4/19/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 913 BEARD ST | 41-17-126-004 | 6/5/2023 | | | | |
| 915 BEARD ST | 41-17-126-005 | 6/5/2023 | | | | |
| 918 BEARD ST | 41-17-104-013 | 6/5/2023 | | | | |
| 919 BEARD ST | 41-17-126-006 | 6/5/2023 | | | | |
| 922 BEARD ST | 41-17-104-014 | 6/5/2023 | | | | |
| 926 BEARD ST | 41-17-104-015 | 4/19/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1001 BEARD ST | 41-17-126-009 | 6/5/2023 | | | | |
| 1006 BEARD ST | 41-17-104-016 | 6/5/2023 | | | | |
| 1007 BEARD ST | 41-17-126-010 | 4/19/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1010 BEARD ST | 41-17-104-018 | 6/5/2023 | | | | |
| 1013 BEARD ST | 41-17-126-011 | 4/19/2023 | | | | |
| 1014 BEARD ST | 41-17-104-019 | 6/5/2023 | | | | |
| 1017 BEARD ST | 41-17-126-012 | 4/19/2023 | | | | |
| 1020 BEARD ST | 41-17-104-021 | 6/5/2023 | | | | |
| 1021 BEARD ST | 41-17-126-013 | 6/5/2023 | | | | |
| 1025 BEARD ST | 41-17-126-014 | 6/5/2023 | | | | |
| 1101 BEARD ST | 41-17-131-001 | 6/5/2023 | | | | |
| 1112 BEARD ST | 41-17-105-008 | 4/19/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1113 BEARD ST | 41-17-131-003 | 6/5/2023 | | | | |
| 1116 BEARD ST | 41-17-105-009 | 6/5/2023 | | | | |
| 1202 BEARD ST | 41-17-105-010 | 6/5/2023 | | | | |
| 1213 BEARD ST | 41-17-131-005 | 6/5/2023 | | | | |
| 1219 BEARD ST | 41-17-131-006 | 6/5/2023 | | | | |
| 1301 BEARD ST | 41-17-131-008 | 6/5/2023 | | | | |
| 1316 BEARD ST | 41-17-106-022 | 6/5/2023 | | | | |
| 1319 BEARD ST | 41-17-131-011 | 6/5/2023 | | | | |
| 1320 BEARD ST | 41-17-106-023 | 6/5/2023 | | | | |
| 1325 BEARD ST | 41-17-131-012 | 6/5/2023 | | | | |
| 1326 BEARD ST | 41-17-106-024 | 6/5/2023 | | | | |
| 1331 BEARD ST | 41-17-131-013 | 6/5/2023 | | | | |
| 1408 BEAVER AVE | 40-23-134-038 | 5/23/2023 | | | | |
| 1409 BEAVER AVE | 40-23-207-003 | 4/20/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1413 BEAVER AVE | 40-23-207-004 | 4/20/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1416 BEAVER AVE | 40-23-134-036 | 5/23/2023 | | | | |
| 1417 BEAVER AVE | 40-23-207-005 | 4/20/2023 | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM | 6/3/2021 12:17:57 PM | 6/3/2021 12:17:56 PM |
| 1910 BECKER ST | 40-13-355-022 | 5/18/2023 | | | | |
| 1916 BECKER ST | 40-13-355-021 | 5/18/2023 | | | | |
| 1921 BECKER ST | 40-13-357-006 | 5/18/2023 | | | | |
| 1925 BECKER ST | 40-13-357-005 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1928 BECKER ST | 40-13-355-018 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1929 BECKER ST | 40-13-357-004 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | | |
| 1933 BECKER ST | 40-13-357-003 | 5/18/2023 0:00 | | | | |
| 1936 BECKER ST | 40-13-355-008 | 5/18/2023 | | | | |
| 1940 BECKER ST | 40-13-355-007 | 5/18/2023 | | | | |
| 1941 BECKER ST | 40-13-357-002 | 5/18/2023 | | | | |
| 1945 BECKER ST | 40-13-357-001 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 2001 BECKER ST | 40-13-356-003 | 5/18/2023 | | | | |
| 2004 BECKER ST | 40-13-354-006 | 5/18/2023 | | | | |
| 2005 BECKER ST | 40-13-356-002 | 5/18/2023 | | | | |
| 2006 BECKER ST | 40-13-354-005 | 5/18/2023 | | | | |
| 2010 BECKER ST | 40-13-354-004 | 5/18/2023 | | | | |
| 2013 BECKER ST | 40-14-485-010 | 5/18/2023 | | | | |
| 2017 BECKER ST | 40-14-485-009 | 5/18/2023 | | | | |
| 2021 BECKER ST | 40-14-485-008 | 5/18/2023 | | | | |
| 2002 BECKWITH CT | 40-14-427-024 | 6/19/2023 | | | | |
| 2005 BECKWITH CT | 40-14-427-036 | 6/19/2023 | | | | |
| 2006 BECKWITH CT | 40-14-427-023 | 6/19/2023 | | | | |
| 2009 BECKWITH CT | 40-14-427-028 | 6/19/2023 | | | | |
| 2018 BECKWITH CT | 40-14-427-019 | 6/19/2023 | | | | |
| 2022 BECKWITH CT | 40-14-427-018 | 6/19/2023 | | | | |
| 2026 BECKWITH CT | 40-14-427-016 | 6/19/2023 | | | | |
| 317 BEDE ST | 41-29-156-031 | 6/12/2023 | | | | |
| 318 BEDE ST | 41-29-158-006 | 6/12/2023 | | | | |
| 329 BEDE ST | 41-29-156-029 | 6/12/2023 | | | | |
| 333 BEDE ST | 41-29-156-028 | 4/19/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 337 BEDE ST | 41-29-156-027 | 6/12/2023 | | | | |
| 409 BEDE ST | 41-29-156-020 | 6/12/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 BEDE ST | 41-29-156-019 | 6/12/2023 | | | | |
| 3010 BEECHER RD | 40-14-327-031 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3022 BEECHER RD | 40-14-327-028 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3026 BEECHER RD | 40-14-327-027 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3030 BEECHER RD | 40-14-327-026 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3102 BEECHER RD | 40-14-327-025 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 4:22:00 PM | 9/30/2019 12:00:00 PM |
| 3106 BEECHER RD | 40-14-327-024 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3211 BEECHER RD | 40-14-307-004 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3307 BEECHER RD | 40-14-303-010 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3401 BEECHER RD | 40-14-303-007 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3414 BEECHER RD | 40-14-304-016 | 4/20/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3612 BEECHER RD | 40-14-156-035 | 4/21/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3617 BEECHER RD | 40-14-157-010 | 4/21/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3625 BEECHER RD | 40-14-157-009 | 4/21/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3701 BEECHER RD | 40-14-157-008 | 4/21/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3709 BEECHER RD | 40-14-157-006 | 4/21/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3721 BEECHER RD | 40-14-157-003 | 4/21/2023 | | | | |
| 3725 BEECHER RD | 40-14-157-029 | 4/21/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3115 BEECHWOOD AVE | 41-04-328-019 | 4/6/2023 | | | | |
| 3119 BEECHWOOD AVE | 41-04-328-020 | 5/5/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3131 BEECHWOOD AVE | 41-04-328-022 | 6/5/2023 | | | | |
| 3135 BEECHWOOD AVE | 41-04-328-023 | 6/5/2023 | | | | |
| 3136 BEECHWOOD AVE | 41-04-330-013 | 6/5/2023 | | | | |
| 3144 BEECHWOOD AVE | 41-04-330-015 | 5/5/2023 | | | | |
| 3147 BEECHWOOD AVE | 41-04-328-025 | 6/5/2023 | | | | |
| 3148 BEECHWOOD AVE | 41-04-330-016 | 6/5/2023 | | | | |
| 3151 BEECHWOOD AVE | 41-04-328-026 | 6/5/2023 | | | | |
| 3155 BEECHWOOD AVE | 41-04-328-027 | 6/5/2023 | | | | |
| 3156 BEECHWOOD AVE | 41-04-330-018 | 5/5/2023 | 9/26/2020 11:05:52 PM | 9/26/2020 11:05:51 PM | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3201 BEECHWOOD AVE | 41-04-329-012 | 6/5/2023 | | | | |
| 3207 BEECHWOOD AVE | 41-04-329-013 | 6/5/2023 | | | | |
| 3208 BEECHWOOD AVE | 41-04-331-002 | 6/5/2023 | | | | |
| 3220 BEECHWOOD AVE | 41-04-331-004 | 5/5/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3224 BEECHWOOD AVE | 41-04-331-005 | 6/5/2023 | | | | |
| 3225 BEECHWOOD AVE | 41-04-329-017 | 6/5/2023 | | | | |
| 3228 BEECHWOOD AVE | 41-04-331-006 | 5/5/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3229 BEECHWOOD AVE | 41-04-329-018 | 6/5/2023 | | | | |
| 3233 BEECHWOOD AVE | 41-04-329-020 | 6/5/2023 | | | | |
| 3236 BEECHWOOD AVE | 41-04-331-008 | 6/5/2023 | | | | |
| 3237 BEECHWOOD AVE | 41-04-329-021 | 6/5/2023 | | | | |
| 3701 BEECHWOOD AVE | 41-04-427-014 | 6/5/2023 | | | | |
| 3705 BEECHWOOD AVE | 41-04-427-016 | 5/5/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3706 BEECHWOOD AVE | 41-04-429-002 | 5/5/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3710 BEECHWOOD AVE | 41-04-429-003 | 5/5/2023 | | | | |
| 3714 BEECHWOOD AVE | 41-04-429-004 | 5/5/2023 | | | | |
| 3717 BEECHWOOD AVE | 41-04-427-019 | 6/5/2023 | | | | |
| 3718 BEECHWOOD AVE | 41-04-429-005 | 6/5/2023 | | | | |
| 3721 BEECHWOOD AVE | 41-04-427-020 | 6/5/2023 | | | | |
| 3722 BEECHWOOD AVE | 41-04-429-006 | 6/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3726 BEECHWOOD AVE | 41-04-429-008 | 6/5/2023 | | | | |
| 3729 BEECHWOOD AVE | 41-04-427-022 | 5/5/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3734 BEECHWOOD AVE | 41-04-429-011 | 6/5/2023 | | | | |
| 3738 BEECHWOOD AVE | 41-04-429-012 | 5/5/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3741 BEECHWOOD AVE | 41-04-427-025 | 5/5/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3745 BEECHWOOD AVE | 41-04-427-026 | 5/5/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3746 BEECHWOOD AVE | 41-04-429-014 | 6/5/2023 | | | | |
| 3805 BEECHWOOD AVE | 41-04-428-014 | 5/5/2023 | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3806 BEECHWOOD AVE | 41-04-430-002 | 5/5/2023 | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3809 BEECHWOOD AVE | 41-04-428-015 | 6/5/2023 | | | | |
| 3810 BEECHWOOD AVE | 41-04-430-003 | 6/5/2023 | | | | |
| 3825 BEECHWOOD AVE | 41-04-428-020 | 5/5/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3829 BEECHWOOD AVE | 41-04-428-022 | 6/5/2023 | | | | |
| 3830 BEECHWOOD AVE | 41-04-430-008 | 6/5/2023 | | | | |
| 3833 BEECHWOOD AVE | 41-04-428-023 | 5/5/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3834 BEECHWOOD AVE | 41-04-430-009 | 5/5/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3837 BEECHWOOD AVE | 41-04-428-024 | 5/5/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3838 BEECHWOOD AVE | 41-04-430-010 | 5/5/2023 | | | | |
| 3841 BEECHWOOD AVE | 41-04-428-025 | 4/6/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | | |
| 3842 BEECHWOOD AVE | 41-04-430-011 | 5/5/2023 | | | | |
| 2311 BEECHWOOD DR | 41-05-428-012 | 4/6/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | | |
| 2320 BEECHWOOD DR | 41-05-410-011 | 5/5/2023 | | | 5/26/2021 9:55:56 AM | 5/26/2021 9:55:56 AM |
| 616 BEGOLE ST | 40-12-455-004 | 4/21/2023 | 9/3/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1314 BEGOLE ST | 40-12-178-007 | 4/21/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/4/2020 12:37:11 PM | 10/4/2020 12:37:12 PM |
| 1402 BEGOLE ST | 40-12-156-034 | 4/21/2023 | | | | |
| 1409 BEGOLE ST | 40-12-163-025 | 4/21/2023 | | | | |
| 1410 BEGOLE ST | 40-12-156-032 | 4/21/2023 | | | | |
| 1413 BEGOLE ST | 40-12-163-024 | 4/21/2023 | | | | |
| 1417 BEGOLE ST | 40-12-163-023 | 5/17/2023 | | | | |
| 1502 BEGOLE ST | 40-12-151-057 | 4/21/2023 | | | | |
| 1509 BEGOLE ST | 40-12-155-036 | 4/21/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1517 BEGOLE ST | 40-12-155-007 | 5/17/2023 | | | | |
| 1521 BEGOLE ST | 40-12-155-006 | 4/21/2023 | | | | |
| 1601 BEGOLE ST | 40-12-154-007 | 4/21/2023 | | | | |
| 1617 BEGOLE ST | 40-12-154-002 | 4/21/2023 | 6/12/2020 12:00:00 PM | 9/2/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1816 BEGOLE ST | 40-12-109-015 | 4/21/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1820 BEGOLE ST | 40-12-109-014 | 4/21/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1824 BEGOLE ST | 40-12-109-013 | 4/21/2023 | | | | |
| 1901 BEGOLE ST | 40-11-232-031 | 5/17/2023 | | | | |
| 1909 BEGOLE ST | 40-11-232-016 | 5/17/2023 | | | | |
| 1913 BEGOLE ST | 40-11-232-015 | 5/17/2023 | | | | |
| 2009 BEGOLE ST | 40-11-232-011 | 5/17/2023 | | | | |
| 2014 BEGOLE ST | 40-11-230-022 | 4/21/2023 | | | 9/26/2020 10:52:09 PM | 9/26/2020 10:52:10 PM |
| 2227 BEGOLE ST | 40-11-231-009 | 5/17/2023 | | | | |
| 2228 BEGOLE ST | 40-11-229-025 | 5/17/2023 | | | | |
| 2301 BEGOLE ST | 40-11-231-008 | 5/17/2023 | | | | |
| 2302 BEGOLE ST | 40-11-229-024 | 5/17/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2305 BEGOLE ST | 40-11-231-007 | 4/21/2023 | | | | |
| 2306 BEGOLE ST | 40-11-229-022 | 5/17/2023 | | | | |
| 2309 BEGOLE ST | 40-11-231-006 | 5/17/2023 | | | | |
| 2310 BEGOLE ST | 40-11-229-021 | 5/17/2023 | | | | |
| 2313 BEGOLE ST | 40-11-231-005 | 5/17/2023 | | | | |
| 2314 BEGOLE ST | 40-11-229-019 | 5/17/2023 | | | | |
| 2326 BEGOLE ST | 40-11-229-016 | 5/17/2023 | | | | |
| 2407 BEGOLE ST | 40-11-202-015 | 5/17/2023 | | | | |
| 2411 BEGOLE ST | 40-11-202-014 | 4/21/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 9/26/2020 10:52:58 PM | 9/26/2020 10:52:58 PM |
| 2419 BEGOLE ST | 40-11-202-012 | 5/17/2023 | | | | |
| 2423 BEGOLE ST | 40-11-202-011 | 5/17/2023 | | | | |
| 2501 BEGOLE ST | 40-11-202-010 | 5/17/2023 | | | | |
| 2506 BEGOLE ST | 40-11-201-020 | 5/17/2023 | | | | |
| 2509 BEGOLE ST | 40-11-202-008 | 5/17/2023 | | | | |
| 2518 BEGOLE ST | 40-11-201-017 | 5/17/2023 | | | | |
| 2522 BEGOLE ST | 40-11-201-016 | 5/17/2023 | | | | |
| 2525 BEGOLE ST | 40-11-202-001 | 5/17/2023 | | | | |
| 2609 BEGOLE ST | 40-11-126-034 | 5/17/2023 | | | | |
| 2625 BEGOLE ST | 40-11-126-010 | 5/17/2023 | | | | |
| 2701 BEGOLE ST | 40-11-126-008 | 5/17/2023 | | | | |
| 2702 BEGOLE ST | 40-02-459-022 | 4/21/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2705 BEGOLE ST | 40-11-126-007 | 5/17/2023 | | | | |
| 2706 BEGOLE ST | 40-02-459-021 | 5/17/2023 | | | | |
| 2709 BEGOLE ST | 40-11-126-005 | 5/17/2023 | | | | |
| 2713 BEGOLE ST | 40-11-126-004 | 5/17/2023 | | | | |
| 2721 BEGOLE ST | 40-11-126-002 | 5/17/2023 | | | | |
| 2722 BEGOLE ST | 40-02-459-032 | 5/17/2023 | | | | |
| 2807 BEGOLE ST | 40-02-381-015 | 5/17/2023 | | | | |
| 2808 BEGOLE ST | 40-02-380-029 | 5/17/2023 | | | | |
| 2812 BEGOLE ST | 40-02-380-028 | 5/17/2023 | | | | |
| 2815 BEGOLE ST | 40-02-381-013 | 5/17/2023 | | | | |
| 2820 BEGOLE ST | 40-02-380-026 | 5/17/2023 | | | | |
| 2828 BEGOLE ST | 40-02-380-024 | 5/17/2023 | | | | |
| 2831 BEGOLE ST | 40-02-381-009 | 5/17/2023 | | | | |
| 2832 BEGOLE ST | 40-02-380-023 | 4/21/2023 | 8/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 9/26/2020 10:53:27 PM | 9/26/2020 10:53:28 PM |
| 2835 BEGOLE ST | 40-02-381-008 | 5/17/2023 | | | | |
| 2836 BEGOLE ST | 40-02-380-022 | 5/17/2023 | | | | |
| 2840 BEGOLE ST | 40-02-380-021 | 4/21/2023 | 11/12/2020 7:09:52 PM | 11/12/2020 7:09:51 PM | | |
| 2844 BEGOLE ST | 40-02-380-020 | 5/17/2023 | | | | |
| 2848 BEGOLE ST | 40-02-380-019 | 5/17/2023 | | | | |
| 2921 BEGOLE ST | 40-02-354-013 | 5/17/2023 | | | | |
| 2929 BEGOLE ST | 40-02-354-011 | 5/17/2023 | | | | |
| 2933 BEGOLE ST | 40-02-354-010 | 5/17/2023 | | | | |
| 2937 BEGOLE ST | 40-02-354-009 | 5/17/2023 | | | | |
| 2941 BEGOLE ST | 40-02-354-008 | 5/17/2023 | | | | |
| 2949 BEGOLE ST | 40-02-354-006 | 5/17/2023 | | | | |
| 2953 BEGOLE ST | 40-02-354-005 | 5/17/2023 | | | | |
| 2959 BEGOLE ST | 40-02-354-002 | 5/17/2023 | | | | |
| 3002 BEGOLE ST | 40-02-351-024 | 5/17/2023 | | | | |
| 3013 BEGOLE ST | 40-02-353-015 | 5/17/2023 | | | | |
| 3014 BEGOLE ST | 40-02-351-021 | 5/17/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3017 BEGOLE ST | 40-02-353-014 | 5/17/2023 | | | | |
| 3022 BEGOLE ST | 40-02-351-018 | 5/17/2023 | | | | |
| 3025 BEGOLE ST | 40-02-353-011 | 5/17/2023 | | | | |
| 3028 BEGOLE ST | 40-02-351-016 | 5/17/2023 | | | | |
| 3029 BEGOLE ST | 40-02-353-010 | 4/21/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3111 BEGOLE ST | 40-02-353-008 | 5/17/2023 | | | | |
| 3112 BEGOLE ST | 40-02-351-014 | 5/17/2023 | | | | |
| 3115 BEGOLE ST | 40-02-353-007 | 5/17/2023 | | | | |
| 3119 BEGOLE ST | 40-02-353-006 | 5/17/2023 | | | | |
| 3123 BEGOLE ST | 40-02-353-005 | 5/17/2023 | | | | |
| 3201 BEGOLE ST | 40-03-477-014 | 4/21/2023 | | | | |
| 3212 BEGOLE ST | 40-03-427-012 | 4/21/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3213 BEGOLE ST | 40-03-477-008 | 4/21/2023 | | | | |
| 3216 BEGOLE ST | 40-03-427-011 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3221 BEGOLE ST | 40-03-477-007 | 5/17/2023 | | | | |
| 3224 BEGOLE ST | 40-03-427-010 | 4/21/2023 | | | | |
| 3301 BEGOLE ST | 40-03-477-006 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3305 BEGOLE ST | 40-03-477-005 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3310 BEGOLE ST | 40-03-427-009 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3313 BEGOLE ST | 40-03-477-001 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3316 BEGOLE ST | 40-03-427-003 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3401 BEGOLE ST | 40-03-476-004 | 4/21/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3412 BEGOLE ST | 40-03-426-011 | 4/21/2023 | | | 9/26/2020 10:53:52 PM | 9/26/2020 10:53:51 PM |
| 3421 BEGOLE ST | 40-03-476-007 | 5/17/2023 | | | | |
| 1310 BELLCREEK DR | 46-26-205-043 | 4/12/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/1/2020 3:27:39 PM | 12/1/2020 3:27:39 PM |
| 1313 BELLCREEK DR | 46-26-251-011 | 4/12/2023 | | | | |
| 1325 BELLCREEK DR | 46-26-251-008 | 4/12/2023 | | | | |
| 1328 BELLCREEK DR | 46-26-204-048 | 4/12/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1333 BELLCREEK DR | 46-26-251-006 | 4/12/2023 | | | | |
| 1405 BELLCREEK DR | 46-26-251-004 | 4/12/2023 | | | | |
| 1409 BELLCREEK DR | 46-26-251-002 | 4/12/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/1/2020 3:28:32 PM | 12/1/2020 3:28:32 PM |
| 1410 BELLCREEK DR | 46-26-203-045 | 4/12/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 1420 BELLCREEK DR | 46-26-202-047 | 4/12/2023 | | | | |
| 1421 BELLCREEK DR | 46-26-252-015 | 4/12/2023 | | | | |
| 1424 BELLCREEK DR | 46-26-202-021 | 4/12/2023 | | | | |
| 1425 BELLCREEK DR | 46-26-252-001 | 4/12/2023 | | | | |
| 1602 BELLCREEK DR | 46-26-176-047 | 4/12/2023 | | | | |
| 1615 BELLCREEK DR | 46-26-177-001 | 4/12/2023 | | | | |
| 1616 BELLCREEK DR | 46-26-176-040 | 4/12/2023 | | | | |
| 1318 BELLE AVE | 41-06-429-006 | 6/6/2023 | | | | |
| 1325 BELLE AVE | 41-06-428-034 | 6/6/2023 | | | | |
| 1328 BELLE AVE | 41-06-429-009 | 6/6/2023 | | | | |
| 1413 BELLE AVE | 41-05-303-038 | 6/6/2023 | | | | |
| 1450 BELLE AVE | 41-05-305-013 | 6/6/2023 | | | | |
| 1505 BELLE AVE | 41-05-304-019 | 5/3/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 11/11/2020 9:32:12 AM | 11/11/2020 9:32:13 AM |
| 1513 BELLE AVE | 41-05-304-022 | 6/6/2023 | | | | |
| 1529 BELLE AVE | 41-05-304-026 | 5/3/2023 | | | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1546 BELLE AVE | 41-05-306-014 | 6/6/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1614 BELLE AVE | 41-05-330-005 | 5/3/2023 | 10/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1618 BELLE AVE | 41-05-330-007 | 6/6/2023 | | | | |
| 1633 BELLE AVE | 41-05-328-029 | 6/6/2023 | | | | |
| 1642 BELLE AVE | 41-05-330-012 | 6/6/2023 | | | | |
| 1649 BELLE AVE | 41-05-328-033 | 6/6/2023 | | | | |
| 1702 BELLE AVE | 41-05-331-001 | 6/6/2023 | | | | |
| 6209 BELLTREE LN | 46-26-176-034 | 4/11/2023 | | | | |
| 6210 BELLTREE LN | 46-26-177-013 | 5/4/2023 | | | | |
| 6213 BELLTREE LN | 46-26-176-033 | 5/4/2023 | | | | |
| 6214 BELLTREE LN | 46-26-177-012 | 4/11/2023 | | | | |
| 6217 BELLTREE LN | 46-26-176-032 | 5/4/2023 | | | | |
| 6218 BELLTREE LN | 46-26-177-011 | 4/11/2023 | | | | |
| 6302 BELLTREE LN | 46-26-177-010 | 5/4/2023 | | | | |
| 6309 BELLTREE LN | 46-26-176-028 | 4/11/2023 | | | | |
| 6310 BELLTREE LN | 46-26-177-008 | 4/11/2023 | | | | |
| 6313 BELLTREE LN | 46-26-176-026 | 5/4/2023 | | | | |
| 6406 BELLTREE LN | 46-26-177-006 | 5/4/2023 | | | | |
| 6409 BELLTREE LN | 46-26-176-023 | 4/11/2023 | | | | |
| 6410 BELLTREE LN | 46-26-177-005 | 5/4/2023 | | | | |
| 6502 BELLTREE LN | 46-26-177-004 | 4/11/2023 | | | | |
| 6506 BELLTREE LN | 46-26-177-003 | 4/11/2023 | | | | |
| 6509 BELLTREE LN | 46-26-176-020 | 5/4/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6601 BELLTREE LN | 46-26-176-019 | 4/11/2023 | | | | |
| 6605 BELLTREE LN | 46-26-176-018 | 4/11/2023 | | | | |
| 6606 BELLTREE LN | 46-26-176-039 | 4/11/2023 | | | | |
| 6609 BELLTREE LN | 46-26-176-017 | 4/11/2023 | | | | |
| 6610 BELLTREE LN | 46-26-176-038 | 5/4/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6613 BELLTREE LN | 46-26-176-016 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6617 BELLTREE LN | 46-26-176-015 | 4/11/2023 | | | | |
| 6618 BELLTREE LN | 46-26-176-036 | 4/11/2023 | | | | |
| 812 BELMONT AVE | 41-18-285-007 | 6/6/2023 | | | 6/6/2023 5:20:07 PM | |
| 813 BELMONT AVE | 41-18-284-017 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 816 BELMONT AVE | 41-18-285-008 | 6/6/2023 | | | | |
| 817 BELMONT AVE | 41-18-284-018 | 4/20/2023 | 10/21/2019 12:00:00 AM | 6/2/2020 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 824 BELMONT AVE | 41-18-285-010 | 6/6/2023 | | | | |
| 828 BELMONT AVE | 41-18-285-011 | 6/6/2023 | | | | |
| 832 BELMONT AVE | 41-18-285-012 | 6/6/2023 | | | | |
| 833 BELMONT AVE | 41-18-284-022 | 6/6/2023 | | | | |
| 837 BELMONT AVE | 41-18-284-023 | 6/6/2023 | | | | |
| 901 BELMONT AVE | 41-17-101-017 | 6/7/2023 | | | | |
| 902 BELMONT AVE | 41-17-151-002 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 905 BELMONT AVE | 41-17-101-016 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | | |
| 906 BELMONT AVE | 41-17-151-003 | 6/7/2023 | | | | |
| 910 BELMONT AVE | 41-17-151-004 | 6/7/2023 | | | | |
| 914 BELMONT AVE | 41-17-151-005 | 6/7/2023 | | | | |
| 920 BELMONT AVE | 41-17-151-006 | 6/7/2023 | | | | |
| 922 BELMONT AVE | 41-17-151-007 | 6/7/2023 | | | | |
| 926 BELMONT AVE | 41-17-151-008 | 6/7/2023 | | | | |
| 930 BELMONT AVE | 41-17-151-009 | 6/7/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 936 BELMONT AVE | 41-17-151-023 | 6/7/2023 | | | | |
| 1213 BENNETT AVE | 41-06-476-012 | 5/2/2023 | 5/14/2020 12:00:00 PM | 5/14/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1215 BENNETT AVE | 41-06-476-013 | 5/16/2023 | | | | |
| 1219 BENNETT AVE | 41-06-476-014 | 5/16/2023 | | | | |
| 1223 BENNETT AVE | 41-06-476-015 | 5/16/2023 | | | | |
| 1234 BENNETT AVE | 41-06-478-009 | 4/6/2023 | 5/14/2020 12:00:00 PM | 5/14/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1302 BENNETT AVE | 41-06-479-001 | 4/6/2023 | | | | |
| 1357 BENNETT AVE | 41-06-477-049 | 4/6/2023 | 5/14/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1502 BENNETT AVE | 41-05-354-038 | 5/16/2023 | | | | |
| 1505 BENNETT AVE | 41-05-352-017 | 5/16/2023 | | | | |
| 1509 BENNETT AVE | 41-05-352-019 | 4/6/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 11/11/2020 9:32:44 AM | 11/11/2020 9:32:45 AM |
| 1521 BENNETT AVE | 41-05-352-023 | 5/16/2023 | | | | |
| 1522 BENNETT AVE | 41-05-354-006 | 5/16/2023 | | | | |
| 1525 BENNETT AVE | 41-05-352-024 | 5/16/2023 | | | | |
| 1549 BENNETT AVE | 41-05-352-032 | 5/16/2023 | | | | |
| 1550 BENNETT AVE | 41-05-354-014 | 4/6/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1633 BENNETT AVE | 41-05-376-026 | 5/16/2023 | | | | |
| 1634 BENNETT AVE | 41-05-378-041 | 5/16/2023 | | | | |
| 1638 BENNETT AVE | 41-05-378-042 | 5/16/2023 | | | | |
| 1646 BENNETT AVE | 41-05-378-044 | 5/16/2023 | | | | |
| 1713 BENNETT AVE | 41-05-377-023 | 5/16/2023 | | | | |
| 1714 BENNETT AVE | 41-05-379-004 | 5/16/2023 | | | | |
| 1734 BENNETT AVE | 41-05-379-010 | 5/16/2023 | | | | |
| 1801 BENNETT AVE | 41-05-377-029 | 5/16/2023 | | | | |
| 1804 BENNETT AVE | 41-05-379-012 | 5/16/2023 | | | | |
| 1806 BENNETT AVE | 41-05-379-013 | 5/16/2023 | | | | |
| 1809 BENNETT AVE | 41-05-377-031 | 5/16/2023 | | | | |
| 1818 BENNETT AVE | 41-05-379-016 | 5/17/2023 | | | | |
| 1822 BENNETT AVE | 41-05-379-017 | 5/17/2023 | | | | |
| 1825 BENNETT AVE | 41-05-377-036 | 5/17/2023 | | | | |
| 1828 BENNETT AVE | 41-05-379-018 | 5/17/2023 | | | | |
| 1916 BENNETT AVE | 41-05-451-027 | 5/17/2023 | | | | |
| 1920 BENNETT AVE | 41-05-451-013 | 5/17/2023 | | | | |
| 2220 BENNETT AVE | 41-05-454-007 | 5/17/2023 | | | | |
| 2305 BENNETT AVE | 41-05-476-013 | 5/17/2023 | | | | |
| 2316 BENNETT AVE | 41-05-454-012 | 5/17/2023 | | | | |
| 2317 BENNETT AVE | 41-05-476-017 | 5/17/2023 | | | | |
| 2324 BENNETT AVE | 41-05-454-014 | 5/17/2023 | | | | |
| 2402 BENNETT AVE | 41-05-454-018 | 5/17/2023 | | | | |
| 2405 BENNETT AVE | 41-05-476-021 | 5/17/2023 | | | | |
| 2510 BENNETT AVE | 41-05-481-003 | 5/2/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2514 BENNETT AVE | 41-05-481-004 | 5/17/2023 | | | | |
| 2518 BENNETT AVE | 41-05-481-006 | 5/2/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2601 BENNETT AVE | 41-05-478-015 | 5/2/2023 | 5/14/2020 12:00:00 PM | 5/14/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2610 BENNETT AVE | 41-05-482-003 | 5/17/2023 | | | | |
| 2618 BENNETT AVE | 41-05-482-005 | 5/17/2023 | | | | |
| 3120 BENNETT AVE | 41-04-379-008 | 5/17/2023 | | | | |
| 3123 BENNETT AVE | 41-04-376-019 | 5/17/2023 | | | | |
| 3124 BENNETT AVE | 41-04-379-009 | 5/17/2023 | | | | |
| 3131 BENNETT AVE | 41-04-376-022 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3132 BENNETT AVE | 41-04-379-011 | 5/2/2023 | 9/26/2020 11:11:32 PM | 9/26/2020 11:11:31 PM | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3135 BENNETT AVE | 41-04-376-023 | 4/6/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | | |
| 3208 BENNETT AVE | 41-04-380-002 | 5/17/2023 | | | | |
| 3211 BENNETT AVE | 41-04-377-025 | 4/6/2023 | 5/22/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3212 BENNETT AVE | 41-04-380-003 | 5/17/2023 | | | | |
| 3215 BENNETT AVE | 41-04-377-014 | 5/17/2023 | | | | |
| 3216 BENNETT AVE | 41-04-380-005 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3220 BENNETT AVE | 41-04-380-006 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3229 BENNETT AVE | 41-04-377-018 | 5/17/2023 | | | | |
| 3232 BENNETT AVE | 41-04-380-009 | 5/17/2023 | | | | |
| 3236 BENNETT AVE | 41-04-380-010 | 5/17/2023 | | | | |
| 3311 BENNETT AVE | 41-04-451-016 | 5/17/2023 | | | | |
| 3312 BENNETT AVE | 41-04-453-006 | 5/17/2023 | | | | |
| 3315 BENNETT AVE | 41-04-451-017 | 5/17/2023 | | | | |
| 3316 BENNETT AVE | 41-04-453-007 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3319 BENNETT AVE | 41-04-451-018 | 5/2/2023 | | | | |
| 3320 BENNETT AVE | 41-04-453-008 | 5/17/2023 | | | | |
| 3323 BENNETT AVE | 41-04-451-019 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3324 BENNETT AVE | 41-04-453-009 | 5/2/2023 | | | | |
| 3401 BENNETT AVE | 41-04-451-020 | 5/17/2023 | | | | |
| 3402 BENNETT AVE | 41-04-453-010 | 5/17/2023 | | | | |
| 3405 BENNETT AVE | 41-04-451-021 | 5/2/2023 | | | | |
| 3410 BENNETT AVE | 41-04-453-012 | 5/2/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3414 BENNETT AVE | 41-04-453-013 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3417 BENNETT AVE | 41-04-451-025 | 5/17/2023 | | | | |
| 3418 BENNETT AVE | 41-04-453-014 | 5/17/2023 | | | | |
| 3505 BENNETT AVE | 41-04-452-016 | 5/17/2023 | | | | |
| 3506 BENNETT AVE | 41-04-454-002 | 5/17/2023 | | | | |
| 3509 BENNETT AVE | 41-04-452-017 | 5/17/2023 | | | | |
| 3510 BENNETT AVE | 41-04-454-003 | 5/17/2023 | | | | |
| 3513 BENNETT AVE | 41-04-452-018 | 5/17/2023 | | | | |
| 3514 BENNETT AVE | 41-04-454-004 | 5/17/2023 | | | | |
| 3517 BENNETT AVE | 41-04-452-019 | 5/17/2023 | | | | |
| 3518 BENNETT AVE | 41-04-454-006 | 5/17/2023 | | | | |
| 3521 BENNETT AVE | 41-04-452-020 | 4/6/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3522 BENNETT AVE | 41-04-454-007 | 5/17/2023 | | | | |
| 3525 BENNETT AVE | 41-04-452-021 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3526 BENNETT AVE | 41-04-454-008 | 5/17/2023 | | | | |
| 3602 BENNETT AVE | 41-04-454-009 | 5/17/2023 | | | | |
| 3606 BENNETT AVE | 41-04-454-010 | 5/17/2023 | | | | |
| 3609 BENNETT AVE | 41-04-452-024 | 5/17/2023 | | | | |
| 3610 BENNETT AVE | 41-04-454-011 | 5/17/2023 | | | | |
| 3613 BENNETT AVE | 41-04-452-025 | 5/2/2023 0:00 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3617 BENNETT AVE | 41-04-452-026 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3618 BENNETT AVE | 41-04-454-013 | 5/17/2023 | | | | |
| 3622 BENNETT AVE | 41-04-454-014 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3701 BENNETT AVE | 41-04-476-028 | 5/17/2023 | | | | |
| 3702 BENNETT AVE | 41-04-476-041 | 5/17/2023 | | | | |
| 3708 BENNETT AVE | 41-04-476-042 | 4/6/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3713 BENNETT AVE | 41-04-476-030 | 5/2/2023 | | | 5/2/2023 3:50:20 PM | |
| 3714 BENNETT AVE | 41-04-476-043 | 5/2/2023 | | | | |
| 3721 BENNETT AVE | 41-04-476-032 | 5/17/2023 | | | | |
| 3724 BENNETT AVE | 41-04-476-045 | 4/6/2023 | | | | |
| 3727 BENNETT AVE | 41-04-476-033 | 5/2/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3730 BENNETT AVE | 41-04-476-046 | 5/17/2023 | | | | |
| 3733 BENNETT AVE | 41-04-476-034 | 5/2/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3734 BENNETT AVE | 41-04-476-047 | 5/17/2023 | | | | |
| 3737 BENNETT AVE | 41-04-476-035 | 5/2/2023 | | | | |
| 3738 BENNETT AVE | 41-04-476-048 | 5/2/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3741 BENNETT AVE | 41-04-476-037 | 5/2/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3742 BENNETT AVE | 41-04-476-049 | 5/2/2023 | | | | |
| 3745 BENNETT AVE | 41-04-476-038 | 5/2/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3746 BENNETT AVE | 41-04-476-094 | 5/17/2023 | | | | |
| 3802 BENNETT AVE | 41-04-476-061 | 5/2/2023 | | | | |
| 2119 BENNETT CT | 41-06-478-006 | 5/2/2023 | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1228 BENSON AVE | 41-07-231-035 | 6/6/2023 | | | | |
| 1234 BENSON AVE | 41-07-231-017 | 6/6/2023 | | | | |
| 1315 BENSON AVE | 41-07-231-018 | 6/6/2023 | | | | |
| 1301 BENT DR | 46-35-255-019 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1307 BENT DR | 46-35-255-018 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1313 BENT DR | 46-35-255-017 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1316 BENT DR | 46-35-253-018 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1317 BENT DR | 46-35-255-016 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1401 BENT DR | 46-35-255-048 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1402 BENT DR | 46-35-253-016 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1406 BENT DR | 46-35-253-015 | 5/12/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 1409 BENT DR | 46-35-255-013 | 5/12/2023 | | | 12/8/2020 8:42:25 AM | 12/8/2020 8:42:25 AM |
| 1413 BENT DR | 46-35-255-011 | 5/12/2023 | | | 12/8/2020 8:42:54 AM | 12/8/2020 8:42:53 AM |
| 1414 BENT DR | 46-35-253-013 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1417 BENT DR | 46-35-255-010 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1501 BENT DR | 46-35-255-008 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1505 BENT DR | 46-35-255-007 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1509 BENT DR | 46-35-255-006 | 5/12/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1510 BENT DR | 46-35-255-010 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1513 BENT DR | 46-35-255-005 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 1517 BENT DR | 46-35-255-004 | 4/11/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4324 BERGER DR | 46-35-254-027 | 5/12/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4407 BERGER DR | 46-35-253-023 | 5/12/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4701 BERGER DR | 46-35-251-032 | 4/11/2023 0:00 | | | | |
| 1901 BERKLEY ST | 40-11-430-015 | 5/16/2023 | | | | |
| 1905 BERKLEY ST | 40-11-430-014 | 5/16/2023 | | | | |
| 1909 BERKLEY ST | 40-11-430-013 | 5/16/2023 | | | | |
| 1913 BERKLEY ST | 40-11-430-012 | 5/16/2023 | | | | |
| 1917 BERKLEY ST | 40-11-430-011 | 5/16/2023 | | | | |
| 2002 BERKLEY ST | 40-11-429-031 | 4/12/2023 | | | 10/4/2020 12:21:17 PM | 10/4/2020 12:21:17 PM |
| 2006 BERKLEY ST | 40-11-429-029 | 5/16/2023 | | | | |
| 2009 BERKLEY ST | 40-11-430-006 | 5/16/2023 | | | | |
| 2013 BERKLEY ST | 40-11-430-005 | 5/16/2023 | | | | |
| 2017 BERKLEY ST | 40-11-430-004 | 5/16/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2116 BERKLEY ST | 40-11-404-037 | 5/3/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2120 BERKLEY ST | 40-11-404-036 | 5/3/2023 | | | 9/30/2020 12:00:00 AM | 9/30/2020 12:00:00 AM |
| 2121 BERKLEY ST | 40-11-405-017 | 5/3/2023 | | | 10/4/2020 12:21:45 PM | 10/4/2020 12:21:44 PM |
| 2201 BERKLEY ST | 40-11-405-016 | 5/16/2023 | | | | |
| 2202 BERKLEY ST | 40-11-404-035 | 4/12/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2206 BERKLEY ST | 40-11-404-034 | 5/3/2023 | | | 9/30/2020 12:00:00 AM | 9/30/2020 12:00:00 AM |
| 2213 BERKLEY ST | 40-11-405-013 | 5/16/2023 | | | | |
| 2221 BERKLEY ST | 40-11-405-011 | 5/16/2023 | | | | |
| 2222 BERKLEY ST | 40-11-404-028 | 4/12/2023 | 8/7/2020 8:42:50 AM | 8/7/2020 8:42:54 AM | 10/4/2020 12:22:10 PM | 10/4/2020 12:22:10 PM |
| 2302 BERKLEY ST | 40-11-404-027 | 5/3/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 7:49:49 AM | 9/30/2020 12:00:00 AM | 9/30/2020 12:00:00 AM |
| 2305 BERKLEY ST | 40-11-405-009 | 5/16/2023 | | | | |
| 2309 BERKLEY ST | 40-11-405-008 | 5/16/2023 | | | | |
| 2313 BERKLEY ST | 40-11-405-007 | 5/16/2023 | | | | |
| 2321 BERKLEY ST | 40-11-405-005 | 4/12/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | | |
| 2326 BERKLEY ST | 40-11-404-004 | 5/16/2023 | | | | |
| 2327 BERKLEY ST | 40-11-405-001 | 5/16/2023 | | | | |
| 2413 BERKLEY ST | 40-11-401-009 | 4/12/2023 | 8/26/2019 12:00:00 PM | 8/7/2020 8:43:51 AM | | |
| 2419 BERKLEY ST | 40-11-401-008 | 5/16/2023 | | | | |
| 2505 BERKLEY ST | 40-11-401-006 | 5/16/2023 | | | | |
| 2509 BERKLEY ST | 40-11-401-005 | 5/16/2023 | | | | |
| 2513 BERKLEY ST | 40-11-401-004 | 5/16/2023 | | | | |
| 2517 BERKLEY ST | 40-11-401-002 | 5/16/2023 | | | | |
| 2617 BERKLEY ST | 40-11-183-017 | 5/16/2023 | | | | |
| 2620 BERKLEY ST | 40-11-181-030 | 5/16/2023 | | | | |
| 2624 BERKLEY ST | 40-11-181-029 | 5/16/2023 | | | | |
| 2627 BERKLEY ST | 40-11-183-014 | 5/16/2023 | | | | |
| 2646 BERKLEY ST | 40-11-181-025 | 5/3/2023 | 8/7/2020 8:43:22 AM | 8/7/2020 8:43:25 AM | 10/4/2020 12:22:39 PM | 10/4/2020 12:22:39 PM |
| 2652 BERKLEY ST | 40-11-181-022 | 5/16/2023 | | | | |
| 2656 BERKLEY ST | 40-11-181-021 | 5/3/2023 | | | 10/4/2020 12:23:21 PM | 10/4/2020 12:23:20 PM |
| 2661 BERKLEY ST | 40-11-183-006 | 5/3/2023 | | | 10/4/2020 12:23:41 PM | 10/4/2020 12:23:40 PM |
| 2710 BERKLEY ST | 40-11-180-031 | 5/3/2023 | | | 10/4/2020 12:24:25 PM | 10/4/2020 12:24:24 PM |
| 2711 BERKLEY ST | 40-11-182-018 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2714 BERKLEY ST | 40-11-180-030 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2715 BERKLEY ST | 40-11-182-017 | 5/3/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2718 BERKLEY ST | 40-11-180-029 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2719 BERKLEY ST | 40-11-182-016 | 5/3/2023 | | | 5/21/2021 10:57:20 AM | 5/21/2021 10:57:20 AM |
| 2722 BERKLEY ST | 40-11-180-028 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2723 BERKLEY ST | 40-11-182-015 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2726 BERKLEY ST | 40-11-180-027 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2727 BERKLEY ST | 40-11-182-014 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2730 BERKLEY ST | 40-11-180-026 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2731 BERKLEY ST | 40-11-182-013 | 5/3/2023 0:00 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2734 BERKLEY ST | 40-11-180-025 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2735 BERKLEY ST | 40-11-182-011 | 5/3/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2739 BERKLEY ST | 40-11-182-010 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2746 BERKLEY ST | 40-11-180-022 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2747 BERKLEY ST | 40-11-182-007 | 5/3/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2750 BERKLEY ST | 40-11-180-021 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2751 BERKLEY ST | 40-11-182-006 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2755 BERKLEY ST | 40-11-182-005 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2802 BERKLEY ST | 40-11-154-029 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2812 BERKLEY ST | 40-11-154-025 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2815 BERKLEY ST | 40-11-156-012 | 5/3/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/4/2020 12:24:50 PM | 10/4/2020 12:24:50 PM |
| 2816 BERKLEY ST | 40-11-154-024 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2820 BERKLEY ST | 40-11-154-023 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2821 BERKLEY ST | 40-11-156-010 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2823 BERKLEY ST | 40-11-156-009 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2827 BERKLEY ST | 40-11-156-007 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2828 BERKLEY ST | 40-11-154-021 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2831 BERKLEY ST | 40-11-156-006 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2832 BERKLEY ST | 40-11-154-020 | 5/3/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2835 BERKLEY ST | 40-11-156-005 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2836 BERKLEY ST | 40-11-154-019 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2839 BERKLEY ST | 40-11-156-004 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2840 BERKLEY ST | 40-11-154-018 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2844 BERKLEY ST | 40-11-154-017 | 5/3/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2852 BERKLEY ST | 40-11-154-014 | 5/16/2023 | | | | |
| 2915 BERKLEY ST | 40-11-155-011 | 5/3/2023 | 8/11/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 2923 BERKLEY ST | 40-11-155-009 | 5/3/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 2931 BERKLEY ST | 40-11-155-007 | 5/3/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3010 BERKLEY ST | 40-10-234-022 | 5/3/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 9/26/2020 10:39:06 PM | 9/26/2020 10:39:07 PM |
| 3014 BERKLEY ST | 40-10-234-021 | 5/3/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3015 BERKLEY ST | 40-10-277-010 | 5/3/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 3018 BERKLEY ST | 40-10-234-019 | 5/3/2023 | | | | |
| 3019 BERKLEY ST | 40-10-277-009 | 5/3/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3031 BERKLEY ST | 40-10-277-007 | 5/4/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | | |
| 3040 BERKLEY ST | 40-10-234-006 | 5/4/2023 | | | | |
| 3106 BERKLEY ST | 40-10-233-019 | 5/4/2023 | | | | |
| 3112 BERKLEY ST | 40-10-233-013 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3119 BERKLEY ST | 40-10-276-006 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3120 BERKLEY ST | 40-10-233-012 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3124 BERKLEY ST | 40-10-233-011 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3129 BERKLEY ST | 40-10-276-004 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3132 BERKLEY ST | 40-10-233-010 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3135 BERKLEY ST | 40-10-276-003 | 5/4/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3138 BERKLEY ST | 40-10-233-009 | 5/4/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | | |
| 3143 BERKLEY ST | 40-10-276-026 | 5/4/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1401 BERRYWOOD LN | 40-25-202-027 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1402 BERRYWOOD LN | 40-25-201-050 | 4/19/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1405 BERRYWOOD LN | 40-25-202-025 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1409 BERRYWOOD LN | 40-25-202-024 | 5/24/2023 | | | | |
| 1418 BERRYWOOD LN | 40-25-201-046 | 4/19/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1422 BERRYWOOD LN | 40-25-201-045 | 5/24/2023 | | | | |
| 1425 BERRYWOOD LN | 40-25-202-021 | 5/24/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1426 BERRYWOOD LN | 40-25-201-044 | 5/24/2023 | | | | |
| 1429 BERRYWOOD LN | 40-25-202-020 | 5/24/2023 | | | | |
| 1430 BERRYWOOD LN | 40-25-201-043 | 5/24/2023 | | | | |
| 1433 BERRYWOOD LN | 40-25-202-019 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1437 BERRYWOOD LN | 40-25-202-018 | 5/24/2023 | | | | |
| 1505 BERRYWOOD LN | 40-25-202-016 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1506 BERRYWOOD LN | 40-25-201-038 | 4/19/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1509 BERRYWOOD LN | 40-25-202-015 | 5/24/2023 | | | | |
| 1510 BERRYWOOD LN | 40-25-201-036 | 5/24/2023 | | | | |
| 1513 BERRYWOOD LN | 40-25-202-014 | 5/24/2023 | | | | |
| 1514 BERRYWOOD LN | 40-25-201-035 | 5/24/2023 | | | | |
| 1521 BERRYWOOD LN | 40-25-202-011 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1522 BERRYWOOD LN | 40-25-201-033 | 5/24/2023 | | | | |
| 1525 BERRYWOOD LN | 40-25-202-010 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1526 BERRYWOOD LN | 40-25-201-032 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1529 BERRYWOOD LN | 40-25-202-008 | 4/19/2023 | | | 5/24/2021 9:18:36 AM | 5/24/2021 9:18:37 AM |
| 1534 BERRYWOOD LN | 40-25-201-030 | 5/24/2023 | | | | |
| 1601 BERRYWOOD LN | 40-25-202-007 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1606 BERRYWOOD LN | 40-25-201-028 | 5/24/2023 | | | | |
| 1610 BERRYWOOD LN | 40-25-201-027 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1614 BERRYWOOD LN | 40-25-201-026 | 5/24/2023 | | | | |
| 1618 BERRYWOOD LN | 40-25-201-025 | 5/24/2023 | | | | |
| 1619 BERRYWOOD LN | 40-25-202-003 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1622 BERRYWOOD LN | 40-25-201-024 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 2408 BETA LN | 47-32-229-002 | 4/18/2023 | | | 9/14/2020 5:24:04 PM | 9/14/2020 5:24:04 PM |
| 2412 BETA LN | 47-32-229-003 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2415 BETA LN | 47-32-228-026 | 4/18/2023 | | | 9/14/2020 5:24:31 PM | 9/14/2020 5:24:31 PM |
| 2419 BETA LN | 47-32-228-027 | 4/18/2023 | | | 9/14/2020 5:24:59 PM | 9/14/2020 5:24:59 PM |
| 2420 BETA LN | 47-32-229-026 | 4/6/2023 | | | 9/14/2020 5:25:34 PM | 9/14/2020 5:25:34 PM |
| 2424 BETA LN | 47-32-229-006 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2432 BETA LN | 47-32-229-009 | 4/18/2023 | | | 12/3/2020 9:35:56 AM | 12/3/2020 9:35:56 AM |
| 2501 BETA LN | 47-32-230-012 | 4/6/2023 | | | | |
| 2502 BETA LN | 47-32-229-010 | 4/18/2023 | | | 6/2/2021 1:17:54 PM | 6/2/2021 1:17:53 PM |
| 2508 BETA LN | 47-32-229-012 | 4/18/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 2511 BETA LN | 47-32-230-013 | 4/18/2023 | | | 9/14/2020 5:25:59 PM | 9/14/2020 5:25:58 PM |
| 2519 BETA LN | 47-32-230-016 | 4/18/2023 | | | 9/14/2020 5:27:22 PM | 9/14/2020 5:27:24 PM |
| 4808 BETA LN | 47-32-230-020 | 4/6/2023 | | | | |
| 4401 BILLINGS ST | 47-31-154-018 | 6/5/2023 | | | | |
| 4406 BILLINGS ST | 47-31-155-007 | 6/5/2023 | | | | |
| 4417 BILLINGS ST | 47-31-154-015 | 6/5/2023 0:00 | | | | |
| 4418 BILLINGS ST | 47-31-155-001 | 6/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4512 BILLINGS ST | 47-31-152-010 | 6/5/2023 | | | | |
| 4516 BILLINGS ST | 47-31-152-009 | 6/5/2023 | | | | |
| 4524 BILLINGS ST | 47-31-152-007 | 6/5/2023 | | | | |
| 4602 BILLINGS ST | 47-31-152-006 | 6/5/2023 | | | | |
| 4606 BILLINGS ST | 47-31-152-005 | 6/5/2023 | | | | |
| 4610 BILLINGS ST | 47-31-152-004 | 6/5/2023 | | | | |
| 4618 BILLINGS ST | 47-31-152-025 | 6/5/2023 | | | | |
| 1602 BINGHAM ST | 41-09-203-006 | 5/9/2023 | | | | |
| 1609 BINGHAM ST | 41-09-201-027 | 6/8/2023 | | | | |
| 1705 BINGHAM ST | 41-09-201-024 | 5/9/2023 | | | | |
| 4702 BIRCHCREST DR | 46-35-105-024 | 4/12/2023 | | | | |
| 4706 BIRCHCREST DR | 46-35-105-023 | 4/12/2023 | | | | |
| 4707 BIRCHCREST DR | 46-35-104-037 | 4/12/2023 | | | | |
| 4713 BIRCHCREST DR | 46-35-104-036 | 4/12/2023 | | | | |
| 4714 BIRCHCREST DR | 46-35-105-021 | 4/12/2023 | | | | |
| 4718 BIRCHCREST DR | 46-35-105-020 | 4/12/2023 | | | | |
| 4722 BIRCHCREST DR | 46-35-105-019 | 4/12/2023 | | | | |
| 4730 BIRCHCREST DR | 46-35-105-017 | 4/12/2023 | | | | |
| 4738 BIRCHCREST DR | 46-35-105-015 | 4/12/2023 | | | | |
| 4741 BIRCHCREST DR | 46-35-104-031 | 4/12/2023 | | | | |
| 4801 BIRCHCREST DR | 46-35-104-030 | 4/12/2023 | | | | |
| 4802 BIRCHCREST DR | 46-35-105-012 | 4/12/2023 0:00 | | | | |
| 4810 BIRCHCREST DR | 46-35-105-010 | 4/12/2023 | | | | |
| 4814 BIRCHCREST DR | 46-35-105-009 | 4/12/2023 | | | | |
| 4819 BIRCHCREST DR | 46-35-104-027 | 4/12/2023 | | | | |
| 4826 BIRCHCREST DR | 46-35-105-006 | 4/12/2023 | | | | |
| 4827 BIRCHCREST DR | 46-35-104-024 | 4/12/2023 | | | | |
| 4901 BIRCHCREST DR | 46-35-104-023 | 4/12/2023 | | | | |
| 4902 BIRCHCREST DR | 46-35-105-005 | 4/12/2023 | | | | |
| 4906 BIRCHCREST DR | 46-35-105-004 | 4/12/2023 | | | | |
| 4907 BIRCHCREST DR | 46-35-104-022 | 4/12/2023 | | | | |
| 4910 BIRCHCREST DR | 46-35-105-003 | 4/12/2023 | | | | |
| 4914 BIRCHCREST DR | 46-35-105-002 | 4/12/2023 | | | | |
| 718 BLACK AVE | 47-31-154-013 | 6/5/2023 | | | | |
| 733 BLACK AVE | 47-31-152-022 | 4/13/2023 | 5/13/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 737 BLACK AVE | 47-31-152-023 | 6/5/2023 | | | | |
| 754 BLACK AVE | 47-31-156-002 | 6/5/2023 | | | | |
| 818 BLACK AVE | 47-31-181-006 | 6/5/2023 | | | | |
| 902 BLACK AVE | 47-31-182-001 | 6/5/2023 | | | | |
| 906 BLACK AVE | 47-31-182-002 | 6/5/2023 0:00 | | | | |
| 907 BLACK AVE | 47-31-177-020 | 6/5/2023 | | | | |
| 909 BLACK AVE | 47-31-177-021 | 6/5/2023 | | | | |
| 910 BLACK AVE | 47-31-182-003 | 6/5/2023 | | | | |
| 914 BLACK AVE | 47-31-182-005 | 6/5/2023 | | | | |
| 1056 BLACK AVE | 47-31-185-003 | 4/13/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1401 BLACKBERRY LN | 40-25-252-008 | 5/24/2023 | | | | |
| 1407 BLACKBERRY LN | 40-25-252-007 | 5/8/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1408 BLACKBERRY LN | 40-25-204-022 | 5/8/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1412 BLACKBERRY LN | 40-25-204-020 | 5/8/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1419 BLACKBERRY LN | 40-25-252-004 | 5/24/2023 | | | | |
| 1423 BLACKBERRY LN | 40-25-252-003 | 5/8/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1424 BLACKBERRY LN | 40-25-204-016 | 5/24/2023 | | | | |
| 1427 BLACKBERRY LN | 40-25-252-002 | 5/8/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1428 BLACKBERRY LN | 40-25-204-015 | 5/24/2023 | | | | |
| 1433 BLACKBERRY LN | 40-25-252-001 | 5/24/2023 | | | | |
| 1608 BLACKBERRY LN | 40-25-253-059 | 5/8/2023 | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1615 BLACKBERRY LN | 40-25-253-030 | 5/8/2023 | | | | |
| 1616 BLACKBERRY LN | 40-25-253-020 | 5/8/2023 | 9/26/2020 11:13:31 PM | 9/26/2020 11:13:30 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1628 BLACKBERRY LN | 40-25-253-023 | 5/8/2023 | 9/26/2020 11:13:57 PM | 9/26/2020 11:13:56 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1631 BLACKBERRY LN | 40-25-253-027 | 5/8/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1636 BLACKBERRY LN | 40-25-253-026 | 5/8/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 3816 BLACKINGTON AVE | 40-15-485-015 | 5/5/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 3901 BLACKINGTON AVE | 40-15-483-021 | 5/5/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 3906 BLACKINGTON AVE | 40-15-482-017 | 5/5/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 3911 BLACKINGTON AVE | 40-15-483-008 | 5/5/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 3923 BLACKINGTON AVE | 40-15-483-005 | 5/5/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 3927 BLACKINGTON AVE | 40-15-483-004 | 5/5/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 3930 BLACKINGTON AVE | 40-15-482-009 | 5/5/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3931 BLACKINGTON AVE | 40-15-483-003 | 5/5/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4006 BLACKINGTON AVE | 40-15-456-021 | 5/5/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4010 BLACKINGTON AVE | 40-15-456-020 | 5/5/2023 | | | | |
| 4013 BLACKINGTON AVE | 40-15-457-024 | 5/5/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4014 BLACKINGTON AVE | 40-15-456-019 | 5/5/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4017 BLACKINGTON AVE | 40-15-457-009 | 5/5/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 4021 BLACKINGTON AVE | 40-15-457-008 | 5/5/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4026 BLACKINGTON AVE | 40-15-456-017 | 5/5/2023 | 11/20/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4029 BLACKINGTON AVE | 40-15-457-006 | 5/5/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 4030 BLACKINGTON AVE | 40-15-456-016 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4034 BLACKINGTON AVE | 40-15-456-015 | 5/5/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | | |
| 4038 BLACKINGTON AVE | 40-15-456-014 | 5/5/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | | |
| 4042 BLACKINGTON AVE | 40-15-456-013 | 5/5/2023 | | | | |
| 2002 BLADES AVE | 41-17-379-014 | 6/6/2023 | | | | |
| 2014 BLADES AVE | 41-17-379-018 | 5/8/2023 | 11/6/2020 3:31:14 PM | 11/6/2020 3:31:14 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2017 BLADES AVE | 41-17-380-006 | 6/6/2023 | | | | |
| 2020 BLADES AVE | 41-17-379-019 | 6/6/2023 | | | | |
| 2021 BLADES AVE | 41-17-380-007 | 6/6/2023 | | | | |
| 2022 BLADES AVE | 41-17-379-020 | 6/6/2023 | | | | |
| 2025 BLADES AVE | 41-17-380-008 | 6/6/2023 | | | | |
| 2034 BLADES AVE | 41-17-379-023 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2038 BLADES AVE | 41-17-379-024 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2046 BLADES AVE | 41-17-379-026 | 5/8/2023 0:00 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | |
| 2050 BLADES AVE | 41-17-379-027 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2107 BLADES AVE | 41-20-131-004 | 6/6/2023 | | | | |
| 2110 BLADES AVE | 41-20-130-023 | 6/6/2023 | | | | |
| 2117 BLADES AVE | 41-20-131-008 | 6/6/2023 | | | | |
| 2118 BLADES AVE | 41-20-130-025 | 6/6/2023 | | | | |
| 2122 BLADES AVE | 41-20-130-026 | 6/6/2023 | | | | |
| 2129 BLADES AVE | 41-20-131-011 | 6/6/2023 | | | | |
| 2130 BLADES AVE | 41-20-130-029 | 6/6/2023 | | | | |
| 2261 BLADES AVE | 41-20-131-019 | 6/6/2023 | | | | |
| 2306 BLADES AVE | 41-20-130-039 | 6/6/2023 | | | | |
| 815 BLAIR ST | 40-11-380-036 | 4/12/2023 | 7/30/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | 11/29/2020 12:21:59 PM | 11/29/2020 12:21:58 PM |
| 819 BLAIR ST | 40-11-380-037 | 5/2/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 901 BLAIR ST | 40-11-380-039 | 5/17/2023 | | | | |
| 902 BLAIR ST | 40-11-456-006 | 5/17/2023 | | | | |
| 904 BLAIR ST | 40-11-456-005 | 5/17/2023 | | | | |
| 908 BLAIR ST | 40-11-456-004 | 5/17/2023 | | | | |
| 909 BLAIR ST | 40-11-380-042 | 5/17/2023 | | | | |
| 913 BLAIR ST | 40-11-380-043 | 5/17/2023 | | | | |
| 1102 BLAIR ST | 40-11-454-001 | 5/2/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 702 BLANCHARD AVE | 41-08-382-018 | 6/1/2023 | | | | |
| 711 BLANCHARD AVE | 41-08-383-004 | 6/1/2023 | | | | |
| 717 BLANCHARD AVE | 41-08-383-005 | 6/1/2023 | | | | |
| 720 BLANCHARD AVE | 41-08-382-009 | 4/26/2023 | | | | |
| 721 BLANCHARD AVE | 41-08-383-006 | 6/1/2023 | | | | |
| 724 BLANCHARD AVE | 41-08-382-010 | 4/26/2023 | | | | |
| 725 BLANCHARD AVE | 41-08-383-007 | 6/1/2023 | | | | |
| 801 BLANCHARD AVE | 41-08-383-009 | 6/5/2023 | | | | |
| 802 BLANCHARD AVE | 41-08-382-011 | 6/5/2023 | | | | |
| 805 BLANCHARD AVE | 41-08-383-010 | 6/5/2023 | | | | |
| 806 BLANCHARD AVE | 41-08-382-012 | 6/5/2023 | | | | |
| 809 BLANCHARD AVE | 41-08-383-012 | 6/5/2023 | | | | |
| 814 BLANCHARD AVE | 41-08-382-013 | 6/5/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 901 BLANCHARD AVE | 41-17-128-001 | 4/26/2023 | | | | |
| 914 BLANCHARD AVE | 41-17-127-017 | 6/5/2023 | | | | |
| 915 BLANCHARD AVE | 41-17-128-005 | 6/5/2023 | | | | |
| 918 BLANCHARD AVE | 41-17-127-018 | 4/26/2023 | | | | |
| 919 BLANCHARD AVE | 41-17-128-006 | 6/5/2023 | | | | |
| 922 BLANCHARD AVE | 41-17-127-019 | 4/26/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | | |
| 923 BLANCHARD AVE | 41-17-128-007 | 4/26/2023 | | | | |
| 926 BLANCHARD AVE | 41-17-127-020 | 6/5/2023 | | | | |
| 927 BLANCHARD AVE | 41-17-128-008 | 4/26/2023 | | | | |
| 930 BLANCHARD AVE | 41-17-127-021 | 6/5/2023 | | | | |
| 931 BLANCHARD AVE | 41-17-128-010 | 6/5/2023 | | | | |
| 1001 BLANCHARD AVE | 41-17-128-011 | 4/26/2023 | | | | |
| 1002 BLANCHARD AVE | 41-17-127-029 | 4/26/2023 | | | | |
| 1005 BLANCHARD AVE | 41-17-128-013 | 6/5/2023 | | | | |
| 1009 BLANCHARD AVE | 41-17-128-014 | 6/5/2023 | | | | |
| 1010 BLANCHARD AVE | 41-17-127-030 | 6/5/2023 | | | | |
| 1013 BLANCHARD AVE | 41-17-128-015 | 6/5/2023 | | | | |
| 1014 BLANCHARD AVE | 41-17-127-025 | 6/5/2023 | | | | |
| 1017 BLANCHARD AVE | 41-17-128-016 | 6/5/2023 | | | | |
| 1018 BLANCHARD AVE | 41-17-127-026 | 6/5/2023 | | | | |
| 1021 BLANCHARD AVE | 41-17-128-017 | 4/20/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1022 BLANCHARD AVE | 41-17-127-027 | 6/5/2023 | | | | |
| 1026 BLANCHARD AVE | 41-17-127-028 | 4/20/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1101 BLANCHARD AVE | 41-17-133-001 | 6/5/2023 | | | | |
| 1105 BLANCHARD AVE | 41-17-133-003 | 4/20/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1106 BLANCHARD AVE | 41-17-132-016 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1110 BLANCHARD AVE | 41-17-132-017 | 6/5/2023 | | | | |
| 1113 BLANCHARD AVE | 41-17-133-004 | 6/5/2023 | | | | |
| 1117 BLANCHARD AVE | 41-17-133-005 | 6/5/2023 | | | | |
| 1201 BLANCHARD AVE | 41-17-133-006 | 6/5/2023 | | | | |
| 1202 BLANCHARD AVE | 41-17-132-019 | 6/5/2023 | | | | |
| 1205 BLANCHARD AVE | 41-17-133-007 | 4/20/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1206 BLANCHARD AVE | 41-17-132-020 | 6/5/2023 | | | | |
| 1209 BLANCHARD AVE | 41-17-133-008 | 4/20/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1213 BLANCHARD AVE | 41-17-133-009 | 6/5/2023 | | | | |
| 1214 BLANCHARD AVE | 41-17-132-022 | 6/5/2023 | | | | |
| 1218 BLANCHARD AVE | 41-17-132-023 | 4/20/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1301 BLANCHARD AVE | 41-17-133-010 | 4/26/2023 | | | | |
| 1302 BLANCHARD AVE | 41-17-132-024 | 6/5/2023 | | | | |
| 1305 BLANCHARD AVE | 41-17-133-011 | 6/5/2023 | | | | |
| 1306 BLANCHARD AVE | 41-17-132-025 | 4/20/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | | |
| 1309 BLANCHARD AVE | 41-17-133-012 | 6/5/2023 | | | | |
| 1310 BLANCHARD AVE | 41-17-132-026 | 6/5/2023 | | | | |
| 1317 BLANCHARD AVE | 41-17-133-035 | 6/5/2023 | | | | |
| 1318 BLANCHARD AVE | 41-17-132-028 | 6/5/2023 | | | | |
| 749 BLOOR AVE | 41-19-328-008 | 5/15/2023 | | | | |
| 823 BLOOR AVE | 41-19-304-007 | 5/22/2023 | | | | |
| 835 BLOOR AVE | 41-19-304-025 | 5/15/2023 | 4/22/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 840 BLOOR AVE | 41-19-302-005 | 5/22/2023 | | | | |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 851 BLOOR AVE | 41-19-304-001 | 4/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 901 BLOOR AVE | 41-19-303-016 | 5/15/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 905 BLOOR AVE | 41-19-303-015 | 5/22/2023 | | | | |
| 908 BLOOR AVE | 41-19-301-011 | 5/22/2023 | | | | |
| 913 BLOOR AVE | 41-19-303-013 | 5/22/2023 | | | | |
| 916 BLOOR AVE | 41-19-301-010 | 5/22/2023 | | | | |
| 917 BLOOR AVE | 41-19-303-012 | 4/19/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 920 BLOOR AVE | 41-19-301-009 | 5/15/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 923 BLOOR AVE | 41-19-303-011 + | 5/15/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 925 BLOOR AVE | 41-19-303-009 | 4/19/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 926 BLOOR AVE | 41-19-301-007 | 4/19/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | | |
| 936 BLOOR AVE | 41-19-301-005 | 5/15/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 937 BLOOR AVE | 41-19-303-006 | 5/22/2023 | | | | |
| 939 BLOOR AVE | 41-19-303-005 | 5/22/2023 | | | | |
| 941 BLOOR AVE | 41-19-303-030 | 5/15/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 1013 BLOOR AVE | 40-24-427-017 | 5/12/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1014 BLOOR AVE | 40-24-426-014 | 5/22/2023 | | | | |
| 1017 BLOOR AVE | 40-24-427-016 | 5/22/2023 | | | | |
| 1021 BLOOR AVE | 40-24-427-044 | 5/22/2023 | | | | |
| 1029 BLOOR AVE | 40-24-427-013 | 5/22/2023 | | | | |
| 1033 BLOOR AVE | 40-24-427-012 | 5/22/2023 | | | | |
| 1101 BLOOR AVE | 40-24-427-011 | 5/22/2023 | | | | |
| 1102 BLOOR AVE | 40-24-426-011 | 5/22/2023 | | | | |
| 1104 BLOOR AVE | 40-24-427-010 | 5/22/2023 | | | | |
| 1105 BLOOR AVE | 40-24-427-010 | 5/22/2023 | | | | |
| 1108 BLOOR AVE | 40-24-426-009 | 5/22/2023 | | | | |
| 1109 BLOOR AVE | 40-24-427-045 | 5/22/2023 | | | | |
| 1112 BLOOR AVE | 40-24-426-008 | 5/22/2023 | | | | |
| 1116 BLOOR AVE | 40-24-426-007 | 5/22/2023 | | | | |
| 1117 BLOOR AVE | 1117 BLOOR AVE | 5/12/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1120 BLOOR AVE | 40-24-426-006 | 5/22/2023 | | | | |
| 1121 BLOOR AVE | 1121 BLOOR AVE | 5/12/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1124 BLOOR AVE | 40-24-426-005 | 5/22/2023 | | | | |
| 1125 BLOOR AVE | 40-24-427-043 | 5/22/2023 | | | | |
| 1136 BLOOR AVE | 40-24-426-002 | 5/22/2023 | | | | |
| 1401 BLUEBERRY LN | 40-25-204-013 | 5/24/2023 | | | | |
| 1402 BLUEBERRY LN | 40-25-203-036 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1406 BLUEBERRY LN | 40-25-203-035 | 5/24/2023 | | | | |
| 1407 BLUEBERRY LN | 40-25-204-012 | 5/24/2023 | | | | |
| 1410 BLUEBERRY LN | 40-25-203-034 | 5/24/2023 | | | | |
| 1413 BLUEBERRY LN | 40-25-204-011 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1414 BLUEBERRY LN | 40-25-203-033 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1419 BLUEBERRY LN | 40-25-204-010 | 5/8/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1423 BLUEBERRY LN | 40-25-204-009 | 5/24/2023 | | | | |
| 1426 BLUEBERRY LN | 40-25-203-028 | 5/8/2023 | | | 5/24/2021 9:19:09 AM | 5/24/2021 9:19:08 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1427 BLUEBERRY LN | 40-25-204-008 | 5/24/2023 | | | | |
| 1501 BLUEBERRY LN | 40-25-204-007 | 5/24/2023 | | | | |
| 1502 BLUEBERRY LN | 40-25-203-027 | 5/24/2023 | | | | |
| 1505 BLUEBERRY LN | 40-25-204-006 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1509 BLUEBERRY LN | 40-25-204-005 | 5/24/2023 | | | | |
| 1513 BLUEBERRY LN | 40-25-204-003 | 5/24/2023 | | | | |
| 1514 BLUEBERRY LN | 40-25-203-024 | 5/24/2023 | | | | |
| 1518 BLUEBERRY LN | 40-25-203-023 | 5/24/2023 | | | | |
| 1526 BLUEBERRY LN | 40-25-203-021 | 5/8/2023 | | | | |
| 1302 BOLAN DR | 46-26-453-032 | 4/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 1311 BOLAN DR | 46-26-455-013 | 4/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 1315 BOLAN DR | 46-26-455-012 | 4/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 1319 BOLAN DR | 46-26-455-010 | 4/12/2023 | | | | |
| 2013 BONBRIGHT ST | 40-01-453-020 | 4/13/2023 | 6/19/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2019 BONBRIGHT ST | 40-01-453-019 | 4/13/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2025 BONBRIGHT ST | 40-01-453-029 | 4/13/2023 | 6/25/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2102 BONBRIGHT ST | 40-01-417-005 | 5/16/2023 | | | | |
| 2112 BONBRIGHT ST | 40-01-417-003 | 4/13/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2121 BONBRIGHT ST | 40-01-416-015 | 4/13/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2125 BONBRIGHT ST | 40-01-416-014 | 5/16/2023 | | | | |
| 2513 BONBRIGHT ST | 40-01-260-037 | 5/16/2023 | | | | |
| 2519 BONBRIGHT ST | 40-01-260-036 | 5/16/2023 | | | | |
| 2627 BONBRIGHT ST | 40-01-257-028 | 4/13/2023 | 11/12/2020 7:10:52 PM | 11/12/2020 7:10:52 PM | | |
| 2909 BONBRIGHT ST | 40-01-252-055 | 5/16/2023 | | | | |
| 2913 BONBRIGHT ST | 40-01-252-054 | 5/16/2023 | | | | |
| 2919 BONBRIGHT ST | 40-01-252-060 | 5/16/2023 | | | | |
| 1101 BOSTON AVE | 40-13-358-003 | 5/18/2023 | | | | |
| 1122 BOSTON AVE | 40-13-357-020 | 5/18/2023 | | | | |
| 1124 BOSTON AVE | 40-13-357-021 | 5/18/2023 | | | | |
| 1125 BOSTON AVE | 40-13-358-009 | 5/18/2023 | | | | |
| 1202 BOSTON AVE | 40-13-361-005 | 5/18/2023 | | | | |
| 1205 BOSTON AVE | 40-13-362-002 | 5/18/2023 | | | | |
| 1209 BOSTON AVE | 40-13-362-003 | 5/18/2023 | | | | |
| 1212 BOSTON AVE | 40-13-361-007 | 5/18/2023 | | | | |
| 1213 BOSTON AVE | 40-13-362-004 | 5/18/2023 | | | | |
| 1220 BOSTON AVE | 40-24-102-007 | 5/18/2023 | | | | |
| 1228 BOSTON AVE | 40-24-102-009 | 6/19/2023 | | | | |
| 1229 BOSTON AVE | 40-24-103-002 | 6/19/2023 | | | | |
| 1232 BOSTON AVE | 40-24-102-010 | 6/19/2023 | | | | |
| 1239 BOSTON AVE | 40-24-103-004 | 4/20/2023 | 6/2/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1402 BRABYN AVE | 40-23-228-012 | 6/5/2023 | | | | |
| 1406 BRABYN AVE | 40-23-228-013 | 6/5/2023 | | | | |
| 1408 BRABYN AVE | 40-23-228-014 | 6/5/2023 | | | | |
| 1409 BRABYN AVE | 40-23-229-004 | 4/25/2023 | | | 6/3/2021 12:16:21 PM | 6/3/2021 12:16:21 PM |
| 1412 BRABYN AVE | 40-23-228-015 | 4/25/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1413 BRABYN AVE | 40-23-229-005 | 6/5/2023 | | | | |
| 1421 BRABYN AVE | 40-23-229-007 | 6/5/2023 | | | | |
| 1424 BRABYN AVE | 40-23-228-018 | 6/5/2023 0:00 | | | | |
| 1425 BRABYN AVE | 40-23-229-008 | 6/5/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1429 BRABYN AVE | 40-23-229-009 | 4/25/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1433 BRABYN AVE | 40-23-229-010 | 4/25/2023 | | | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1437 BRABYN AVE | 40-23-229-011 | 4/25/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 605 BRADLEY AVE | 40-14-331-003 | 4/24/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 609 BRADLEY AVE | 40-14-331-004 | 4/24/2023 | | | | |
| 613 BRADLEY AVE | 40-14-331-005 | 4/24/2023 | | | | |
| 621 BRADLEY AVE | 40-14-331-007 | 4/24/2023 | | | | |
| 701 BRADLEY AVE | 40-14-331-008 | 4/24/2023 | | | | |
| 705 BRADLEY AVE | 40-14-331-009 | 4/24/2023 | | | | |
| 709 BRADLEY AVE | 40-14-331-010 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 801 BRADLEY AVE | 40-14-333-001 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 807 BRADLEY AVE | 40-14-333-002 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 919 BRADLEY AVE | 40-14-381-007 | 4/24/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM |
| 920 BRADLEY AVE | 40-14-380-015 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 924 BRADLEY AVE | 40-14-380-016 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 931 BRADLEY AVE | 40-14-381-010 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 943 BRADLEY AVE | 40-14-381-011 | 4/24/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 944 BRADLEY AVE | 40-14-380-020 | 4/24/2023 | | | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 959 BRADLEY AVE | 40-14-385-002 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 965 BRADLEY AVE | 40-14-385-003 | 4/24/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 9/28/2020 6:02:06 PM | 9/28/2020 6:02:05 PM |
| 972 BRADLEY AVE | 40-14-384-018 | 4/24/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 974 BRADLEY AVE | 40-14-384-019 | 4/24/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 981 BRADLEY AVE | 40-14-385-005 | 4/24/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 982 BRADLEY AVE | 40-14-384-020 | 4/25/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 985 BRADLEY AVE | 40-14-385-006 | 4/25/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 986 BRADLEY AVE | 40-14-384-021 | 4/25/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 989 BRADLEY AVE | 40-14-385-007 | 4/25/2023 | | | 9/28/2020 6:03:03 PM | 9/28/2020 6:03:04 PM |
| 993 BRADLEY AVE | 40-14-385-008 | 4/25/2023 | | | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 1002 BRADLEY AVE | 40-14-387-011 | 4/25/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | | |
| 1311 BRADLEY AVE | 40-23-205-014 | 4/25/2023 | | | | |
| 1410 BRADLEY AVE | 40-23-207-010 | 4/25/2023 0:00 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1509 BRADLEY AVE | 40-23-211-002 | 5/23/2023 | | | | |
| 1513 BRADLEY AVE | 40-23-211-003 | 5/23/2023 | | | | |
| 1517 BRADLEY AVE | 40-23-211-004 | 5/23/2023 | | | | |
| 1529 BRADLEY AVE | 40-23-254-002 | 4/25/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1533 BRADLEY AVE | 40-23-254-003 | 5/23/2023 | | | | |
| 1537 BRADLEY AVE | 40-23-254-004 | 4/25/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1555 BRADLEY AVE | 40-23-254-006 | 4/25/2023 | | | 9/28/2020 6:03:44 PM | 9/28/2020 6:03:45 PM |
| 1559 BRADLEY AVE | 40-23-254-015 | 4/25/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1563 BRADLEY AVE | 40-23-254-016 | 4/25/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1567 BRADLEY AVE | 40-23-254-017 | 4/25/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2002 BRANCH RD | 41-04-383-005 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2012 BRANCH RD | 41-04-383-003 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2062 BRANCH RD | 41-04-381-002 | 5/4/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 2208 BRANCH RD | 41-04-376-004 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2212 BRANCH RD | 41-04-376-024 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2402 BRANCH RD | 41-04-332-005 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408 BRANCH RD | 41-04-332-004 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2502 BRANCH RD | 41-04-330-004 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2508 BRANCH RD | 41-04-330-003 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2520 BRANCH RD | 41-04-330-001 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2602 BRANCH RD | 41-04-328-005 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2710 BRANCH RD | 41-04-326-001 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2715 BRANCH RD | 41-04-160-012 | 5/4/2023 | | | | |
| 2801 BRANCH RD | 41-04-159-033 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2805 BRANCH RD | 41-04-159-032 | 5/4/2023 | | | | |
| 2813 BRANCH RD | 41-04-159-030 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2814 BRANCH RD | 41-04-178-001 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2820 BRANCH RD | 41-04-178-002 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2902 BRANCH RD | 41-04-177-007 | 5/4/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2924 BRANCH RD | 41-04-177-003 | 5/4/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| | | | | | | |
| 3011 BRANCH RD | 41-04-152-009 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3201 BRANCH RD | 41-04-107-020 | 5/4/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3207 BRANCH RD | 41-04-107-019 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3213 BRANCH RD | 41-04-107-018 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3219 BRANCH RD | 41-04-107-017 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3301 BRANCH RD | 41-04-105-019 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3307 BRANCH RD | 41-04-105-018 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3310 BRANCH RD | 41-04-129-003 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3314 BRANCH RD | 41-04-129-002 | 5/4/2023 | | | 5/24/2021 9:16:36 AM | 5/24/2021 9:16:35 AM |
| 3402 BRANCH RD | 41-04-128-029 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3602 BRANCH RD | 47-33-376-032 | 5/4/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3608 BRANCH RD | 47-33-376-031 | 5/4/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3609 BRANCH RD | 41-04-101-040 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3611 BRANCH RD | 47-33-358-041 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3622 BRANCH RD | 47-33-376-027 | 6/1/2023 | | | | |
| 3701 BRANCH RD | 47-33-357-049 | 5/4/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3706 BRANCH RD | 47-33-376-025 | 6/1/2023 | | | | |
| 3710 BRANCH RD | 47-33-376-123 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3718 BRANCH RD | 47-33-376-022 | 5/4/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 3806 BRANCH RD | 47-33-376-019 | 5/4/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3814 BRANCH RD | 47-33-376-016 | 6/1/2023 | | | | |
| 3910 BRANCH RD | 47-33-376-011 | 6/1/2023 | | | | |
| 3913 BRANCH RD | 47-33-354-027 | 5/4/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3914 BRANCH RD | 47-33-376-010 | 6/1/2023 | | | | |
| 3918 BRANCH RD | 47-33-376-009 | 6/1/2023 | | | | |
| 3921 BRANCH RD | 47-33-354-026 | 4/6/2023 | | | | |
| 4002 BRANCH RD | 47-33-376-008 | 5/4/2023 | | | | |
| 4005 BRANCH RD | 47-33-354-015 | 5/4/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | | |
| 4123 BRANCH RD | 47-33-307-020 | 4/6/2023 | | | | |
| 4127 BRANCH RD | 47-33-307-019 | 5/4/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| | | | | | | |
| 4151 BRANCH RD | 47-33-307-031 | 5/4/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4205 BRANCH RD | 47-33-303-011 | 5/4/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4213 BRANCH RD | 47-33-303-007 | 5/4/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| | | | | | | |
| 4813 BRANCH RD | 47-33-104-037 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4817 BRANCH RD | 47-33-104-036 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 4901 BRANCH RD | 47-33-104-033 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 4911 BRANCH RD | 47-33-104-031 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 4915 BRANCH RD | 47-33-104-030 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5001 BRANCH RD | 47-33-101-033 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5007 BRANCH RD | 47-33-101-032 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5011 BRANCH RD | 47-33-101-031 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5019 BRANCH RD | 47-33-101-029 | 4/6/2023 | | | | |
| 5023 BRANCH RD | 47-33-101-028 | 5/4/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5031 BRANCH RD | 47-33-101-026 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5101 BRANCH RD | 47-28-356-023 | 4/6/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | | |
| 5201 BRANCH RD | 47-28-356-019 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5213 BRANCH RD | 47-28-356-016 | 5/4/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5301 BRANCH RD | 47-28-356-013 | 5/4/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5305 BRANCH RD | 47-28-356-012 | 5/4/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5309 BRANCH RD | 47-28-356-011 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5313 BRANCH RD | 47-28-356-010 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5317 BRANCH RD | 47-28-356-009 | 5/4/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5405 BRANCH RD | 47-28-356-070 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5501 BRANCH RD | 47-28-356-067 | 5/4/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5605 BRANCH RD | 47-28-305-043 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5701 BRANCH RD | 47-28-305-016 | 5/4/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5705 BRANCH RD | 47-28-305-014 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5717 BRANCH RD | 47-28-305-011 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5801 BRANCH RD | 47-28-305-010 | 4/6/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5805 BRANCH RD | 47-28-305-009 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5813 BRANCH RD | 47-28-305-007 | 5/4/2023 | 11/12/2020 6:31:28 PM | 11/12/2020 6:31:27 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5817 BRANCH RD | 47-28-305-038 | 4/6/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 12/3/2020 9:36:24 AM | 12/3/2020 9:36:25 AM |
| 5825 BRANCH RD | 47-28-305-004 | 5/4/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2709 BRANDON ST | 40-23-252-017 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2713 BRANDON ST | 40-23-252-015 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2714 BRANDON ST | 40-23-251-025 | 4/21/2023 0:00 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2717 BRANDON ST | 40-23-252-036 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 2718 BRANDON ST | 40-23-251-024 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2721 BRANDON ST | 40-23-252-012 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2722 BRANDON ST | 40-23-251-023 | 4/21/2023 0:00 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2725 BRANDON ST | 40-23-252-011 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2726 BRANDON ST | 40-23-251-022 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2729 BRANDON ST | 40-23-252-009 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2730 BRANDON ST | 40-23-251-021 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2733 BRANDON ST | 40-23-252-008 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2734 BRANDON ST | 40-23-251-020 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2737 BRANDON ST | 40-23-252-007 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2738 BRANDON ST | 40-23-251-019 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2742 BRANDON ST | 40-23-251-018 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2745 BRANDON ST | 40-23-252-005 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2746 BRANDON ST | 40-23-251-017 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2750 BRANDON ST | 40-23-251-016 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2754 BRANDON ST | 40-23-251-015 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 6/3/2021 12:25:55 PM | 6/3/2021 12:25:54 PM |
| 2761 BRANDON ST | 40-23-252-004 | 4/21/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2765 BRANDON ST | 40-23-252-003 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2769 BRANDON ST | 40-23-252-001 | 4/21/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2801 BRANDON ST | 40-23-182-012 | 4/21/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2802 BRANDON ST | 40-23-180-025 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2808 BRANDON ST | 40-23-180-023 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2813 BRANDON ST | 40-23-182-009 | 4/21/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2814 BRANDON ST | 40-23-180-022 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2817 BRANDON ST | 40-23-182-008 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2818 BRANDON ST | 40-23-180-021 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2821 BRANDON ST | 40-23-182-007 | 4/21/2023 | | | 6/3/2021 12:26:17 PM | 6/3/2021 12:26:16 PM |
| 2822 BRANDON ST | 40-23-180-020 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2826 BRANDON ST | 40-23-180-019 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2829 BRANDON ST | 40-23-182-006 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2830 BRANDON ST | 40-23-180-018 | 4/21/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2833 BRANDON ST | 40-23-182-005 | 4/21/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2837 BRANDON ST | 40-23-182-004 | 4/21/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2838 BRANDON ST | 40-23-180-016 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 2902 BRANDON ST | 40-23-179-028 | 4/24/2023 | 10/11/2019 12:00:00 AM | 10/11/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2905 BRANDON ST | 40-23-181-011 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2906 BRANDON ST | 40-23-179-027 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2910 BRANDON ST | 40-23-179-026 | 4/24/2023 | | | | |
| 2913 BRANDON ST | 40-23-181-009 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2914 BRANDON ST | 40-23-179-025 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2917 BRANDON ST | 40-23-181-008 | 4/24/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2921 BRANDON ST | 40-23-181-007 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2926 BRANDON ST | 40-23-179-022 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3001 BRANDON ST | 40-23-181-028 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3002 BRANDON ST | 40-23-179-020 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3006 BRANDON ST | 40-23-179-019 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3009 BRANDON ST | 40-23-181-029 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3010 BRANDON ST | 40-23-179-017 | 4/24/2023 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3013 BRANDON ST | 40-23-181-003 | 4/24/2023 0:00 | 10/9/2019 12:00:00 AM | 10/9/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3014 BRANDON ST | 40-23-179-016 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3018 BRANDON ST | 40-23-179-015 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3021 BRANDON ST | 40-23-181-001 | 4/24/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3022 BRANDON ST | 40-23-179-014 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | | |
| 3109 BRANDON ST | 40-23-162-017 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3110 BRANDON ST | 40-23-161-035 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3113 BRANDON ST | 40-23-162-016 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3118 BRANDON ST | 40-23-161-031 | 4/24/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3201 BRANDON ST | 40-23-162-014 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3202 BRANDON ST | 40-23-161-030 | 4/24/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3205 BRANDON ST | 40-23-162-013 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3206 BRANDON ST | 40-23-161-029 | 4/24/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3209 BRANDON ST | 40-23-162-012 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3210 BRANDON ST | 40-23-161-028 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3214 BRANDON ST | 40-23-161-027 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3217 BRANDON ST | 40-23-162-009 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3218 BRANDON ST | 40-23-161-026 | 4/24/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3222 BRANDON ST | 40-23-161-025 | 4/24/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3226 BRANDON ST | 40-23-161-024 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3301 BRANDON ST | 40-23-162-006 | 4/24/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3305 BRANDON ST | 40-23-162-005 | 4/24/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3309 BRANDON ST | 40-23-162-004 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3310 BRANDON ST | 40-23-161-021 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3313 BRANDON ST | 40-23-162-003 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3318 BRANDON ST | 40-23-161-018 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3321 BRANDON ST | 40-23-162-001 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 3322 BRANDON ST | 40-23-161-017 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | | |
| 3401 BRANDON ST | 40-23-302-017 | 4/24/2023 | | | 6/3/2021 12:26:48 PM | 6/3/2021 12:26:47 PM |
| 3406 BRANDON ST | 40-23-301-027 | 4/24/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3409 BRANDON ST | 40-23-302-015 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3410 BRANDON ST | 40-23-301-026 | 4/24/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3413 BRANDON ST | 40-23-302-014 | 4/24/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3417 BRANDON ST | 40-23-302-013 | 4/24/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3418 BRANDON ST | 40-23-301-024 | 4/24/2023 | | | | |
| 3501 BRANDON ST | 40-23-302-012 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3502 BRANDON ST | 40-23-301-023 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3510 BRANDON ST | 40-23-301-020 | 4/24/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3513 BRANDON ST | 40-23-302-007 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3521 BRANDON ST | 40-23-302-034 | 4/24/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3529 BRANDON ST | 40-23-302-004 | 4/24/2023 | | | | |
| 3402 BRENT AVE | 41-09-211-001 | 6/8/2023 | | | | |
| 3406 BRENT AVE | 41-09-211-002 | 6/8/2023 | | | | |
| 3410 BRENT AVE | 41-09-211-003 | 6/8/2023 | | | | |
| 3413 BRENT AVE | 41-09-209-013 | 6/8/2023 | | | | |
| 3414 BRENT AVE | 41-09-211-004 | 5/9/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3417 BRENT AVE | 41-09-209-015 | 6/8/2023 | | | | |
| 3418 BRENT AVE | 41-09-211-005 | 5/9/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3422 BRENT AVE | 41-09-211-007 | 6/8/2023 | | | | |
| 3426 BRENT AVE | 41-09-211-008 | 6/8/2023 | | | | |
| 3429 BRENT AVE | 41-09-209-018 | 6/8/2023 | | | | |
| 3432 BRENT AVE | 41-09-211-009 | 6/8/2023 | | | | |
| 3433 BRENT AVE | 41-09-209-019 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3440 BRENT AVE | 41-09-211-011 | 6/8/2023 | | | | |
| 3502 BRENT AVE | 41-09-211-013 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3506 BRENT AVE | 41-09-211-014 | 5/9/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3117 BRENTWOOD DR | 40-14-328-010 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3201 BRENTWOOD DR | 40-14-328-009 | 4/27/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3212 BRENTWOOD DR | 40-14-329-009 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3215 BRENTWOOD DR | 40-14-328-007 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3229 BRENTWOOD DR | 40-14-328-005 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3314 BRENTWOOD DR | 40-14-159-026 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3318 BRENTWOOD DR | 40-14-159-025 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM |
| 3321 BRENTWOOD DR | 40-14-160-009 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3326 BRENTWOOD DR | 40-14-159-024 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3401 BRENTWOOD DR | 40-14-160-007 | 4/27/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3409 BRENTWOOD DR | 40-14-160-006 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3418 BRENTWOOD DR | 40-14-159-020 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3421 BRENTWOOD DR | 40-14-160-005 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3422 BRENTWOOD DR | 40-14-159-018 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3501 BRENTWOOD DR | 40-14-160-004 | 4/27/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3505 BRENTWOOD DR | 40-14-160-003 | 4/27/2023 | 6/24/2020 12:00:00 AM | 6/24/2020 12:00:00 AM | 10/8/2020 12:00:00 AM | 1/8/2020 12:00:00 AM |
| 3506 BRENTWOOD DR | 40-14-159-016 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3512 BRENTWOOD DR | 40-14-159-015 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3517 BRENTWOOD DR | 40-14-160-001 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3607 BRENTWOOD DR | 40-14-155-017 | 4/24/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3611 BRENTWOOD DR | 40-14-155-016 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3612 BRENTWOOD DR | 40-14-154-020 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3619 BRENTWOOD DR | 40-14-155-015 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3623 BRENTWOOD DR | 40-14-155-014 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3624 BRENTWOOD DR | 40-14-154-019 | 4/27/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3627 BRENTWOOD DR | 40-14-155-013 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3628 BRENTWOOD DR | 40-14-154-018 | 4/27/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3633 BRENTWOOD DR | 40-14-155-012 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3636 BRENTWOOD DR | 40-14-154-017 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3701 BRENTWOOD DR | 40-14-155-011 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3706 BRENTWOOD DR | 40-14-154-016 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3709 BRENTWOOD DR | 40-14-155-010 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3710 BRENTWOOD DR | 40-14-154-014 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3713 BRENTWOOD DR | 40-14-155-009 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3716 BRENTWOOD DR | 40-14-154-013 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3717 BRENTWOOD DR | 40-14-155-008 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3725 BRENTWOOD DR | 40-14-155-007 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3731 BRENTWOOD DR | 40-14-155-006 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3737 BRENTWOOD DR | 40-14-155-005 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3741 BRENTWOOD DR | 40-14-155-039 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3801 BRENTWOOD DR | 40-14-103-011 | 4/24/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 3802 BRENTWOOD DR | 40-14-151-009 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3810 BRENTWOOD DR | 40-14-151-016 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3811 BRENTWOOD DR | 40-14-103-010 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3819 BRENTWOOD DR | 40-14-103-009 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3822 BRENTWOOD DR | 40-14-151-005 | 4/24/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3827 BRENTWOOD DR | 40-14-103-008 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3401 BREWSTER AVE | 41-09-208-010 | 5/9/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3402 BREWSTER AVE | 41-09-209-023 | 6/8/2023 | | | | |
| 3409 BREWSTER AVE | 41-09-208-012 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3413 BREWSTER AVE | 41-09-208-013 | 6/8/2023 | | | | |
| 3414 BREWSTER AVE | 41-09-209-002 | 5/9/2023 | | | | |
| 3421 BREWSTER AVE | 41-09-208-015 | 6/8/2023 | | | | |
| 3422 BREWSTER AVE | 41-09-209-004 | 5/9/2023 | | | | |
| 3434 BREWSTER AVE | 41-09-209-007 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 2010 BRIAR HILL RD | 40-23-306-007 | 6/1/2023 | | | | |
| 2011 BRIAR HILL RD | 40-23-326-001 | 6/1/2023 | | | | |
| 2021 BRIAR HILL RD | 40-23-326-008 | 6/1/2023 | | | | |
| 2122 BRIAR HILL RD | 40-23-351-014 | 6/1/2023 | | | | |
| 2125 BRIAR HILL RD | 40-23-376-002 | 6/1/2023 | | | | |
| 2130 BRIAR HILL RD | 40-23-351-016 | 3/29/2023 | | | | |
| 2142 BRIAR HILL RD | 40-23-351-023 | 3/29/2023 | | | 6/26/2020 12:00:00 AM | 6/26/2020 12:00:00 AM |
| 1716 BRIARWOOD DR | 40-24-376-051 | 3/29/2023 | | | | |
| 1717 BRIARWOOD DR | 40-24-377-028 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1723 BRIARWOOD DR | 40-24-377-027 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1727 BRIARWOOD DR | 40-24-377-025 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1728 BRIARWOOD DR | 40-24-376-048 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1732 BRIARWOOD DR | 40-24-376-047 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1801 BRIARWOOD DR | 40-24-377-024 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1802 BRIARWOOD DR | 40-24-376-046 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1805 BRIARWOOD DR | 40-24-377-023 | 3/29/2023 | 11/19/2019 12:00:00 PM | 11/19/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1806 BRIARWOOD DR | 40-24-376-045 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1809 BRIARWOOD DR | 40-24-377-022 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1810 BRIARWOOD DR | 40-24-376-044 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1813 BRIARWOOD DR | 40-24-377-021 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1822 BRIARWOOD DR | 40-24-376-041 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1902 BRIARWOOD DR | 40-24-376-039 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1910 BRIARWOOD DR | 40-24-376-036 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1911 BRIARWOOD DR | 40-24-378-003 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1914 BRIARWOOD DR | 40-24-376-035 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1918 BRIARWOOD DR | 40-24-376-034 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3101 BRIARWOOD DR | 40-24-376-053 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3102 BRIARWOOD DR | 40-24-377-031 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3105 BRIARWOOD DR | 40-24-376-055 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3109 BRIARWOOD DR | 40-24-376-056 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3112 BRIARWOOD DR | 40-24-377-032 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3113 BRIARWOOD DR | 40-24-376-057 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3121 BRIARWOOD DR | 40-24-376-058 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3122 BRIARWOOD DR | 40-24-377-033 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3125 BRIARWOOD DR | 40-24-376-059 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3129 BRIARWOOD DR | 40-24-376-060 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3201 BRIARWOOD DR | 40-24-376-061 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 3202 BRIARWOOD DR | 40-24-377-034 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 3209 BRIARWOOD DR | 40-24-376-062 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3210 BRIARWOOD DR | 40-24-377-035 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3307 BRIARWOOD DR | 40-24-376-064 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3308 BRIARWOOD DR | 40-24-377-037 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3401 BRIARWOOD DR | 40-24-376-065 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3402 BRIARWOOD DR | 40-24-377-038 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3415 BRIARWOOD DR | 40-24-376-067 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3421 BRIARWOOD DR | 40-24-376-069 | 5/12/2023 | 11/19/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | | |
| 3501 BRIARWOOD DR | 40-24-376-070 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3507 BRIARWOOD DR | 40-24-376-072 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3508 BRIARWOOD DR | 40-24-378-038 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3513 BRIARWOOD DR | 40-24-376-073 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3514 BRIARWOOD DR | 40-24-378-039 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3601 BRIARWOOD DR | 40-24-376-074 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3602 BRIARWOOD DR | 40-24-378-040 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3607 BRIARWOOD DR | 40-24-376-075 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 3608 BRIARWOOD DR | 40-24-378-041 | 4/6/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3613 BRIARWOOD DR | 40-24-376-076 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3614 BRIARWOOD DR | 40-24-378-042 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3619 BRIARWOOD DR | 40-24-376-077 | 3/29/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 3624 BRIARWOOD DR | 40-24-378-043 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3625 BRIARWOOD DR | 40-24-376-078 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3701 BRIARWOOD DR | 40-24-376-079 | 3/29/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3707 BRIARWOOD DR | 40-24-376-080 | 3/29/2023 | | | | |
| 3401 BRIMFIELD DR | 41-16-202-024 | 3/29/2023 | | | | |
| 3407 BRIMFIELD DR | 41-16-202-025 | 3/29/2023 | | | | |
| 3408 BRIMFIELD DR | 41-16-203-039 | 3/29/2023 | | | | |
| 3416 BRIMFIELD DR | 41-16-203-038 | 3/29/2023 | | | | |
| 3419 BRIMFIELD DR | 41-16-202-011 | 3/29/2023 | | | | |
| 3423 BRIMFIELD DR | 41-16-202-012 | 6/9/2023 | | | | |
| 3427 BRIMFIELD DR | 41-16-202-013 | 3/29/2023 | | | | |
| 3433 BRIMFIELD DR | 41-16-202-014 | 3/29/2023 | | | | |
| 3437 BRIMFIELD DR | 41-16-202-015 | 3/29/2023 | | | | |
| 3441 BRIMFIELD DR | 41-16-202-016 | 3/29/2023 | | | | |
| 3445 BRIMFIELD DR | 41-16-202-018 | 3/29/2023 | | | | |
| 3449 BRIMFIELD DR | 41-16-202-019 | 3/29/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3456 BRIMFIELD DR | 41-16-226-017 | 3/29/2023 | | | | |
| 1601 BROAD CT | 41-18-436-030 | 5/16/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1602 BROAD CT | 41-18-436-042 | 5/16/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1613 BROAD CT | 41-18-436-032 | 3/29/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1614 BROAD CT | 41-18-436-040 | 5/16/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | |
| 1619 BROAD CT | 41-18-436-034 | 3/29/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1623 BROAD CT | 41-18-436-035 | 5/16/2023 | | | | |
| 1624 BROAD CT | 41-18-436-038 | 5/16/2023 | | | | |
| 1627 BROAD CT | 41-18-436-036 | 5/16/2023 | | | | |
| 1270 BROADWAY BLVD | 41-06-482-044 | 5/2/2023 | | | 11/11/2020 9:33:12 AM | 11/11/2020 9:33:12 AM |
| 1280 BROADWAY BLVD | 41-06-482-011 | 5/2/2023 | | | | |
| 1415 BROADWAY BLVD | 41-05-355-034 | 5/2/2023 | | | | |
| 1437 BROADWAY BLVD | 41-05-355-028 | 5/16/2023 | | | | |
| 1533 BROADWAY BLVD | 41-05-356-027 | 5/16/2023 | | | | |
| 1537 BROADWAY BLVD | 41-05-356-028 | 5/2/2023 | 5/20/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1545 BROADWAY BLVD | 41-05-356-030 | 5/16/2023 | | | | |
| 1549 BROADWAY BLVD | 41-05-356-031 | 5/16/2023 | | | | |
| 1553 BROADWAY BLVD | 41-05-356-032 | 5/16/2023 | | | | |
| 1619 BROADWAY BLVD | 41-05-380-048 | 5/16/2023 | | | | |
| 1628 BROADWAY BLVD | 41-05-382-004 | 5/16/2023 | | | | |
| 1634 BROADWAY BLVD | 41-05-382-007 | 5/16/2023 | | | | |
| 1642 BROADWAY BLVD | 41-05-382-009 | 5/16/2023 | | | | |
| 1646 BROADWAY BLVD | 41-05-382-010 | 5/16/2023 | | | | |
| 1709 BROADWAY BLVD | 41-05-381-022 | 5/16/2023 | | | | |
| 1713 BROADWAY BLVD | 41-05-381-023 | 5/16/2023 | | | | |
| 1717 BROADWAY BLVD | 41-05-381-024 | 5/16/2023 | | | | |
| 1721 BROADWAY BLVD | 41-05-381-025 | 5/16/2023 | | | | |
| 1722 BROADWAY BLVD | 41-05-383-006 | 5/16/2023 | | | | |
| 1726 BROADWAY BLVD | 41-05-383-007 | 5/16/2023 | | | | |
| 1730 BROADWAY BLVD | 41-05-383-008 | 5/16/2023 | | | | |
| 1732 BROADWAY BLVD | 41-05-383-010 | 5/16/2023 | | | | |
| 1735 BROADWAY BLVD | 41-05-381-028 | 5/16/2023 | | | | |
| 1801 BROADWAY BLVD | 41-05-381-029 | 5/16/2023 | | | | |
| 1806 BROADWAY BLVD | 41-05-383-013 | 5/16/2023 | | | | |
| 1809 BROADWAY BLVD | 41-05-381-031 | 5/16/2023 | | | | |
| 1810 BROADWAY BLVD | 41-05-383-014 | 5/16/2023 | | | | |
| 2110 BROADWAY BLVD | 41-05-457-003 | 5/16/2023 | | | | |
| 2210 BROADWAY BLVD | 41-05-458-004 | 5/16/2023 | | | | |
| 2309 BROADWAY BLVD | 41-05-454-031 | 5/2/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2310 BROADWAY BLVD | 41-05-459-012 | 5/16/2023 | | | | |
| 2406 BROADWAY BLVD | 41-05-480-005 | 5/16/2023 | | | | |
| 2413 BROADWAY BLVD | 41-05-454-040 | 5/2/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | | |
| 2414 BROADWAY BLVD | 41-05-480-003 | 5/2/2023 | 5/20/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2426 BROADWAY BLVD | 41-05-480-001 | 5/16/2023 | | | | |
| 2017 BROOKS ST | 40-24-229-018 | 5/17/2023 | 9/26/2020 11:13:00 PM | 9/26/2020 11:13:01 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 2032 BROOKS ST | 40-24-228-002 | 5/31/2023 | | | | |
| 2104 BROOKS ST | 40-24-276-002 | 5/31/2023 | | | | |
| 2112 BROOKS ST | 40-24-276-005 | 5/31/2023 | | | | |
| 2113 BROOKS ST | 40-24-231-026 | 5/31/2023 | | | | |
| 2122 BROOKS ST | 40-24-276-007 | 5/31/2023 | | | | |
| 1410 BROOKSIDE DR | 41-17-151-021 | 5/25/2023 | | | | |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 1610 BROOKSIDE DR | 41-17-154-009 | 4/25/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | | |
| 1616 BROOKSIDE DR | 41-17-154-010 | 5/25/2023 | | | | |
| 1626 BROOKSIDE DR | 41-17-154-014 | 4/25/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 1721 BROOKSIDE DR | 41-17-178-034 | 4/25/2023 | | | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 1755 BROOKSIDE DR | 41-17-178-025 | 4/25/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 1760 BROOKSIDE DR | 41-17-183-003 | 4/25/2023 | | | | |
| 1768 BROOKSIDE DR | 41-17-179-003 | 4/25/2023 | | | | |
| 1771 BROOKSIDE DR | 41-17-177-021 | 4/25/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1772 BROOKSIDE DR | 41-17-179-004 | 4/25/2023 | | | | |
| 1776 BROOKSIDE DR | 41-17-179-005 | 4/25/2023 | | | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 1780 BROOKSIDE DR | 41-17-179-006 | 4/25/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1786 BROOKSIDE DR | 41-17-179-007 | 4/25/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1851 BROOKSIDE DR | 41-17-134-028 | 4/25/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2023 BROOKSIDE DR | 41-17-206-013 | 5/25/2023 | | | | |
| 2027 BROOKSIDE DR | 41-17-206-015 | 4/25/2023 | | | | |
| 2307 BROOKSIDE DR | 41-17-231-011 | 4/25/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2313 BROOKSIDE DR | 41-17-231-013 | 5/25/2023 | | | | |
| 2325 BROOKSIDE DR | 41-17-231-016 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2419 BROOKSIDE DR | 41-17-231-019 | 4/25/2023 | | | | |
| 2521 BROOKSIDE DR | 41-17-230-027 | 5/25/2023 | | | | |
| 2525 BROOKSIDE DR | 41-17-230-026 | 4/25/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 2601 BROOKSIDE DR | 41-17-229-016 | 5/25/2023 | | | | |
| 2615 BROOKSIDE DR | 41-17-229-014 | 4/25/2023 | | | | |
| 2619 BROOKSIDE DR | 41-17-229-013 | 5/25/2023 | | | | |
| 1407 BROOKWOOD AVE | 41-17-176-002 | 6/6/2023 | | | | |
| 1412 BROOKWOOD AVE | 41-17-177-006 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1413 BROOKWOOD AVE | 41-17-176-014 | 6/6/2023 | | | | |
| 1417 BROOKWOOD AVE | 41-17-176-015 | 4/26/2023 | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1501 BROOKWOOD AVE | 41-17-176-016 | 6/6/2023 | | | | |
| 1502 BROOKWOOD AVE | 41-17-177-007 | 3/29/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1503 BROOKWOOD AVE | 41-17-176-017 | 6/6/2023 | | | | |
| 1505 BROOKWOOD AVE | 41-17-176-018 | 4/26/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |
| 1506 BROOKWOOD AVE | 41-17-177-008 | 6/6/2023 | | | | |
| 1513 BROOKWOOD AVE | 41-17-176-019 | 6/6/2023 | | | | |
| 1514 BROOKWOOD AVE | 41-17-177-022 | 6/6/2023 | | | | |
| 1518 BROOKWOOD AVE | 41-17-177-011 | 6/6/2023 | | | | |
| 1521 BROOKWOOD AVE | 41-17-176-020 | 6/6/2023 | | | | |
| 1601 BROOKWOOD AVE | 41-17-176-021 | 6/6/2023 | | | | |
| 1617 BROOKWOOD AVE | 41-17-176-023 | 4/26/2023 | 5/19/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | | |
| 2109 BROWN ST | 40-23-227-014 | 5/23/2023 | | | | |
| 2110 BROWN ST | 40-14-486-038 | 5/23/2023 | | | | |
| 2112 BROWN ST | 40-14-486-037 | 3/29/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2113 BROWN ST | 40-23-227-013 | 5/23/2023 | | | | |
| 2116 BROWN ST | 40-14-486-036 | 4/25/2023 | 5/5/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2202 BROWN ST | 40-14-486-033 | 3/29/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2205 BROWN ST | 40-23-227-010 | 5/23/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2206 BROWN ST | 40-14-486-032 | 5/23/2023 | | | | |
| 2209 BROWN ST | 40-23-227-009 | 5/23/2023 | | | | |
| 2210 BROWN ST | 40-14-486-031 | 5/23/2023 | | | | |
| 2213 BROWN ST | 40-23-227-034 | 3/29/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2214 BROWN ST | 40-14-486-030 | 5/23/2023 | | | | |
| 2218 BROWN ST | 40-14-486-029 | 5/23/2023 | | | | |
| 2221 BROWN ST | 40-23-227-007 | 5/23/2023 | | | | |
| 2301 BROWN ST | 40-23-227-006 | 5/23/2023 | | | | |
| 2302 BROWN ST | 40-14-486-040 | 4/25/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | | |
| 2305 BROWN ST | 40-23-227-005 | 5/23/2023 | | | | |
| 2309 BROWN ST | 40-23-227-003 | 5/23/2023 | | | | |
| 2310 BROWN ST | 40-14-486-025 | 5/23/2023 | | | | |
| 2312 BROWN ST | 40-14-486-024 | 5/23/2023 | | | | |
| 2313 BROWN ST | 40-23-227-002 | 5/23/2023 | | | | |
| 2429 BROWN ST | 40-23-226-006 | 5/23/2023 | | | | |
| 2437 BROWN ST | 40-23-226-004 | 5/23/2023 | | | | |
| 2441 BROWN ST | 40-23-226-002 | 5/23/2023 | | | | |
| 2502 BROWN ST | 40-23-204-026 | 5/23/2023 | | | | |
| 2510 BROWN ST | 40-23-204-024 | 5/23/2023 | | | | |
| 2513 BROWN ST | 40-23-206-012 | 3/29/2023 | | | 6/3/2021 12:28:44 PM | 6/3/2021 12:28:44 PM |
| 2514 BROWN ST | 40-23-204-023 | 3/29/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2521 BROWN ST | 40-23-206-009 | 3/29/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2522 BROWN ST | 40-23-204-021 | 5/23/2023 | | | | |
| 2525 BROWN ST | 40-23-206-008 | 4/25/2023 | | | | |
| 2526 BROWN ST | 40-23-204-020 | 3/29/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2533 BROWN ST | 40-23-206-005 | 4/25/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2536 BROWN ST | 40-23-204-018 | 3/29/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2544 BROWN ST | 40-23-204-017 | 5/23/2023 | | | | |
| 2545 BROWN ST | 40-23-206-002 | 5/23/2023 | | | | |
| 2549 BROWN ST | 40-23-206-001 | 5/23/2023 | | | | |
| 2550 BROWN ST | 40-23-204-016 | 5/23/2023 | | | | |
| 2554 BROWN ST | 40-23-204-014 | 5/23/2023 | | | | |
| 2602 BROWN ST | 40-23-203-024 | 5/23/2023 | | | | |
| 2605 BROWN ST | 40-23-205-012 | 5/23/2023 | | | | |
| 2610 BROWN ST | 40-23-203-023 | 5/23/2023 | | | | |
| 2613 BROWN ST | 40-23-205-010 | 5/23/2023 | | | | |
| 2629 BROWN ST | 40-23-205-006 | 5/23/2023 | | | | |
| 2630 BROWN ST | 40-23-203-018 | 5/23/2023 | | | | |
| 2634 BROWN ST | 40-23-203-017 | 5/23/2023 | | | | |
| 2637 BROWN ST | 40-23-205-003 | 5/23/2023 | | | | |
| 2638 BROWN ST | 40-23-203-016 | 5/23/2023 | | | | |
| 2641 BROWN ST | 40-23-205-002 | 3/29/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2645 BROWN ST | 40-23-205-001 | 4/25/2023 | | | | |
| 2646 BROWN ST | 40-23-203-015 | 3/29/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2701 BROWN ST | 40-23-134-023 | 3/29/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2705 BROWN ST | 40-23-134-022 | 4/25/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2706 BROWN ST | 40-23-130-029 | 5/23/2023 | | | | |
| 2709 BROWN ST | 40-23-134-021 | 5/23/2023 | | | | |
| 2710 BROWN ST | 40-23-130-033 | 3/29/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2713 BROWN ST | 40-23-134-020 | 3/29/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2717 BROWN ST | 40-23-134-019 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2718 BROWN ST | 40-23-130-032 | 5/23/2023 | | | | |
| 2721 BROWN ST | 40-23-134-018 | 3/30/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2722 BROWN ST | 40-23-130-025 | 3/30/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2725 BROWN ST | 40-23-134-017 | 3/30/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2728 BROWN ST | 40-23-130-023 | 5/23/2023 | | | | |
| 2729 BROWN ST | 40-23-134-016 | 3/30/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/3/2021 12:30:14 PM | 6/3/2021 12:30:13 PM |
| 2733 BROWN ST | 40-23-134-014 | 5/23/2023 | | | | |
| 2738 BROWN ST | 40-23-130-021 | 3/30/2023 | | | 10/18/2020 2:40:01 PM | 10/18/2020 2:40:01 PM |
| 2741 BROWN ST | 40-23-134-012 | 3/30/2023 | 10/5/2020 7:48:20 PM | 10/5/2020 7:48:19 PM | 6/3/2021 12:30:42 PM | 6/3/2021 12:30:42 PM |
| 2742 BROWN ST | 40-23-130-020 | 5/23/2023 | | | | |
| 2745 BROWN ST | 40-23-134-011 | 5/23/2023 | | | | |
| 2746 BROWN ST | 40-23-130-019 | 5/23/2023 | | | | |
| 2749 BROWN ST | 40-23-134-010 | 5/23/2023 | | | | |
| 2750 BROWN ST | 40-23-130-018 | 5/23/2023 | | | | |
| 2754 BROWN ST | 40-23-130-017 | 5/23/2023 | | | | |
| 2816 BROWN ST | 40-23-128-015 | 4/25/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3211 BROWN ST | 40-23-109-001 | 4/25/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3406 BROWN ST | 40-23-102-022 | 3/30/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3417 BROWN ST | 40-23-106-009 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3418 BROWN ST | 40-23-102-020 | 3/30/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3421 BROWN ST | 40-23-106-008 | 3/30/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3422 BROWN ST | 40-23-102-019 | 3/30/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3505 BROWN ST | 40-23-106-006 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3514 BROWN ST | 40-23-102-016 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3518 BROWN ST | 40-23-102-015 | 3/30/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 3521 BROWN ST | 40-23-106-002 | 3/30/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3609 BROWN ST | 40-22-231-028 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3610 BROWN ST | 40-22-229-022 | 3/30/2023 | | | 10/18/2020 2:33:52 PM | 10/18/2020 2:33:52 PM |
| 3618 BROWN ST | 40-22-229-019 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3625 BROWN ST | 40-22-231-006 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3701 BROWN ST | 40-22-231-005 | 6/19/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3705 BROWN ST | 40-22-231-004 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3708 BROWN ST | 40-22-229-016 | 3/30/2023 | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM | 10/18/2020 2:03:43 PM | 10/18/2020 2:03:42 PM |
| 3709 BROWN ST | 40-22-231-003 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3710 BROWN ST | 40-22-229-015 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3713 BROWN ST | 40-22-231-002 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3714 BROWN ST | 40-22-229-014 | 4/25/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | | |
| 3722 BROWN ST | 40-22-229-012 | 4/25/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3805 BROWN ST | 40-22-230-016 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3809 BROWN ST | 40-22-230-015 | 3/30/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3810 BROWN ST | 40-22-228-027 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3813 BROWN ST | 40-22-230-014 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3814 BROWN ST | 40-22-228-026 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3817 BROWN ST | 40-22-230-013 | 4/25/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3822 BROWN ST | 40-22-228-025 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3825 BROWN ST | 40-22-230-011 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3826 BROWN ST | 40-22-228-024 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3901 BROWN ST | 40-22-230-010 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3902 BROWN ST | 40-22-228-023 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3905 BROWN ST | 40-22-230-009 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3906 BROWN ST | 40-22-228-022 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3909 BROWN ST | 40-22-230-008 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3913 BROWN ST | 40-22-230-007 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3914 BROWN ST | 40-22-228-020 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3917 BROWN ST | 40-22-230-005 | 4/25/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3918 BROWN ST | 40-22-228-036 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3921 BROWN ST | 40-22-230-004 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3925 BROWN ST | 40-22-230-039 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3926 BROWN ST | 40-22-228-037 | 3/30/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3930 BROWN ST | 40-22-228-017 | 4/25/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 2111 BROWNELL BLVD | 40-02-327-047 | 6/19/2023 | | | | |
| 2117 BROWNELL BLVD | 40-02-327-046 | 6/19/2023 | | | | |
| 2123 BROWNELL BLVD | 40-02-327-045 | 6/19/2023 | | | | |
| 2211 BROWNELL BLVD | 40-02-327-049 | 6/19/2023 | | | | |
| 2219 BROWNELL BLVD | 40-02-327-040 | 6/19/2023 | | | | |
| 2225 BROWNELL BLVD | 40-02-327-038 | 6/19/2023 | | | | |
| 2301 BROWNELL BLVD | 40-02-327-037 | 6/19/2023 | | | | |
| 2307 BROWNELL BLVD | 40-02-327-036 | 6/19/2023 | | | | |
| 2319 BROWNELL BLVD | 40-02-327-034 | 6/19/2023 | | | | |
| 2325 BROWNELL BLVD | 40-02-327-033 | 6/19/2023 | | | | |
| 2401 BROWNELL BLVD | 40-02-327-031 | 6/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407 BROWNELL BLVD | 40-02-327-051 | 5/4/2023 | | | 12/8/2020 10:35:29 AM | 12/8/2020 10:35:30 AM |
| 2501 BROWNELL BLVD | 40-02-326-004 | 5/4/2023 0:00 | 9/21/2020 12:00:00 AM | 9/21/2020 12:00:00 AM | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM |
| 2515 BROWNELL BLVD | 40-02-160-042 | 6/19/2023 | | | | |
| 2521 BROWNELL BLVD | 40-02-160-041 | 6/19/2023 | | | | |
| 2522 BROWNELL BLVD | 40-02-178-015 | 6/19/2023 | | | | |
| 2527 BROWNELL BLVD | 40-02-160-040 | 6/19/2023 | | | | |
| 2528 BROWNELL BLVD | 40-02-178-014 | 6/19/2023 | | | | |
| 2601 BROWNELL BLVD | 40-02-160-039 | 6/19/2023 | | | | |
| 2619 BROWNELL BLVD | 40-02-160-036 | 6/19/2023 | | | | |
| 2637 BROWNELL BLVD | 40-02-160-032 | 6/19/2023 | | | | |
| 2638 BROWNELL BLVD | 40-02-178-007 | 6/19/2023 | | | | |
| 2643 BROWNELL BLVD | 40-02-160-031 | 6/19/2023 | | | | |
| 2644 BROWNELL BLVD | 40-02-178-006 | 6/19/2023 | | | | |
| 2732 BROWNELL BLVD | 40-02-176-002 | 5/4/2023 | | | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM |
| 2738 BROWNELL BLVD | 40-02-176-001 | 6/19/2023 | | | | |
| 2801 BROWNELL BLVD | 40-02-111-020 | 5/4/2023 | | | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM |
| 2802 BROWNELL BLVD | 40-02-131-004 | 5/4/2023 | 9/21/2020 12:00:00 AM | 9/21/2020 12:00:00 AM | | |
| 2807 BROWNELL BLVD | 40-02-111-021 | 5/4/2023 | | | | |
| 2808 BROWNELL BLVD | 40-02-131-003 | 5/4/2023 | 9/23/2020 6:37:40 PM | 9/23/2020 6:37:39 PM | 10/18/2020 2:21:39 PM | 10/18/2020 2:21:38 PM |
| 2901 BROWNELL BLVD | 40-02-111-016 | 5/4/2023 | | | | |
| 2905 BROWNELL BLVD | 40-02-111-015 | 5/4/2023 | | | | |
| 2909 BROWNELL BLVD | 40-02-111-013 | 5/4/2023 | | | | |
| 2913 BROWNELL BLVD | 40-02-111-012 | 5/4/2023 | | | | |
| 3001 BROWNELL BLVD | 40-02-111-011 | 5/4/2023 | | | | |
| 3101 BROWNELL BLVD | 40-02-105-034 | 6/19/2023 | | | | |
| 3102 BROWNELL BLVD | 40-02-126-045 | 6/19/2023 | | | | |
| 3110 BROWNELL BLVD | 40-02-126-035 | 6/19/2023 | | | | |
| 3116 BROWNELL BLVD | 40-02-126-034 | 6/19/2023 | | | | |
| 3122 BROWNELL BLVD | 40-02-126-033 | 6/19/2023 | | | | |
| 3201 BROWNELL BLVD | 40-02-105-028 | 6/19/2023 | | | | |
| 3202 BROWNELL BLVD | 40-02-126-031 | 6/19/2023 | | | | |
| 3205 BROWNELL BLVD | 40-02-105-027 | 6/19/2023 | | | | |
| 3206 BROWNELL BLVD | 40-02-126-030 | 6/19/2023 | | | | |
| 3209 BROWNELL BLVD | 40-02-105-025 | 5/4/2023 | | | | |
| 3213 BROWNELL BLVD | 40-02-105-024 | 6/19/2023 | | | | |
| 3214 BROWNELL BLVD | 40-02-126-027 | 5/4/2023 | | | | |
| 3222 BROWNELL BLVD | 40-02-126-025 | 6/19/2023 | | | | |
| 3301 BROWNELL BLVD | 40-02-105-022 | 6/19/2023 | | | | |
| 3302 BROWNELL BLVD | 40-02-126-024 | 6/19/2023 | | | | |
| 3305 BROWNELL BLVD | 40-02-105-020 | 6/19/2023 | | | | |
| 3418 BROWNELL BLVD | 46-35-382-013 | 5/4/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 3501 BROWNELL BLVD | 46-35-381-041 | 6/19/2023 | | | | |
| 3505 BROWNELL BLVD | 46-35-381-040 | 5/4/2023 | | | | |
| 3506 BROWNELL BLVD | 46-35-382-011 | 5/4/2023 | | | | |
| 3510 BROWNELL BLVD | 46-35-382-010 | 6/19/2023 | | | | |
| 3513 BROWNELL BLVD | 46-35-381-038 | 6/19/2023 | | | | |
| 3514 BROWNELL BLVD | 46-35-382-009 | 6/19/2023 | | | | |
| 3517 BROWNELL BLVD | 46-35-381-037 | 6/19/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3601 BROWNELL BLVD | 46-35-381-036 | 5/4/2023 | | | | |
| 3602 BROWNELL BLVD | 46-35-382-007 | 6/19/2023 | | | | |
| 3617 BROWNELL BLVD | 46-35-381-031 | 5/4/2023 | | | | |
| 3713 BROWNELL BLVD | 46-35-376-027 | 5/4/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 3717 BROWNELL BLVD | 46-35-376-026 | 6/19/2023 | | | | |
| 3807 BROWNELL BLVD | 46-35-376-022 | 6/19/2023 | | | | |
| 3808 BROWNELL BLVD | 46-35-377-008 | 6/19/2023 | | | | |
| 3820 BROWNELL BLVD | 46-35-377-006 | 5/4/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3825 BROWNELL BLVD | 46-35-376-019 | 6/19/2023 | | | | |
| 3826 BROWNELL BLVD | 46-35-377-005 | 5/4/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 3914 BROWNELL BLVD | 46-35-377-002 | 5/4/2023 | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | 12/8/2020 8:43:49 AM | 12/8/2020 8:43:50 AM |
| 4002 BROWNELL BLVD | 46-35-328-035 | 5/8/2023 | | | | |
| 4005 BROWNELL BLVD | 46-35-327-027 | 5/8/2023 | | | | |
| 4013 BROWNELL BLVD | 46-35-327-026 | 5/8/2023 | | | | |
| 4017 BROWNELL BLVD | 46-35-327-025 | 5/8/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4023 BROWNELL BLVD | 46-35-327-024 | 5/8/2023 | | | | |
| 4113 BROWNELL BLVD | 46-35-327-020 | 5/8/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4114 BROWNELL BLVD | 46-35-328-021 | 5/8/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4117 BROWNELL BLVD | 46-35-327-019 | 5/8/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4122 BROWNELL BLVD | 46-35-328-017 | 5/8/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4125 BROWNELL BLVD | 46-35-327-017 | 5/8/2023 | | | | |
| 4130 BROWNELL BLVD | 46-35-328-057 | 5/8/2023 | | | | |
| 4133 BROWNELL BLVD | 46-35-327-032 | 5/8/2023 | | | | |
| 4134 BROWNELL BLVD | 46-35-328-013 | 5/8/2023 | | | | |
| 4202 BROWNELL BLVD | 46-35-328-011 | 5/8/2023 | | | | |
| 4210 BROWNELL BLVD | 46-35-328-058 | 5/8/2023 | | | | |
| 4213 BROWNELL BLVD | 46-35-326-011 | 5/8/2023 | | | | |
| 4218 BROWNELL BLVD | 46-35-328-060 | 5/8/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 4221 BROWNELL BLVD | 46-35-326-009 | 5/8/2023 | | | | |
| 4225 BROWNELL BLVD | 46-35-326-008 | 5/8/2023 | | | | |
| 4226 BROWNELL BLVD | 46-35-328-001 | 5/8/2023 | | | | |
| 4229 BROWNELL BLVD | 46-35-180-007 | 5/8/2023 | | | | |
| 4230 BROWNELL BLVD | 46-35-181-004 | 5/8/2023 | | | | |
| 4233 BROWNELL BLVD | 46-35-180-006 | 5/8/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 201 BROWNING AVE | 41-29-153-010 | 6/9/2023 | | | | |
| 202 BROWNING AVE | 41-29-155-001 | 6/9/2023 | | | | |
| 209 BROWNING AVE | 41-29-153-011 | 5/9/2023 | | | | |
| 212 BROWNING AVE | 41-29-155-003 | 6/9/2023 | | | | |
| 215 BROWNING AVE | 41-29-153-012 | 6/9/2023 | | | | |
| 216 BROWNING AVE | 41-29-155-004 | 6/9/2023 | | | | |
| 224 BROWNING AVE | 41-29-155-007 | 6/9/2023 | | | | |
| 225 BROWNING AVE | 41-29-153-019 | 6/9/2023 | | | | |
| 232 BROWNING AVE | 41-29-155-008 | 6/9/2023 | | | | |
| 233 BROWNING AVE | 41-29-153-017 | 6/9/2023 | | | | |
| 237 BROWNING AVE | 41-29-153-018 | 6/9/2023 | | | | |
| 240 BROWNING AVE | 41-29-155-010 | 6/9/2023 | | | | |
| 246 BROWNING AVE | 41-29-155-011 | 6/9/2023 | | | | |
| 301 BROWNING AVE | 41-29-154-021 | 6/9/2023 | | | | |
| 315 BROWNING AVE | 41-29-154-029 | 6/9/2023 | | | | |
| 318 BROWNING AVE | 41-29-156-015 | 6/9/2023 | | | | |
| 322 BROWNING AVE | 41-29-156-014 | 6/9/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 323 BROWNING AVE | 41-29-154-028 | 6/9/2023 | | | | |
| 326 BROWNING AVE | 41-29-156-013 | 6/9/2023 | | | | |
| 329 BROWNING AVE | 41-29-154-027 | 5/9/2023 | | | | |
| 330 BROWNING AVE | 41-29-156-011 | 6/9/2023 | | | | |
| 334 BROWNING AVE | 41-29-156-010 | 6/9/2023 | | | | |
| 338 BROWNING AVE | 41-29-156-008 | 6/9/2023 | | | | |
| 341 BROWNING AVE | 41-29-154-026 | 5/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 342 BROWNING AVE | 41-29-156-007 | 5/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 346 BROWNING AVE | 41-29-156-006 | 6/9/2023 | | | | |
| 353 BROWNING AVE | 41-29-154-024 | 6/9/2023 | | | | |
| 354 BROWNING AVE | 41-29-156-005 | 6/9/2023 | | | | |
| 359 BROWNING AVE | 41-29-154-023 | 6/9/2023 | | | | |
| 365 BROWNING AVE | 41-29-154-022 | 6/9/2023 | | | | |
| 116 BRUCE ST | 41-19-276-007 | 5/31/2023 | | | | |
| 120 BRUCE ST | 41-19-276-008 | 5/31/2023 | | | | |
| 121 BRUCE ST | 41-19-234-018 | 5/31/2023 | | | | |
| 124 BRUCE ST | 41-19-276-009 | 3/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 131 BRUCE ST | 41-19-234-020 | 5/31/2023 | | | | |
| 132 BRUCE ST | 41-19-276-011 | 3/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 136 BRUCE ST | 41-19-276-012 | 5/31/2023 | | | | |
| 143 BRUCE ST | 41-19-234-022 | 5/31/2023 | | | | |
| 144 BRUCE ST | 41-19-276-014 | 5/31/2023 | | | | |
| 145 BRUCE ST | 41-19-234-023 | 5/31/2023 | | | | |
| 151 BRUCE ST | 41-19-234-039 | 5/31/2023 | | | | |
| 2405 BRUNSWICK AVE | 41-19-156-035 | 6/6/2023 | | | | |
| 2501 BRUNSWICK AVE | 41-19-158-032 | 5/10/2023 | 10/5/2020 7:52:00 PM | 10/5/2020 7:52:00 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 2509 BRUNSWICK AVE | 41-19-158-004 | 5/10/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 2602 BRUNSWICK AVE | 41-19-159-026 | 6/6/2023 | | | | |
| 2613 BRUNSWICK AVE | 41-19-160-031 | 6/6/2023 | | | | |
| 2622 BRUNSWICK AVE | 41-19-159-029 | 6/6/2023 | | | | |
| 3305 BRUNSWICK AVE | 41-19-352-023 | 5/10/2023 | | | | |
| 3313 BRUNSWICK AVE | 41-19-352-022 | 5/10/2023 | | | | |
| 3402 BRUNSWICK AVE | 41-19-353-025 | 5/10/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3405 BRUNSWICK AVE | 41-19-354-002 | 6/6/2023 | | | | |
| 3413 BRUNSWICK AVE | 41-19-354-003 | 5/10/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3506 BRUNSWICK AVE | 41-19-355-032 | 6/6/2023 | | | | |
| 3510 BRUNSWICK AVE | 41-19-355-033 | 6/6/2023 | | | | |
| 3513 BRUNSWICK AVE | 41-19-356-004 | 5/10/2023 | | | | |
| 3514 BRUNSWICK AVE | 41-19-355-034 | 6/6/2023 | | | | |
| 3517 BRUNSWICK AVE | 41-19-356-005 | 6/6/2023 | | | | |
| 3518 BRUNSWICK AVE | 41-19-355-035 | 6/6/2023 | | | | |
| 3601 BRUNSWICK AVE | 41-19-358-001 | 5/10/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3605 BRUNSWICK AVE | 41-19-358-023 | 6/6/2023 | | | | |
| 3617 BRUNSWICK AVE | 41-19-358-003 | 6/6/2023 | | | | |
| 3618 BRUNSWICK AVE | 41-19-357-020 | 5/10/2023 | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3702 BRUNSWICK AVE | 41-19-359-015 | 5/10/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3705 BRUNSWICK AVE | 41-19-360-003 | 6/6/2023 | | | | |
| 3706 BRUNSWICK AVE | 41-19-359-016 | 5/10/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3801 BRUNSWICK AVE | 41-30-102-001 | 5/10/2023 | | | | |
| 3802 BRUNSWICK AVE | 41-30-101-027 | 5/10/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 3809 BRUNSWICK AVE | 41-30-102-003 | 6/6/2023 | | | | |
| 3817 BRUNSWICK AVE | 41-30-102-006 | 5/10/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | | |
| 3906 BRUNSWICK AVE | 41-30-103-034 | 6/6/2023 | | | | |
| 3909 BRUNSWICK AVE | 41-30-104-003 | 6/6/2023 | | | | |
| 3913 BRUNSWICK AVE | 41-30-104-004 | 6/6/2023 | | | | |
| 4005 BRUNSWICK AVE | 41-30-106-002 | 5/10/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | | |
| 4006 BRUNSWICK AVE | 41-30-105-025 | 6/6/2023 | | | | |
| 4009 BRUNSWICK AVE | 41-30-106-003 | 6/6/2023 | | | | |
| 4018 BRUNSWICK AVE | 41-30-105-027 | 6/6/2023 | | | | |
| 4109 BRUNSWICK AVE | 41-30-108-004 | 6/6/2023 | | | | |
| 4117 BRUNSWICK AVE | 41-30-108-005 | 6/6/2023 | | | | |
| 4201 BRUNSWICK AVE | 41-30-110-001 | 5/10/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4205 BRUNSWICK AVE | 41-30-110-002 | 5/10/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | | |
| 4206 BRUNSWICK AVE | 41-30-109-027 | 6/6/2023 | | | | |
| 4209 BRUNSWICK AVE | 41-30-110-003 | 5/10/2023 | 8/25/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 11/29/2020 12:30:16 PM | 11/29/2020 12:30:15 PM |
| 4210 BRUNSWICK AVE | 41-30-109-028 | 6/6/2023 | | | | |
| 4217 BRUNSWICK AVE | 41-30-110-005 | 6/6/2023 | | | | |
| 4218 BRUNSWICK AVE | 41-30-109-030 | 6/6/2023 | | | | |
| 4405 BRUNSWICK AVE | 41-30-154-002 | 5/10/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4410 BRUNSWICK AVE | 41-30-153-023 | 5/10/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4414 BRUNSWICK AVE | 41-30-153-024 | 5/10/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4418 BRUNSWICK AVE | 41-30-153-025 | 5/10/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4506 BRUNSWICK AVE | 41-30-155-018 | 5/10/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4509 BRUNSWICK AVE | 41-30-156-004 | 5/10/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4514 BRUNSWICK AVE | 41-30-155-020 | 5/10/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4517 BRUNSWICK AVE | 41-30-156-005 | 5/10/2023 | 9/26/2020 11:14:56 PM | 9/26/2020 11:14:54 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 4518 BRUNSWICK AVE | 41-30-155-021 | 5/10/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4602 BRUNSWICK AVE | 41-30-157-027 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/10/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 4610 BRUNSWICK AVE | 41-30-157-028 | 5/11/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4618 BRUNSWICK AVE | 41-30-157-030 | 5/11/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 4619 BRUNSWICK AVE | 41-30-158-004 | 5/11/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 710 BRYAN PL | 40-13-282-021 | 5/17/2023 | | | | |
| 714 BRYAN PL | 40-13-282-019 | 5/17/2023 | | | | |
| 719 BRYAN PL | 40-13-430-026 | 5/17/2023 | | | | |
| 723 BRYAN PL | 40-13-430-001 | 5/17/2023 | | | | |
| 3101 BRYN MAWR PL | 40-02-127-022 | 5/24/2023 | | | | |
| 3111 BRYN MAWR PL | 40-02-127-015 | 5/24/2023 | | | | |
| 3114 BRYN MAWR PL | 40-02-128-008 | 5/24/2023 | | | | |
| 3115 BRYN MAWR PL | 40-02-127-014 | 5/24/2023 | | | | |
| 3119 BRYN MAWR PL | 40-02-127-013 | 5/24/2023 | | | | |
| 3122 BRYN MAWR PL | 40-02-128-005 | 5/24/2023 | | | | |
| 3123 BRYN MAWR PL | 40-02-127-012 | 5/24/2023 | | | | |
| 3202 BRYN MAWR PL | 40-02-128-004 | 5/24/2023 | | | | |
| 207 BUCKINGHAM AVE | 41-29-101-013 | 5/3/2023 | | | | |
| 301 BUCKINGHAM AVE | 41-29-101-014 | 5/3/2023 | | | | |
| 312 BUCKINGHAM AVE | 41-29-102-003 | 5/3/2023 | | | | |
| 313 BUCKINGHAM AVE | 41-29-101-015 | 5/3/2023 | | | | |
| 317 BUCKINGHAM AVE | 41-29-101-016 | 6/1/2023 | | | | |
| 318 BUCKINGHAM AVE | 41-29-102-004 | 5/3/2023 | | | | |
| 328 BUCKINGHAM AVE | 41-29-102-006 | 5/3/2023 | | | | |
| 332 BUCKINGHAM AVE | 41-29-102-007 | 5/3/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 333 BUCKINGHAM AVE | 41-29-101-019 | 6/1/2023 | | | | |
| 337 BUCKINGHAM AVE | 41-29-101-020 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 340 BUCKINGHAM AVE | 41-29-102-009 | 6/1/2023 | | | | |
| 341 BUCKINGHAM AVE | 41-29-101-021 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 345 BUCKINGHAM AVE | 41-29-101-022 | 5/3/2023 | 4/27/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 349 BUCKINGHAM AVE | 41-29-101-023 | 6/1/2023 | | | | |
| 352 BUCKINGHAM AVE | 41-29-102-012 | 5/3/2023 | | | | |
| 353 BUCKINGHAM AVE | 41-29-101-024 | 6/1/2023 | | | | |
| 356 BUCKINGHAM AVE | 41-29-102-013 | 6/1/2023 | | | | |
| 357 BUCKINGHAM AVE | 41-29-101-025 | 6/1/2023 | | | | |
| 360 BUCKINGHAM AVE | 41-29-102-014 | 5/3/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | | |
| 361 BUCKINGHAM AVE | 41-29-101-027 | 6/1/2023 | | | | |
| 364 BUCKINGHAM AVE | 41-29-102-016 | 6/1/2023 | | | | |
| 365 BUCKINGHAM AVE | 41-29-101-028 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 368 BUCKINGHAM AVE | 41-29-102-017 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 402 BUCKINGHAM AVE | 41-29-127-001 | 6/1/2023 | | | | |
| 408 BUCKINGHAM AVE | 41-29-127-002 | 6/1/2023 | | | | |
| 412 BUCKINGHAM AVE | 41-29-127-003 | 6/1/2023 | | | | |
| 416 BUCKINGHAM AVE | 41-29-127-004 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 420 BUCKINGHAM AVE | 41-29-127-005 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 423 BUCKINGHAM AVE | 41-29-126-020 | 6/1/2023 | | | | |
| 428 BUCKINGHAM AVE | 41-29-127-007 | 6/1/2023 | | | | |
| 431 BUCKINGHAM AVE | 41-29-126-022 | 6/1/2023 | | | | |
| 432 BUCKINGHAM AVE | 41-29-127-008 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 435 BUCKINGHAM AVE | 41-29-126-023 | 5/4/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 439 BUCKINGHAM AVE | 41-29-126-025 | 5/4/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 443 BUCKINGHAM AVE | 41-29-126-026 | 6/1/2023 | | | | |
| 514 BUCKINGHAM AVE | 41-29-202-005 | 6/1/2023 | | | | |
| 515 BUCKINGHAM AVE | 41-29-201-022 | 6/1/2023 | | | | |
| 520 BUCKINGHAM AVE | 41-29-202-006 | 5/4/2023 | | | | |
| 521 BUCKINGHAM AVE | 41-29-201-023 | 6/1/2023 | | | | |
| 524 BUCKINGHAM AVE | 41-29-202-007 | 6/1/2023 | | | | |
| 525 BUCKINGHAM AVE | 41-29-201-024 | 5/4/2023 | | | | |
| 527 BUCKINGHAM AVE | 41-29-201-025 | 6/1/2023 | | | | |
| 528 BUCKINGHAM AVE | 41-29-202-008 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 533 BUCKINGHAM AVE | 41-29-201-026 | 6/1/2023 | | | | |
| 537 BUCKINGHAM AVE | 41-29-201-027 | 6/1/2023 | | | | |
| 540 BUCKINGHAM AVE | 41-29-202-011 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | | |
| 541 BUCKINGHAM AVE | 41-29-201-029 | 5/4/2023 | | | | |
| 544 BUCKINGHAM AVE | 41-29-202-012 | 5/4/2023 | | | | |
| 545 BUCKINGHAM AVE | 41-29-201-030 | 6/1/2023 | | | | |
| 548 BUCKINGHAM AVE | 41-29-201-031 | 6/1/2023 | | | | |
| 549 BUCKINGHAM AVE | 41-29-201-032 | 6/1/2023 | | | | |
| 606 BUCKINGHAM AVE | 41-29-202-015 | 6/1/2023 | | | | |
| 609 BUCKINGHAM AVE | 41-29-201-035 | 5/4/2023 | | | | |
| 610 BUCKINGHAM AVE | 41-29-202-016 | 6/1/2023 | | | | |
| 613 BUCKINGHAM AVE | 41-29-201-036 | 5/4/2023 | | | | |
| 614 BUCKINGHAM AVE | 41-29-202-018 | 6/1/2023 | | | | |
| 617 BUCKINGHAM AVE | 41-29-201-037 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 618 BUCKINGHAM AVE | 41-29-202-019 | 6/1/2023 | | | | |
| 621 BUCKINGHAM AVE | 41-29-201-038 | 6/1/2023 | | | | |
| 622 BUCKINGHAM AVE | 41-29-201-021 | 6/1/2023 | | | | |
| 625 BUCKINGHAM AVE | 41-29-201-039 | 6/1/2023 | | | | |
| 629 BUCKINGHAM AVE | 41-29-201-040 | 5/4/2023 | | | | |
| 630 BUCKINGHAM AVE | 41-29-202-023 | 5/4/2023 | | | | |
| 714 BUCKINGHAM AVE | 41-29-206-006 | 5/4/2023 | | | | |
| 717 BUCKINGHAM AVE | 41-29-205-019 | 5/4/2023 | | | | |
| 718 BUCKINGHAM AVE | 41-29-206-007 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 725 BUCKINGHAM AVE | 41-29-205-021 | 5/4/2023 | | | | |
| 801 BUCKINGHAM AVE | 41-29-205-022 | 6/1/2023 | | | | |
| 807 BUCKINGHAM AVE | 41-29-205-023 | 6/1/2023 | | | | |
| 815 BUCKINGHAM AVE | 41-29-205-025 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 901 BUCKINGHAM AVE | 41-29-205-026 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 905 BUCKINGHAM AVE | 41-29-205-027 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 916 BUCKINGHAM AVE | 41-29-228-001 | 5/4/2023 | | | | |
| 917 BUCKINGHAM AVE | 41-29-205-034 | 5/4/2023 | | | | |
| 3312 BUICK ST | 40-01-226-003 | 4/13/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 3402 BUICK ST | 46-36-485-009 | 6/13/2023 | | | | |
| 3514 BUICK ST | 46-36-482-010 | 4/13/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 3519 BUICK ST | 46-36-462-013 | 6/13/2023 | | | | |
| 3617 BUICK ST | 46-36-458-025 | 6/13/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3909 BUICK ST | 46-36-413-012 | 6/13/2023 | | | | |
| 3911 BUICK ST | 46-36-413-011 | 4/13/2023 | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3112 BURGESS ST | 40-02-202-017 | 5/10/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3113 BURGESS ST | 40-02-201-025 | 5/10/2023 | 9/25/2019 12:00:00 PM | 8/18/2020 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3117 BURGESS ST | 40-02-201-024 | 5/10/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3120 BURGESS ST | 40-02-202-016 | 5/10/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3201 BURGESS ST | 40-02-201-021 | 5/10/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3209 BURGESS ST | 40-02-201-018 | 5/10/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3214 BURGESS ST | 40-02-202-010 | 5/10/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3215 BURGESS ST | 40-02-201-017 | 5/10/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3221 BURGESS ST | 40-02-201-016 | 5/10/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3301 BURGESS ST | 40-02-201-014 | 5/10/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3306 BURGESS ST | 40-02-202-006 | 5/10/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 3416 BURGESS ST | 46-35-457-016 | 5/10/2023 | 6/3/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3502 BURGESS ST | 46-35-457-014 | 5/10/2023 | 10/17/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3505 BURGESS ST | 46-35-456-025 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3718 BURGESS ST | 46-35-452-011 | 5/10/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3722 BURGESS ST | 46-35-452-010 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3801 BURGESS ST | 46-35-451-018 | 5/10/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3802 BURGESS ST | 46-35-452-009 | 5/10/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3805 BURGESS ST | 46-35-451-017 | 5/11/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3814 BURGESS ST | 46-35-452-007 | 5/11/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3901 BURGESS ST | 46-35-451-013 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3905 BURGESS ST | 46-35-451-012 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3906 BURGESS ST | 46-35-452-005 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3914 BURGESS ST | 46-35-452-002 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4005 BURGESS ST | 46-35-404-019 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4013 BURGESS ST | 46-35-404-016 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4014 BURGESS ST | 46-35-405-007 | 5/11/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4029 BURGESS ST | 46-35-404-012 | 5/11/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4030 BURGESS ST | 46-35-405-002 | 5/11/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4033 BURGESS ST | 46-35-404-011 | 5/11/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 901 BURLINGTON DR | 41-16-227-002 | 5/12/2023 | | | | |

| | | |
|---|---|---|
| 909 BURLINGTON DR | 41-16-227-003 | 5/12/2023 |
| 915 BURLINGTON DR | 41-16-227-004 | 5/12/2023 |
| 916 BURLINGTON DR | 41-16-202-021 | 5/12/2023 |
| 921 BURLINGTON DR | 41-16-227-005 | 5/12/2023 |
| 927 BURLINGTON DR | 41-16-227-006 | 5/12/2023 |
| 1005 BURLINGTON DR | 41-16-227-008 | 5/12/2023 |
| 1006 BURLINGTON DR | 41-16-226-018 | 5/12/2023 |
| 1009 BURLINGTON DR | 41-16-227-009 | 5/12/2023 |
| 1010 BURLINGTON DR | 41-16-226-019 | 5/12/2023 |
| 1013 BURLINGTON DR | 41-16-227-010 | 5/12/2023 |
| 1014 BURLINGTON DR | 41-16-226-020 | 5/12/2023 |
| 1017 BURLINGTON DR | 41-16-227-011 | 5/12/2023 |
| 1018 BURLINGTON DR | 41-16-226-021 | 5/12/2023 |
| 1021 BURLINGTON DR | 41-16-227-012 | 5/12/2023 |
| 1022 BURLINGTON DR | 41-16-226-022 | 5/12/2023 |
| 1025 BURLINGTON DR | 41-16-227-013 | 5/12/2023 |
| 1026 BURLINGTON DR | 41-16-226-023 | 5/12/2023 |
| 1101 BURLINGTON DR | 41-16-227-014 | 5/12/2023 |
| 1102 BURLINGTON DR | 41-16-226-024 | 5/12/2023 |
| 1105 BURLINGTON DR | 41-16-227-016 | 5/12/2023 |
| 1106 BURLINGTON DR | 41-16-226-025 | 5/12/2023 |
| 1109 BURLINGTON DR | 41-16-227-017 | 5/12/2023 |
| 1110 BURLINGTON DR | 41-16-226-027 | 5/12/2023 |
| 1113 BURLINGTON DR | 41-16-227-018 | 5/12/2023 |
| 1117 BURLINGTON DR | 41-16-227-019 | 5/12/2023 |
| 1118 BURLINGTON DR | 41-16-226-029 | 5/12/2023 |
| 1122 BURLINGTON DR | 41-16-226-030 | 5/12/2023 |
| 1125 BURLINGTON DR | 41-16-227-040 | 5/12/2023 |
| 1126 BURLINGTON DR | 41-16-226-031 | 5/12/2023 |
| 1134 BURLINGTON DR | 41-16-226-033 | 5/12/2023 |
| 1201 BURLINGTON DR | 41-16-276-012 | 5/12/2023 |
| 1915 BURNS ST | 41-05-458-022 | 5/19/2023 |
| 1923 BURNS ST | 41-05-458-030 | 5/19/2023 |
| 2004 BURNS ST | 41-05-459-004 | 5/19/2023 |
| 2005 BURNS ST | 41-05-458-018 | 5/19/2023 |
| 2009 BURNS ST | 41-05-458-017 | 5/19/2023 |
| 2010 BURNS ST | 41-05-459-003 | 5/19/2023 |
| 2311 BURNS ST | 41-05-411-015 | 5/19/2023 |
| 2315 BURNS ST | 41-05-411-014 | 5/19/2023 |
| 2321 BURNS ST | 41-05-411-012 | 5/19/2023 |
| 2411 BURNS ST | 41-05-409-017 | 5/19/2023 |
| 2413 BURNS ST | 41-05-409-016 | 5/19/2023 |
| 2416 BURNS ST | 41-05-410-007 | 5/19/2023 |
| 2417 BURNS ST | 41-05-409-015 | 5/19/2023 |
| 2424 BURNS ST | 41-05-410-006 | 5/19/2023 |
| 2429 BURNS ST | 41-05-409-011 | 5/19/2023 |
| 2436 BURNS ST | 41-05-410-024 | 5/19/2023 |
| 2501 BURNS ST | 41-05-405-019 | 5/19/2023 |
| 2509 BURNS ST | 41-05-405-022 | 5/19/2023 |
| 2513 BURNS ST | 41-05-405-015 | 5/19/2023 |
| 2601 BURNS ST | 41-05-405-014 | 5/19/2023 |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1905 BURR BLVD | 41-17-451-002 | 6/9/2023 | | | | |
| 1913 BURR BLVD | 41-17-451-004 | 6/9/2023 | | | | |
| 1925 BURR BLVD | 41-17-452-001 | 6/9/2023 | | | | |
| 1933 BURR BLVD | 41-17-452-003 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1941 BURR BLVD | 41-17-452-005 | 6/9/2023 | | | | |
| 2002 BURR BLVD | 41-17-381-016 | 5/8/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2018 BURR BLVD | 41-17-381-020 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2021 BURR BLVD | 41-17-455-005 | 6/9/2023 | | | | |
| 2022 BURR BLVD | 41-17-381-021 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2026 BURR BLVD | 41-17-381-022 | 5/8/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 2029 BURR BLVD | 41-17-455-007 | 6/9/2023 | | | | |
| 2030 BURR BLVD | 41-17-381-023 | 5/8/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 2041 BURR BLVD | 41-17-455-012 | 5/8/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2046 BURR BLVD | 41-17-381-028 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 301 BURROUGHS AVE | 41-29-102-020 | 5/4/2023 | | | | |
| 308 BURROUGHS AVE | 41-29-103-001 | 5/4/2023 | | | | |
| 309 BURROUGHS AVE | 41-29-102-021 | 5/4/2023 | | | | |
| 313 BURROUGHS AVE | 41-29-102-022 | 5/30/2023 | | | | |
| 317 BURROUGHS AVE | 41-29-102-023 | 5/30/2023 | | | | |
| 320 BURROUGHS AVE | 41-29-103-002 | 5/30/2023 | | | | |
| 321 BURROUGHS AVE | 41-29-102-024 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 325 BURROUGHS AVE | 41-29-102-025 | 5/4/2023 | | | | |
| 326 BURROUGHS AVE | 41-29-103-003 | 5/30/2023 | | | | |
| 329 BURROUGHS AVE | 41-29-102-026 | 5/4/2023 | | | | |
| 330 BURROUGHS AVE | 41-29-103-005 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 333 BURROUGHS AVE | 41-29-102-027 | 5/4/2023 | | | | |
| 334 BURROUGHS AVE | 41-29-103-006 | 5/30/2023 | | | | |
| 345 BURROUGHS AVE | 41-29-102-031 | 5/30/2023 | | | | |
| 348 BURROUGHS AVE | 41-29-103-009 | 5/30/2023 | | | | |
| 349 BURROUGHS AVE | 41-29-102-033 | 5/30/2023 | | | | |
| 401 BURROUGHS AVE | 41-29-127-012 | 5/30/2023 | | | | |
| 402 BURROUGHS AVE | 41-29-128-001 | 5/30/2023 | | | | |
| 409 BURROUGHS AVE | 41-29-127-014 | 5/30/2023 | | | | |
| 413 BURROUGHS AVE | 41-29-127-015 | 5/30/2023 | | | | |
| 416 BURROUGHS AVE | 41-29-128-004 | 5/30/2023 | | | | |
| 417 BURROUGHS AVE | 41-29-127-016 | 5/30/2023 | | | | |
| 420 BURROUGHS AVE | 41-29-128-005 | 5/30/2023 | | | | |
| 421 BURROUGHS AVE | 41-29-127-017 | 5/30/2023 | | | | |
| 424 BURROUGHS AVE | 41-29-128-006 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 428 BURROUGHS AVE | 41-29-128-007 | 5/4/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 429 BURROUGHS AVE | 41-29-127-019 | 5/30/2023 | | | | |
| 430 BURROUGHS AVE | 41-29-128-008 | 5/30/2023 | | | | |
| 434 BURROUGHS AVE | 41-29-128-009 | 5/30/2023 0:00 | | | | |
| 437 BURROUGHS AVE | 41-29-127-020 | 5/4/2023 | | | | |
| 438 BURROUGHS AVE | 41-29-128-010 | 5/4/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 441 BURROUGHS AVE | 41-29-127-028 | 5/30/2023 | | | | |
| 442 BURROUGHS AVE | 41-29-128-011 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |

| Address | Parcel ID | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 446 BURROUGHS AVE | 41-29-128-012 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 514 BURROUGHS AVE | 41-29-203-005 | 5/30/2023 | | | | |
| 515 BURROUGHS AVE | 41-29-202-024 | 5/4/2023 | | | | |
| 520 BURROUGHS AVE | 41-29-203-007 | 5/4/2023 | | | | |
| 525 BURROUGHS AVE | 41-29-202-026 | 5/30/2023 | | | | |
| 528 BURROUGHS AVE | 41-29-203-009 | 5/4/2023 | 5/12/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 529 BURROUGHS AVE | 41-29-202-027 | 5/4/2023 | | | | |
| 532 BURROUGHS AVE | 41-29-203-010 | 5/30/2023 | | | | |
| 533 BURROUGHS AVE | 41-29-202-028 | 5/30/2023 | | | | |
| 536 BURROUGHS AVE | 41-29-203-011 | 5/4/2023 | | | | |
| 537 BURROUGHS AVE | 41-29-202-029 | 5/30/2023 | | | | |
| 540 BURROUGHS AVE | 41-29-203-012 | 5/4/2023 | | | | |
| 541 BURROUGHS AVE | 41-29-202-030 | 5/4/2023 | | | | |
| 544 BURROUGHS AVE | 41-29-203-013 | 5/4/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 545 BURROUGHS AVE | 41-29-202-031 | 5/30/2023 | | | | |
| 548 BURROUGHS AVE | 41-29-203-014 | 5/4/2023 | | | | |
| 549 BURROUGHS AVE | 41-29-202-032 | 5/30/2023 | | | | |
| 602 BURROUGHS AVE | 41-29-203-015 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 605 BURROUGHS AVE | 41-29-202-035 | 5/30/2023 | | | | |
| 606 BURROUGHS AVE | 41-29-203-016 | 5/4/2023 | | | | |
| 609 BURROUGHS AVE | 41-29-202-036 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 610 BURROUGHS AVE | 41-29-203-017 | 5/30/2023 | | | | |
| 613 BURROUGHS AVE | 41-29-202-037 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 614 BURROUGHS AVE | 41-29-203-018 | 5/30/2023 | | | | |
| 617 BURROUGHS AVE | 41-29-202-038 | 5/30/2023 | | | | |
| 618 BURROUGHS AVE | 41-29-203-019 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 621 BURROUGHS AVE | 41-29-202-039 | 5/4/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 9/1/2020 12:00:00 AM | 9/1/2020 12:00:00 AM |
| 622 BURROUGHS AVE | 41-29-203-020 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 625 BURROUGHS AVE | 41-29-202-040 | 5/4/2023 | | | | |
| 626 BURROUGHS AVE | 41-29-203-021 | 5/4/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 629 BURROUGHS AVE | 41-29-202-041 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 630 BURROUGHS AVE | 41-29-203-022 | 5/30/2023 | | | | |
| 634 BURROUGHS AVE | 41-29-203-042 | 5/30/2023 | | | | |
| 713 BURROUGHS AVE | 41-29-206-008 | 5/4/2023 | | | | |
| 424 CADILLAC ST | 40-13-153-013 | 4/12/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 504 CADILLAC ST | 40-13-153-010 | 5/17/2023 | | | | |
| 508 CADILLAC ST | 40-13-153-009 | 4/12/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 514 CADILLAC ST | 40-13-153-007 | 4/12/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 639 CADILLAC ST | 40-14-230-035 | 4/12/2023 | | | | |
| 701 CADILLAC ST | 40-14-230-034 | 4/12/2023 | | | | |
| 705 CADILLAC ST | 40-14-230-033 | 4/12/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 709 CADILLAC ST | 40-14-230-032 | 4/12/2023 | | | | |
| 713 CADILLAC ST | 40-14-230-031 | 4/12/2023 | | | | |
| 717 CADILLAC ST | 40-14-230-030 | 4/12/2023 | | | | |
| 721 CADILLAC ST | 40-14-230-029 | 4/12/2023 | | | | |
| 725 CADILLAC ST | 40-14-230-028 | 4/12/2023 | | | | |
| 729 CADILLAC ST | 40-14-230-027 | 4/12/2023 | | | | |
| 733 CADILLAC ST | 40-14-230-026 | 4/12/2023 | | | | |
| 1807 CADILLAC ST | 40-14-226-014 | 5/17/2023 | | | | |
| 1808 CADILLAC ST | 40-11-481-025 | 5/17/2023 | | | | |
| 1811 CADILLAC ST | 40-14-226-013 | 4/12/2023 | | | | |
| 1812 CADILLAC ST | 40-11-481-024 | 5/17/2023 | | | | |
| 1816 CADILLAC ST | 40-11-481-023 | 4/12/2023 | 8/7/2020 8:42:19 AM | 8/7/2020 8:42:23 AM | 11/29/2020 11:55:33 AM | 11/29/2020 11:55:33 AM |
| 1819 CADILLAC ST | 40-14-226-011 | 5/17/2023 | | | | |
| 1900 CADILLAC ST | 40-11-481-022 | 4/12/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1901 CADILLAC ST | 40-14-226-009 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1904 CADILLAC ST | 40-11-481-021 | 5/17/2023 | | | | |
| 1909 CADILLAC ST | 40-14-226-006 | 5/17/2023 | | | | |
| 1912 CADILLAC ST | 40-11-481-019 | 5/17/2023 | | | | |
| 1913 CADILLAC ST | 40-14-226-005 | 4/12/2023 | | | 11/29/2020 11:56:26 AM | 11/29/2020 11:56:25 AM |
| 1916 CADILLAC ST | 40-11-481-008 | 5/17/2023 | | | | |
| 2001 CADILLAC ST | 40-11-482-012 | 5/17/2023 | | | | |
| 2015 CADILLAC ST | 40-11-482-029 | 4/12/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 11/29/2020 11:57:11 AM | 11/29/2020 11:57:11 AM |
| 2019 CADILLAC ST | 40-11-482-028 | 5/17/2023 | | | | |
| 2031 CADILLAC ST | 40-11-482-005 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2037 CADILLAC ST | 40-11-482-001 | 4/12/2023 | | | 11/29/2020 11:57:41 AM | 11/29/2020 11:57:41 AM |
| 2038 CADILLAC ST | 40-11-480-016 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2042 CADILLAC ST | 40-11-480-015 | 4/12/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | 11/29/2020 11:58:17 AM | 11/29/2020 11:58:16 AM |
| 2100 CADILLAC ST | 40-11-454-020 | 5/17/2023 | | | | |
| 2101 CADILLAC ST | 40-11-455-020 | 5/17/2023 | | | | |
| 2104 CADILLAC ST | 40-11-454-018 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2108 CADILLAC ST | 40-11-454-017 | 5/17/2023 | | | | |
| 2111 CADILLAC ST | 40-11-455-008 | 5/17/2023 | | | | |
| 2112 CADILLAC ST | 40-11-454-016 | 5/17/2023 | | | | |
| 2115 CADILLAC ST | 40-11-455-007 | 5/17/2023 | | | | |
| 2201 CADILLAC ST | 40-11-455-006 | 4/12/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2204 CADILLAC ST | 40-11-454-014 | 5/17/2023 | | | | |
| 2209 CADILLAC ST | 40-11-455-004 | 5/17/2023 | | | | |
| 2216 CADILLAC ST | 40-11-454-010 | 4/12/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2217 CADILLAC ST | 40-11-455-002 | 5/17/2023 | | | | |
| 2221 CADILLAC ST | 40-11-455-001 | 4/12/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1101 CALDWELL AVE | 40-12-302-018 | 3/30/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1215 CALDWELL AVE | 40-12-162-036 | 3/30/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1409 CALDWELL AVE | 40-12-155-030 | 3/30/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1416 CALUMET ST | 41-17-105-002 | 6/6/2023 | | | | |
| 1602 CALUMET ST | 41-17-132-001 | 4/25/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1616 CALUMET ST | 41-17-132-015 | 3/30/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 2001 CALUMET ST | 41-17-204-012 | 3/30/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2007 CALUMET ST | 41-17-204-013 | 3/30/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2008 CALUMET ST | 41-17-206-002 | 6/6/2023 | | | | |
| 2013 CALUMET ST | 41-17-204-014 | 3/30/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2025 CALUMET ST | 41-17-204-016 | 6/6/2023 | | | | |
| 2026 CALUMET ST | 41-17-206-005 | 6/6/2023 | | | | |
| 2101 CALUMET ST | 41-17-204-017 | 6/6/2023 | | | | |
| 2102 CALUMET ST | 41-17-206-006 | 4/25/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 2107 CALUMET ST | 41-17-204-018 | 6/6/2023 | | | | |
| 2108 CALUMET ST | 41-17-206-007 | 6/6/2023 | | | | |
| 2116 CALUMET ST | 41-17-206-016 | 6/6/2023 | | | | |
| 2307 CALUMET ST | 41-17-230-016 | 4/25/2023 | | | | |
| 2310 CALUMET ST | 41-17-231-004 | 6/6/2023 | | | | |
| 2311 CALUMET ST | 41-17-230-017 | 6/6/2023 | | | | |
| 2319 CALUMET ST | 41-17-230-019 | 6/6/2023 | | | | |
| 2322 CALUMET ST | 41-17-231-006 | 3/30/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2408 CALUMET ST | 41-17-231-008 | 6/6/2023 | | | | |
| 2413 CALUMET ST | 41-17-230-024 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1802 CAMBRIDGE AVE | 40-24-152-001 | 3/30/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1810 CAMBRIDGE AVE | 40-24-152-005 | 6/5/2023 | | | | |
| 1822 CAMBRIDGE AVE | 40-24-152-008 | 6/5/2023 | | | | |
| 1901 CAMBRIDGE AVE | 40-24-153-001 | 3/30/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1918 CAMBRIDGE AVE | 40-24-152-012 | 6/5/2023 | | | | |
| 1926 CAMBRIDGE AVE | 40-24-152-013 | 6/5/2023 | | | | |
| 1934 CAMBRIDGE AVE | 40-24-152-014 | 6/5/2023 | | | | |
| 2002 CAMBRIDGE AVE | 40-24-152-015 | 6/5/2023 | | | | |
| 2514 CAMDEN AVE | 41-19-158-035 | 3/29/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 2518 CAMDEN AVE | 41-19-158-030 | 6/6/2023 | | | | |
| 2801 CAMDEN AVE | 41-19-328-037 | 6/6/2023 | | | | |
| 2819 CAMDEN AVE | 41-19-328-004 | 6/6/2023 | | | | |
| 2902 CAMDEN AVE | 41-19-306-023 | 5/15/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 3009 CAMDEN AVE | 41-19-332-002 | 6/6/2023 | | | | |
| 3107 CAMDEN AVE | 41-19-334-030 | 6/6/2023 | | | | |
| 3119 CAMDEN AVE | 41-19-334-006 | 6/6/2023 | | | | |
| 3203 CAMDEN AVE | 41-19-336-001 | 3/29/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 3208 CAMDEN AVE | 41-19-309-035 | 6/6/2023 | | | | |
| 3602 CAMDEN AVE | 41-19-358-014 | 6/6/2023 | | | | |
| 511 CAMPBELL ST | 41-30-202-015 | 6/6/2023 | | | | |
| 519 CAMPBELL ST | 41-30-202-013 | 6/6/2023 | | | | |
| 611 CAMPBELL ST | 41-30-129-010 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 612 CAMPBELL ST | 41-30-127-023 | 6/6/2023 | | | | |
| 620 CAMPBELL ST | 41-30-127-021 | 6/6/2023 | | | | |
| 621 CAMPBELL ST | 41-30-129-007 | 3/30/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 631 CAMPBELL ST | 41-30-129-005 | 6/6/2023 | | | | |
| 632 CAMPBELL ST | 41-30-127-018 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 636 CAMPBELL ST | 41-30-127-016 | 5/8/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 637 CAMPBELL ST | 41-30-129-004 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 640 CAMPBELL ST | 41-30-127-015 | 6/6/2023 | | | | |
| 643 CAMPBELL ST | 41-30-129-003 | 3/30/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 644 CAMPBELL ST | 41-30-127-014 | 3/30/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 701 CAMPBELL ST | 41-30-128-014 | 3/30/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 713 CAMPBELL ST | 41-30-128-011 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 714 CAMPBELL ST | 41-30-126-023 | 3/30/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 717 CAMPBELL ST | 41-30-128-010 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 718 CAMPBELL ST | 41-30-126-022 | 6/6/2023 | | | | |
| 721 CAMPBELL ST | 41-30-128-009 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 722 CAMPBELL ST | 41-30-126-021 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 726 CAMPBELL ST | 41-30-126-020 | 6/6/2023 | | | | |
| 729 CAMPBELL ST | 41-30-128-007 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 733 CAMPBELL ST | 41-30-128-005 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 734 CAMPBELL ST | 41-30-126-018 | 5/8/2023 | | | | |
| 737 CAMPBELL ST | 41-30-128-004 | 3/30/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 738 CAMPBELL ST | 41-30-126-017 | 6/6/2023 | | | | |
| 741 CAMPBELL ST | 41-30-128-003 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 745 CAMPBELL ST | 41-30-128-002 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 749 CAMPBELL ST | 41-30-128-001 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 750 CAMPBELL ST | 41-30-126-013 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 809 CAMPBELL ST | 41-30-104-034 | 6/6/2023 | | | | |
| 810 CAMPBELL ST | 41-30-102-031 | 6/6/2023 | | | | |
| 814 CAMPBELL ST | 41-30-102-037 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 822 CAMPBELL ST | 41-30-102-028 | 6/6/2023 | | | | |
| 825 CAMPBELL ST | 41-30-104-012 | 6/6/2023 | | | | |
| 829 CAMPBELL ST | 41-30-104-011 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 833 CAMPBELL ST | 41-30-104-010 | 6/6/2023 | | | | |
| 834 CAMPBELL ST | 41-30-102-034 | 3/30/2023 | 9/28/2020 6:14:25 PM | 9/28/2020 6:14:25 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 845 CAMPBELL ST | 41-30-104-007 | 3/30/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 849 CAMPBELL ST | 41-30-104-006 | 3/30/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 854 CAMPBELL ST | 41-30-102-020 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 915 CAMPBELL ST | 41-30-103-013 | 6/6/2023 | | | | |
| 920 CAMPBELL ST | 41-30-101-019 | 6/6/2023 | | | | |
| 923 CAMPBELL ST | 41-30-103-010 | 5/8/2023 | 9/19/2020 9:55:38 PM | 9/19/2020 9:55:35 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 924 CAMPBELL ST | 41-30-101-018 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 927 CAMPBELL ST | 41-30-103-009 | 3/30/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 934 CAMPBELL ST | 41-30-101-017 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 939 CAMPBELL ST | 41-30-103-007 | 6/6/2023 | | | | |
| 940 CAMPBELL ST | 41-30-101-015 | 3/30/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 944 CAMPBELL ST | 41-30-101-014 | 6/6/2023 | | | | |
| 947 CAMPBELL ST | 41-30-103-035 | 5/8/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | | |
| 1015 CAMPBELL ST | 40-25-229-018 | 6/6/2023 | | | | |
| 1028 CAMPBELL ST | 40-25-227-018 | 3/30/2023 | 10/4/2019 12:00:00 PM | 9/21/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1031 CAMPBELL ST | 40-25-229-014 | 5/8/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1032 CAMPBELL ST | 40-25-227-017 | 3/30/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1040 CAMPBELL ST | 40-25-227-016 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1043 CAMPBELL ST | 40-25-229-045 | 3/30/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1109 CAMPBELL ST | 40-25-229-010 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1117 CAMPBELL ST | 40-25-229-008 | 3/30/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1210 CAMPBELL ST | 40-25-226-022 | 6/6/2023 | | | | |
| 1211 CAMPBELL ST | 40-25-228-011 | 5/8/2023 | 9/23/2020 6:47:18 PM | 9/23/2020 6:47:17 PM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1216 CAMPBELL ST | 40-25-226-020 | 5/8/2023 | | | | |
| 1220 CAMPBELL ST | 40-25-226-019 | 6/6/2023 | | | | |
| 1224 CAMPBELL ST | 40-25-226-017 | 6/6/2023 | | | | |
| 1301 CAMPBELL ST | 40-25-228-004 | 6/6/2023 | | | | |
| 1305 CAMPBELL ST | 40-25-228-003 | 6/6/2023 | | | | |
| 1306 CAMPBELL ST | 40-25-226-012 | 3/30/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1309 CAMPBELL ST | 40-25-228-002 | 4/4/2023 | 11/19/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1620 CANNIFF ST | 46-35-129-042 | 4/12/2023 | | | | |
| 1624 CANNIFF ST | 46-35-129-041 | 4/12/2023 | | | | |
| 1702 CANNIFF ST | 46-35-129-038 | 4/12/2023 | | | | |
| 1908 CANNIFF ST | 46-35-131-024 | 4/12/2023 | | | | |
| 1920 CANNIFF ST | 46-35-131-021 | 4/12/2023 | | | | |
| 2001 CANNIFF ST | 46-35-176-006 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2002 CANNIFF ST | 46-35-131-020 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2005 CANNIFF ST | 46-35-176-005 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006 CANNIFF ST | 46-35-131-019 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2009 CANNIFF ST | 46-35-176-003 | 4/12/2023 | | | | |
| 2010 CANNIFF ST | 46-35-131-018 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2014 CANNIFF ST | 46-35-131-017 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2018 CANNIFF ST | 46-35-131-005 | 4/12/2023 | | | | |
| 2105 CANNIFF ST | 46-35-154-024 | 5/23/2023 | | | | |
| 2106 CANNIFF ST | 46-35-153-039 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2109 CANNIFF ST | 46-35-154-023 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2110 CANNIFF ST | 46-35-153-038 | 4/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2113 CANNIFF ST | 46-35-154-022 | 4/12/2023 | | | | |
| 2117 CANNIFF ST | 46-35-154-020 | 4/12/2023 | | | | |
| 2121 CANNIFF ST | 46-35-154-019 | 4/13/2023 | | | | |
| 2122 CANNIFF ST | 46-35-153-035 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2201 CANNIFF ST | 46-35-154-017 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2205 CANNIFF ST | 46-35-154-016 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2209 CANNIFF ST | 46-35-154-015 | 4/13/2023 | | | | |
| 2210 CANNIFF ST | 46-35-153-031 | 4/13/2023 | | | | |
| 2213 CANNIFF ST | 46-35-154-014 | 4/13/2023 | | | | |
| 2214 CANNIFF ST | 46-35-153-030 | 4/13/2023 | | | | |
| 2217 CANNIFF ST | 46-35-154-013 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2221 CANNIFF ST | 46-35-154-012 | 4/13/2023 | | | | |
| 2222 CANNIFF ST | 46-35-153-027 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2225 CANNIFF ST | 46-35-154-011 | 4/13/2023 | | | | |
| 2301 CANNIFF ST | 46-35-154-010 | 4/13/2023 | | | | |
| 2302 CANNIFF ST | 46-35-153-026 | 4/13/2023 | | | | |
| 2305 CANNIFF ST | 46-35-154-009 | 4/13/2023 | | | | |
| 2308 CANNIFF ST | 46-35-153-025 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 2309 CANNIFF ST | 46-35-154-008 | 4/13/2023 | | | | |
| 2317 CANNIFF ST | 46-35-154-006 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4701 CANTERBURY LN | 46-35-103-015 | 6/14/2023 | | | | |
| 4717 CANTERBURY LN | 46-35-103-012 | 6/14/2023 | | | | |
| 4718 CANTERBURY LN | 46-35-104-017 | 5/15/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4722 CANTERBURY LN | 46-35-104-016 | 6/14/2023 | | | | |
| 4723 CANTERBURY LN | 46-35-103-011 | 6/14/2023 | | | | |
| 4729 CANTERBURY LN | 46-35-103-010 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4730 CANTERBURY LN | 46-35-104-014 | 6/14/2023 | | | | |
| 4734 CANTERBURY LN | 46-35-104-013 | 6/14/2023 | | | | |
| 4802 CANTERBURY LN | 46-35-104-012 | 6/14/2023 | | | | |
| 4810 CANTERBURY LN | 46-35-104-009 | 6/14/2023 | | | | |
| 4814 CANTERBURY LN | 46-35-104-007 | 5/15/2023 | | | | |
| 4818 CANTERBURY LN | 46-35-104-006 | 5/15/2023 | | | | |
| 4901 CANTERBURY LN | 46-35-103-004 | 5/15/2023 | | | | |
| 4902 CANTERBURY LN | 46-35-104-005 | 5/15/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4905 CANTERBURY LN | 46-35-103-003 | 5/15/2023 | | | | |
| 4906 CANTERBURY LN | 46-35-104-004 | 5/15/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4911 CANTERBURY LN | 46-35-103-002 | 5/15/2023 | | | | |
| 4912 CANTERBURY LN | 46-35-104-003 | 5/15/2023 | 5/5/2020 12:00:00 PM | 7/10/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 4918 CANTERBURY LN | 46-35-104-002 | 5/15/2023 | | | | |
| 4924 CANTERBURY LN | 46-35-104-001 | 5/15/2023 | | | 12/8/2020 8:44:31 AM | 12/8/2020 8:44:31 AM |
| 4317 CARLTON ST | 47-31-181-019 | 6/5/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 4511 CARLTON ST | 47-31-176-024 | 6/5/2023 | | | | |
| 4523 CARLTON ST | 47-31-176-014 | 4/12/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1709 CARMANBROOK PKWY | 40-24-376-009 | 3/30/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1717 CARMANBROOK PKWY | 40-24-376-011 | 3/30/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1723 CARMANBROOK PKWY | 40-24-376-012 | 3/30/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1729 CARMANBROOK PKWY | 40-24-376-182 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1735 CARMANBROOK PKWY | 40-24-376-181 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1744 CARMANBROOK PKWY | 40-24-378-019 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1747 CARMANBROOK PKWY | 40-24-376-179 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1748 CARMANBROOK PKWY | 40-24-378-018 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1807 CARMANBROOK PKWY | 40-24-376-018 | 3/30/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1810 CARMANBROOK PKWY | 40-24-378-014 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1813 CARMANBROOK PKWY | 40-24-376-185 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1814 CARMANBROOK PKWY | 40-24-378-013 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1818 CARMANBROOK PKWY | 40-24-378-012 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1819 CARMANBROOK PKWY | 40-24-376-186 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1822 CARMANBROOK PKWY | 40-24-378-011 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1901 CARMANBROOK PKWY | 40-24-376-022 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1902 CARMANBROOK PKWY | 40-24-378-010 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1906 CARMANBROOK PKWY | 40-24-378-009 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1910 CARMANBROOK PKWY | 40-24-378-008 | 4/4/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | | |
| 1911 CARMANBROOK PKWY | 40-24-376-025 | 3/30/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1914 CARMANBROOK PKWY | 40-24-378-007 | 4/4/2023 | | | | |
| 1915 CARMANBROOK PKWY | 40-24-376-188 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1919 CARMANBROOK PKWY | 40-24-376-189 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1923 CARMANBROOK PKWY | 40-24-376-180 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1930 CARMANBROOK PKWY | 40-24-378-002 | 3/30/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1931 CARMANBROOK PKWY | 40-24-376-190 | 3/30/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1935 CARMANBROOK PKWY | 40-24-376-191 | 3/30/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1939 CARMANBROOK PKWY | 40-24-376-175 | 3/30/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1943 CARMANBROOK PKWY | 40-24-376-033 | 3/30/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 2902 CARR ST | 47-33-305-001 | 4/7/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2914 CARR ST | 47-33-305-003 | 4/7/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2920 CARR ST | 47-33-305-004 | 4/7/2023 | | | | |
| 2952 CARR ST | 47-33-306-001 | 4/7/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 3002 CARR ST | 47-33-307-001 | 4/7/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 3014 CARR ST | 47-33-307-028 | 4/7/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 519 CARRILL CT | 41-18-306-003 | 5/17/2023 | | | | |
| 608 CARRILL CT | 41-18-303-019 | 5/17/2023 | | | | |
| 615 CARRILL CT | 41-18-305-017 | 5/17/2023 | | | | |
| 1902 CARTIER ST | 40-14-229-049 | 5/18/2023 | | | | |
| 1908 CARTIER ST | 40-14-229-048 | 4/13/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/29/2020 12:22:37 PM | 11/29/2020 12:22:36 PM |
| 1911 CARTIER ST | 40-14-277-012 | 5/18/2023 | | | | |
| 1915 CARTIER ST | 40-14-277-011 | 5/18/2023 | | | | |
| 1919 CARTIER ST | 40-14-277-010 | 5/18/2023 | | | | |
| 1920 CARTIER ST | 40-14-229-045 | 5/18/2023 | | | | |
| 1924 CARTIER ST | 40-14-229-044 | 5/18/2023 | | | | |
| 1928 CARTIER ST | 40-14-229-043 | 4/13/2023 | 7/28/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 11/29/2020 12:23:12 PM | 11/29/2020 12:23:12 PM |
| 2011 CARTIER ST | 40-14-276-024 | 4/13/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2014 CARTIER ST | 40-14-229-040 | 4/13/2023 | 7/28/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 11/29/2020 12:23:43 PM | 11/29/2020 12:23:42 PM |
| 2015 CARTIER ST | 40-14-276-023 | 5/18/2023 | | | | |
| 2019 CARTIER ST | 40-14-276-022 | 4/13/2023 | 8/27/2019 12:00:00 PM | 8/13/2020 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2020 CARTIER ST | 40-14-229-039 | 5/18/2023 | | | | |
| 2023 CARTIER ST | 40-14-276-021 | 4/13/2023 | | | 11/29/2020 12:24:31 PM | 11/29/2020 12:24:30 PM |
| 2034 CARTIER ST | 40-14-229-035 | 4/13/2023 | 10/21/2020 12:00:00 AM | 10/26/2020 12:00:00 AM | 11/29/2020 12:25:09 PM | 11/29/2020 12:25:08 PM |
| 2038 CARTIER ST | 40-14-229-034 | 5/18/2023 | | | | |
| 2039 CARTIER ST | 40-14-276-001 | 5/18/2023 | | | | |
| 2042 CARTIER ST | 40-14-229-033 | 5/18/2023 | | | | |
| 2046 CARTIER ST | 40-14-229-032 | 5/18/2023 | | | | |
| 2050 CARTIER ST | 40-14-229-031 | 5/18/2023 | | | | |
| 2058 CARTIER ST | 40-14-229-029 | 5/18/2023 | | | | |
| 2066 CARTIER ST | 40-14-229-027 | 5/18/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2070 CARTIER ST | 40-14-229-026 | 4/13/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/29/2020 12:25:48 PM | 11/29/2020 12:25:50 PM |
| 2110 CARTIER ST | 40-14-202-013 | 5/18/2023 | | | | |
| 2115 CARTIER ST | 40-14-201-029 | 5/18/2023 | | | | |
| 2116 CARTIER ST | 40-14-202-012 | 5/18/2023 | | | | |
| 2121 CARTIER ST | 40-14-201-028 | 4/13/2023 | 8/30/2019 12:00:00 PM | 8/3/2020 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 2122 CARTIER ST | 40-14-202-011 | 5/18/2023 | | | | |
| 2125 CARTIER ST | 40-14-201-027 | 4/13/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 2128 CARTIER ST | 40-14-202-010 | 4/13/2023 | | | 11/29/2020 12:26:22 PM | 11/29/2020 12:26:21 PM |
| 2129 CARTIER ST | 40-14-201-025 | 4/13/2023 | 8/6/2019 12:00:00 PM | 8/3/2020 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2201 CARTIER ST | 40-14-201-023 | 5/18/2023 | | | | |
| 2209 CARTIER ST | 40-14-201-021 | 5/18/2023 | | | | |
| 2213 CARTIER ST | 40-14-201-020 | 5/18/2023 | | | | |
| 402 CARTON ST | 46-36-480-001 | 6/19/2023 | | | | |
| 406 CARTON ST | 46-36-480-002 | 6/19/2023 | | | | |
| 410 CARTON ST | 46-36-480-003 | 6/19/2023 | | | | |
| 425 CARTON ST | 46-36-478-024 | 6/19/2023 | | | | |
| 622 CARTON ST | 46-36-481-006 | 6/19/2023 | | | | |
| 626 CARTON ST | 46-36-481-020 | 6/19/2023 | | | | |
| 633 CARTON ST | 46-36-479-023 | 6/19/2023 | | | | |
| 735 CARTON ST | 47-31-352-029 | 6/19/2023 | | | | |
| 768 CARTON ST | 47-31-353-022 | 6/19/2023 | | | | |
| 801 CARTON ST | 47-31-377-015 | 6/19/2023 | | | | |
| 825 CARTON ST | 47-31-377-022 | 6/19/2023 | | | | |
| 901 CARTON ST | 47-31-377-025 | 6/19/2023 | | | | |
| 909 CARTON ST | 47-31-377-027 | 6/19/2023 | | | | |
| 910 CARTON ST | 47-31-378-014 | 6/19/2023 | | | | |
| 913 CARTON ST | 47-31-377-028 | 6/19/2023 | | | | |
| 914 CARTON ST | 47-31-378-015 | 6/19/2023 | | | | |
| 918 CARTON ST | 47-31-378-016 | 6/19/2023 | | | | |
| 926 CARTON ST | 47-31-378-056 | 6/19/2023 | | | | |
| 929 CARTON ST | 47-31-377-032 | 6/19/2023 | | | | |
| 3501 CASSIUS ST | 46-36-383-015 | 6/17/2023 | | | | |
| 3502 CASSIUS ST | 46-36-384-007 | 6/17/2023 | | | | |
| 3509 CASSIUS ST | 46-36-383-013 | 6/17/2023 | | | | |
| 3513 CASSIUS ST | 46-36-383-012 | 6/17/2023 | | | | |
| 3517 CASSIUS ST | 46-36-383-011 | 6/17/2023 | | | | |
| 3605 CASSIUS ST | 46-36-379-026 | 6/17/2023 | | | | |
| 3614 CASSIUS ST | 46-36-380-011 | 6/17/2023 | | | | |
| 3625 CASSIUS ST | 46-36-379-021 | 6/17/2023 | | | | |
| 3701 CASSIUS ST | 46-36-379-020 | 6/17/2023 | | | | |
| 3705 CASSIUS ST | 46-36-379-019 | 6/17/2023 | | | | |
| 3718 CASSIUS ST | 46-36-380-001 | 6/17/2023 | | | | |
| 1901 CASTLE LN | 46-35-155-061 | 4/13/2023 | | | | |
| 1910 CASTLE LN | 46-35-177-052 | 6/15/2023 | | | | |
| 1913 CASTLE LN | 46-35-155-028 | 6/15/2023 | | | | |
| 1917 CASTLE LN | 46-35-155-027 | 4/13/2023 | | | | |
| 1918 CASTLE LN | 46-35-177-050 | 6/15/2023 | | | | |
| 1921 CASTLE LN | 46-35-155-026 | 4/13/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1922 CASTLE LN | 46-35-177-049 | 6/15/2023 | | | | |
| 1925 CASTLE LN | 46-35-155-025 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 1926 CASTLE LN | 46-35-177-048 | 6/15/2023 | | | | |
| 2001 CASTLE LN | 46-35-155-023 | 6/15/2023 | | | | |
| 2002 CASTLE LN | 46-35-177-047 | 6/15/2023 | | | | |
| 2005 CASTLE LN | 46-35-155-022 | 6/15/2023 | | | | |
| 2006 CASTLE LN | 46-35-177-046 | 6/15/2023 | | | | |
| 2009 CASTLE LN | 46-35-155-021 | 6/15/2023 | | | | |
| 2017 CASTLE LN | 46-35-155-019 | 4/13/2023 | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 12/8/2020 8:44:58 AM | 12/8/2020 8:44:58 AM |
| 2018 CASTLE LN | 46-35-177-043 | 6/15/2023 | | | | |
| 2021 CASTLE LN | 46-35-155-018 | 6/15/2023 | | | | |
| 2022 CASTLE LN | 46-35-177-042 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 2110 CASTLE LN | 46-35-177-039 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 2117 CASTLE LN | 46-35-155-013 | 6/15/2023 | | | | |
| 2118 CASTLE LN | 46-35-177-001 | 4/13/2023 | 5/22/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 6305 CECIL DR | 47-29-180-015 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6313 CECIL DR | 47-29-180-013 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6314 CECIL DR | 47-29-176-020 | 4/12/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 6602 CECIL DR | 47-29-176-010 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6614 CECIL DR | 47-29-176-006 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6723 CECIL DR | 47-29-126-030 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6735 CECIL DR | 47-29-126-026 | 4/12/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 6739 CECIL DR | 47-29-126-025 | 4/12/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 6924 CECIL DR | 47-29-127-011 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 7002 CECIL DR | 47-29-127-009 | 4/12/2023 | | | 12/8/2020 8:46:03 AM | 12/8/2020 8:46:03 AM |
| 7005 CECIL DR | 47-29-126-010 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 7006 CECIL DR | 47-29-127-008 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 7010 CECIL DR | 47-29-127-007 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 7017 CECIL DR | 47-29-126-007 | 4/12/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 7029 CECIL DR | 47-29-126-004 | 4/12/2023 | 11/12/2020 6:41:16 PM | 11/12/2020 6:41:15 PM | 12/8/2020 8:46:39 AM | 12/8/2020 8:46:39 AM |
| 912 CEDAR ST | 40-13-476-005 | 6/7/2023 | | | | |
| 917 CEDAR ST | 40-13-477-037 | 6/7/2023 | | | | |
| 921 CEDAR ST | 40-13-477-039 | 6/7/2023 | | | | |
| 927 CEDAR ST | 40-13-477-041 | 6/7/2023 | | | | |
| 931 CEDAR ST | 40-13-477-045 | 6/7/2023 | | | | |
| 937 CEDAR ST | 40-13-477-047 | 6/7/2023 | | | | |
| 944 CEDAR ST | 40-13-476-011 | 6/7/2023 | | | | |
| 1011 CEDAR ST | 40-13-477-013 | 6/7/2023 | | | | |
| 1013 CEDAR ST | 40-13-477-014 | 6/7/2023 | | | | |
| 401 CHALMERS ST | 41-08-433-005 | 4/26/2023 | | | | |
| 410 CHALMERS ST | 41-08-432-016 | 4/26/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 CHALMERS ST | 41-08-433-001 | 4/26/2023 | | | | |
| 414 CHALMERS ST | 41-08-432-017 | 5/30/2023 | | | | |
| 418 CHALMERS ST | 41-08-432-018 | 5/30/2023 | | | | |
| 422 CHALMERS ST | 41-08-432-019 | 4/26/2023 | | | | |
| 426 CHALMERS ST | 41-08-432-020 | 4/26/2023 | | | | |
| 433 CHALMERS ST | 41-08-433-009 | 5/30/2023 | | | | |
| 505 CHALMERS ST | 41-08-479-001 | 5/30/2023 | | | | |
| 514 CHALMERS ST | 41-08-478-015 | 5/30/2023 | | | | |
| 515 CHALMERS ST | 41-08-479-005 | 5/30/2023 | | | | |
| 519 CHALMERS ST | 41-08-479-006 | 5/30/2023 | | | | |
| 522 CHALMERS ST | 41-08-478-017 | 5/30/2023 | | | | |
| 523 CHALMERS ST | 41-08-479-007 | 5/30/2023 | | | | |
| 529 CHALMERS ST | 41-08-479-008 | 5/30/2023 | | | | |
| 532 CHALMERS ST | 41-08-478-030 | 5/30/2023 | | | | |
| 533 CHALMERS ST | 41-08-479-010 | 5/30/2023 | | | | |
| 601 CHALMERS ST | 41-08-479-011 | 5/30/2023 | | | | |
| 604 CHALMERS ST | 41-08-478-021 | 5/30/2023 | | | | |
| 607 CHALMERS ST | 41-08-479-013 | 5/30/2023 | | | | |
| 610 CHALMERS ST | 41-08-478-022 | 5/30/2023 | | | | |
| 611 CHALMERS ST | 41-08-479-014 | 5/30/2023 | | | | |
| 614 CHALMERS ST | 41-08-478-024 | 5/30/2023 | | | | |
| 618 CHALMERS ST | 41-08-478-025 | 4/26/2023 | | | | |
| 621 CHALMERS ST | 41-08-479-016 | 5/30/2023 | | | | |
| 622 CHALMERS ST | 41-08-478-026 | 4/26/2023 | | | | |
| 3201 CHAMBERS ST | 41-21-376-026 | 3/30/2023 | | | | |
| 3218 CHAMBERS ST | 41-21-326-025 | 3/30/2023 | | | | |
| 3219 CHAMBERS ST | 41-21-376-030 | 3/30/2023 | | | | |
| 3222 CHAMBERS ST | 41-21-326-026 | 6/13/2023 | | | | |
| 3301 CHAMBERS ST | 41-21-376-031 | 6/13/2023 | | | | |
| 3305 CHAMBERS ST | 41-21-376-032 | 6/13/2023 | | | | |
| 3318 CHAMBERS ST | 41-21-326-033 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 5/20/2021 10:29:23 AM | 5/20/2021 10:29:21 AM |
| 3322 CHAMBERS ST | 41-21-326-034 | 6/13/2023 | | | | |
| 3325 CHAMBERS ST | 41-21-376-005 | 6/13/2023 | | | | |
| 3401 CHAMBERS ST | 41-21-376-036 | 6/13/2023 | | | | |
| 3402 CHAMBERS ST | 41-21-326-036 | 6/13/2023 | | | | |
| 3406 CHAMBERS ST | 41-21-326-037 | 4/4/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 3509 CHAMBERS ST | 41-21-378-003 | 6/13/2023 | | | | |
| 3513 CHAMBERS ST | 41-21-378-004 | 6/13/2023 | | | | |
| 3517 CHAMBERS ST | 41-21-378-005 | 6/13/2023 | | | | |
| 3521 CHAMBERS ST | 41-21-378-006 | 6/13/2023 | | | | |
| 3525 CHAMBERS ST | 41-21-378-007 | 6/13/2023 | | | | |
| 3530 CHAMBERS ST | 41-21-326-070 | 6/13/2023 | | | | |
| 3606 CHAMBERS ST | 41-21-326-053 | 6/13/2023 | | | | |
| 3617 CHAMBERS ST | 41-21-378-010 | 6/13/2023 | | | | |
| 201 CHANDLER AVE | 41-08-428-001 | 5/30/2023 | | | | |
| 207 CHANDLER AVE | 41-08-428-002 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 208 CHANDLER AVE | 41-08-406-009 | 3/30/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 212 CHANDLER AVE | 41-08-406-010 | 3/30/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 213 CHANDLER AVE | 41-08-428-003 | 3/30/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 216 CHANDLER AVE | 41-08-406-011 | 3/30/2023 | | | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 219 CHANDLER AVE | 41-08-428-004 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 301 CHANDLER AVE | 41-08-429-001 | 5/30/2023 | | | | |
| 302 CHANDLER AVE | 41-08-406-012 | 3/30/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 306 CHANDLER AVE | 41-08-406-014 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 310 CHANDLER AVE | 41-08-406-015 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 411 CHANDLER AVE | 41-08-430-004 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 419 CHANDLER AVE | 41-08-430-006 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 420 CHANDLER AVE | 41-08-410-011 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 423 CHANDLER AVE | 41-08-430-007 | 5/30/2023 | | | | |
| 424 CHANDLER AVE | 41-08-410-012 | 3/30/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 432 CHANDLER AVE | 41-08-410-016 | 4/5/2023 | | | | |
| 511 CHANDLER AVE | 41-08-476-003 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 514 CHANDLER AVE | 41-08-455-015 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 518 CHANDLER AVE | 41-08-455-016 | 5/30/2023 | | | | |
| 522 CHANDLER AVE | 41-08-455-018 | 3/30/2023 | | | 5/20/2021 10:50:18 AM | 5/20/2021 10:50:18 AM |
| 523 CHANDLER AVE | 41-08-476-006 | 4/26/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 526 CHANDLER AVE | 41-08-455-019 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 527 CHANDLER AVE | 41-08-476-007 | 4/26/2023 | | | | |
| 530 CHANDLER AVE | 41-08-455-021 | 5/30/2023 | | | | |
| 601 CHANDLER AVE | 41-08-476-008 | 5/30/2023 | | | | |
| 605 CHANDLER AVE | 41-08-476-009 | 4/26/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 606 CHANDLER AVE | 41-08-455-023 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 609 CHANDLER AVE | 41-08-476-010 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 610 CHANDLER AVE | 41-08-455-024 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 614 CHANDLER AVE | 41-08-455-025 | 5/30/2023 | | | | |
| 617 CHANDLER AVE | 41-08-476-012 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 618 CHANDLER AVE | 41-08-455-026 | 5/30/2023 | | | | |
| 410 CHASE ST | 40-13-253-020 | 5/17/2023 | | | | |
| 512 CHASE ST | 40-13-253-050 | 5/17/2023 | | | | |
| 516 CHASE ST | 40-13-253-046 | 5/17/2023 | | | | |
| 520 CHASE ST | 40-13-253-029 | 5/17/2023 | | | | |
| 2005 CHATEAU DR | 46-26-155-013 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 2009 CHATEAU DR | 46-26-155-012 | 5/4/2023 | | | | |
| 2010 CHATEAU DR | 46-26-154-015 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2017 CHATEAU DR | 46-26-155-010 | 5/4/2023 | | | | |
| 2102 CHATEAU DR | 46-26-153-028 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 2105 CHATEAU DR | 46-26-155-008 | 5/4/2023 | | | | |
| 2109 CHATEAU DR | 46-26-155-007 | 5/4/2023 | | | | |
| 2110 CHATEAU DR | 46-26-153-016 | 5/4/2023 | | | | |
| 2113 CHATEAU DR | 46-26-155-006 | 5/4/2023 | | | | |
| 2117 CHATEAU DR | 46-26-155-005 | 5/4/2023 | | | | |
| 2201 CHATEAU DR | 46-26-155-004 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2202 CHATEAU DR | 46-26-152-030 | 5/4/2023 | | | | |
| 2205 CHATEAU DR | 46-26-155-003 | 5/4/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 12/6/2019 12:00:00 AM |
| 2210 CHATEAU DR | 46-26-152-017 | 5/4/2023 | | | | |
| 2301 CHATEAU DR | 46-26-156-007 | 5/4/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 711 CHATHAM DR | 46-26-276-012 | 4/14/2023 | | | | |
| 714 CHATHAM DR | 46-26-231-032 | 4/14/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM |
| 715 CHATHAM DR | 46-26-276-011 | 4/14/2023 | | | | |
| 801 CHATHAM DR | 46-26-276-009 | 4/14/2023 | | | | |
| 807 CHATHAM DR | 46-26-276-008 | 4/14/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/1/2020 3:35:55 PM | 12/1/2020 3:35:55 PM |
| 814 CHATHAM DR | 46-26-230-033 | 5/12/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 817 CHATHAM DR | 46-26-276-006 | 4/14/2023 | | | | |
| 821 CHATHAM DR | 46-26-276-005 | 4/14/2023 | | | | |
| 825 CHATHAM DR | 46-26-276-004 | 4/14/2023 | | | | |
| 826 CHATHAM DR | 46-26-229-026 | 4/14/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM |
| 1215 CHATHAM DR | 46-26-255-002 | 4/14/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1301 CHATHAM DR | 46-26-252-033 | 4/14/2023 | | | 12/1/2020 3:36:27 PM | 12/1/2020 3:36:26 PM |
| 1305 CHATHAM DR | 46-26-252-032 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1311 CHATHAM DR | 46-26-252-031 | 4/14/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1314 CHATHAM DR | 46-26-251-025 | 4/14/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1318 CHATHAM DR | 46-26-251-024 | 4/14/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1409 CHATHAM DR | 46-26-252-025 | 4/14/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/1/2020 3:37:01 PM | 12/1/2020 3:37:01 PM |
| 1410 CHATHAM DR | 46-26-251-018 | 4/14/2023 | | | | |
| 1415 CHATHAM DR | 46-26-252-024 | 4/14/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 1419 CHATHAM DR | 46-26-252-022 | 4/14/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1420 CHATHAM DR | 46-26-251-015 | 4/14/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/6/2020 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1427 CHATHAM DR | 46-26-252-020 | 4/14/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1802 CHELAN ST | 41-17-427-006 | 6/6/2023 | | | | |
| 1815 CHELAN ST | 41-17-428-006 | 6/6/2023 | | | | |
| 1822 CHELAN ST | 41-17-427-020 | 6/7/2023 | | | | |
| 1826 CHELAN ST | 41-17-427-021 | 6/7/2023 | | | | |
| 1831 CHELAN ST | 41-17-428-010 | 6/7/2023 | | | | |
| 1834 CHELAN ST | 41-17-427-023 | 6/7/2023 | | | | |
| 1835 CHELAN ST | 41-17-428-011 | 6/7/2023 | | | | |
| 1842 CHELAN ST | 41-17-427-025 | 6/7/2023 | | | | |
| 1843 CHELAN ST | 41-17-428-026 | 6/7/2023 | | | | |
| 1846 CHELAN ST | 41-17-427-026 | 6/7/2023 | | | | |
| 1850 CHELAN ST | 41-17-427-027 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1902 CHELAN ST | 41-17-476-011 | 6/7/2023 | | | | |
| 1914 CHELAN ST | 41-17-476-012 | 6/7/2023 | | | | |
| 1917 CHELAN ST | 41-17-477-004 | 6/7/2023 | | | | |
| 1918 CHELAN ST | 41-17-476-013 | 6/7/2023 | | | | |
| 1929 CHELAN ST | 41-17-477-006 | 3/30/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1930 CHELAN ST | 41-17-476-014 | 6/7/2023 | | | | |
| 1933 CHELAN ST | 41-17-477-007 | 6/7/2023 | | | | |
| 1936 CHELAN ST | 41-17-476-015 | 6/7/2023 | | | | |
| 1937 CHELAN ST | 41-17-477-009 | 6/7/2023 | | | | |
| 2007 CHELAN ST | 41-17-480-002 | 5/8/2023 | | | | |
| 2008 CHELAN ST | 41-17-479-016 | 6/7/2023 | | | | |
| 2013 CHELAN ST | 41-17-480-003 | 6/7/2023 | | | | |
| 2017 CHELAN ST | 41-17-480-004 | 6/7/2023 | | | | |
| 2021 CHELAN ST | 41-17-480-005 | 6/7/2023 | | | | |
| 2022 CHELAN ST | 41-17-479-021 | 6/7/2023 | | | | |
| 2025 CHELAN ST | 41-17-480-007 | 6/7/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2032 CHELAN ST | 41-17-479-022 | 6/7/2023 | | | | |
| 2040 CHELAN ST | 41-17-479-024 | 6/7/2023 | | | | |
| 2047 CHELAN ST | 41-17-480-012 | 6/7/2023 | | | | |
| 2048 CHELAN ST | 41-17-479-025 | 5/8/2023 | | | | |
| 2051 CHELAN ST | 41-17-480-013 | 6/7/2023 | | | | |
| 1615 CHELSEA CIR | 40-24-107-007 | 6/5/2023 | | | | |
| 1701 CHELSEA CIR | 40-24-107-008 | 5/12/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1721 CHELSEA CIR | 40-24-107-010 | 6/5/2023 | | | | |
| 1802 CHELSEA CIR | 40-24-107-019 | 5/12/2023 | 11/6/2019 12:00:00 PM | 11/6/2019 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1805 CHELSEA CIR | 40-24-107-012 | 5/12/2023 | | | 6/2/2021 1:20:20 PM | 6/2/2021 1:20:20 PM |
| 1810 CHELSEA CIR | 40-24-107-020 | 5/12/2023 | 11/6/2019 12:00:00 PM | 11/6/2019 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1819 CHELSEA CIR | 40-24-153-006 | 6/5/2023 | | | | |
| 2818 CHEROKEE AVE | 41-20-402-040 | 5/23/2023 | | | | |
| 2822 CHEROKEE AVE | 41-20-402-041 | 5/23/2023 | | | | |
| 2902 CHEROKEE AVE | 41-20-402-042 | 5/23/2023 | | | | |
| 2909 CHEROKEE AVE | 41-20-427-002 | 5/23/2023 | | | | |
| 2910 CHEROKEE AVE | 41-20-402-043 | 5/23/2023 | | | | |
| 2913 CHEROKEE AVE | 41-20-427-003 | 5/23/2023 | | | | |
| 2914 CHEROKEE AVE | 41-20-402-045 | 5/23/2023 | | | | |
| 2917 CHEROKEE AVE | 41-20-427-004 | 5/23/2023 | | | | |
| 2918 CHEROKEE AVE | 41-20-402-046 | 5/3/2023 | | | | |
| 3001 CHEROKEE AVE | 41-20-427-005 | 5/23/2023 | | | | |
| 3002 CHEROKEE AVE | 41-20-402-047 | 5/23/2023 | | | | |
| 3006 CHEROKEE AVE | 41-20-402-048 | 5/23/2023 | | | | |
| 3010 CHEROKEE AVE | 41-20-402-049 | 5/23/2023 | | | | |
| 3013 CHEROKEE AVE | 41-20-427-009 | 5/23/2023 | | | | |
| 3014 CHEROKEE AVE | 41-20-402-050 | 5/23/2023 | | | | |
| 3017 CHEROKEE AVE | 41-20-427-010 | 5/23/2023 | | | | |
| 3105 CHEROKEE AVE | 41-20-427-013 | 3/30/2023 | 9/10/2020 12:00:00 AM | 9/10/2020 12:00:00 AM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 3106 CHEROKEE AVE | 41-20-402-053 | 5/23/2023 | | | | |
| 3109 CHEROKEE AVE | 41-20-427-014 | 5/23/2023 | | | | |
| 3114 CHEROKEE AVE | 41-20-402-055 | 5/23/2023 | | | | |
| 3118 CHEROKEE AVE | 41-20-402-056 | 5/23/2023 | | | | |
| 3202 CHEROKEE AVE | 41-20-402-057 | 5/23/2023 | | | | |
| 3205 CHEROKEE AVE | 41-20-427-018 | 5/23/2023 | | | | |
| 3206 CHEROKEE AVE | 41-20-402-059 | 5/23/2023 | | | | |
| 3209 CHEROKEE AVE | 41-20-427-019 | 5/23/2023 | | | | |
| 3213 CHEROKEE AVE | 41-20-427-020 | 5/23/2023 | | | | |
| 3301 CHEROKEE AVE | 41-20-476-002 | 5/23/2023 | | | | |
| 3302 CHEROKEE AVE | 41-20-457-032 | 5/23/2023 | | | | |
| 3309 CHEROKEE AVE | 41-20-476-004 | 5/23/2023 | | | | |
| 3313 CHEROKEE AVE | 41-20-476-005 | 5/23/2023 | | | | |
| 3314 CHEROKEE AVE | 41-20-457-035 | 5/23/2023 | | | | |
| 3401 CHEROKEE AVE | 41-20-476-006 | 5/23/2023 | | | | |
| 3402 CHEROKEE AVE | 41-20-457-036 | 5/23/2023 | | | | |
| 3405 CHEROKEE AVE | 41-20-476-007 | 5/23/2023 | | | | |
| 3406 CHEROKEE AVE | 41-20-457-037 | 5/23/2023 | | | | |
| 3409 CHEROKEE AVE | 41-20-476-008 | 5/23/2023 | | | | |
| 3413 CHEROKEE AVE | 41-20-476-009 | 3/30/2023 | | | | |
| 3501 CHEROKEE AVE | 41-20-476-011 | 5/23/2023 | | | | |
| 3502 CHEROKEE AVE | 41-20-457-041 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3506 CHEROKEE AVE | 41-20-457-042 | 5/23/2023 | | | | |
| 3510 CHEROKEE AVE | 41-20-457-043 | 5/23/2023 | | | | |
| 3513 CHEROKEE AVE | 41-20-476-014 | 5/23/2023 | | | | |
| 3514 CHEROKEE AVE | 41-20-457-045 | 4/4/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 3517 CHEROKEE AVE | 41-20-476-016 | 3/30/2023 | | | 5/20/2021 10:50:52 AM | 5/20/2021 10:50:52 AM |
| 3518 CHEROKEE AVE | 41-20-457-046 | 4/4/2023 | | | | |
| 3601 CHEROKEE AVE | 41-20-476-018 | 5/23/2023 | | | | |
| 3605 CHEROKEE AVE | 41-20-476-019 | 5/23/2023 | | | | |
| 3606 CHEROKEE AVE | 41-20-457-049 | 5/23/2023 | | | | |
| 3609 CHEROKEE AVE | 41-20-476-020 | 5/23/2023 | | | | |
| 3610 CHEROKEE AVE | 41-20-457-050 | 3/30/2023 | | | | |
| 3613 CHEROKEE AVE | 41-20-476-021 | 5/23/2023 | | | | |
| 3614 CHEROKEE AVE | 41-20-457-051 | 3/30/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3617 CHEROKEE AVE | 41-20-476-022 | 5/23/2023 | | | | |
| 3705 CHEROKEE AVE | 41-20-476-024 | 5/23/2023 | | | | |
| 3706 CHEROKEE AVE | 41-20-457-054 | 5/23/2023 | | | | |
| 3709 CHEROKEE AVE | 41-20-476-025 | 5/23/2023 | | | | |
| 3807 CHEROKEE AVE | 41-29-226-002 | 3/30/2023 | | | | |
| 3817 CHEROKEE AVE | 41-29-226-004 | 3/30/2023 | 4/21/2020 12:00:00 PM | 4/21/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3905 CHEROKEE AVE | 41-29-226-015 | 3/30/2023 | | | | |
| 3908 CHEROKEE AVE | 41-29-228-002 | 5/23/2023 | | | | |
| 3918 CHEROKEE AVE | 41-29-228-005 | 3/30/2023 | 4/21/2020 12:00:00 PM | 4/21/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 1414 CHERRY ST | 40-13-330-021 | 6/8/2023 | | | | |
| 1418 CHERRY ST | 40-13-330-019 | 5/17/2023 | | | | |
| 1504 CHERRY ST | 40-13-330-018 | 5/17/2023 | | | | |
| 1805 CHERRYLAWN DR | 46-35-130-020 | 6/14/2023 | | | | |
| 1806 CHERRYLAWN DR | 46-35-128-039 | 6/14/2023 | | | | |
| 1813 CHERRYLAWN DR | 46-35-130-018 | 6/14/2023 | | | | |
| 1814 CHERRYLAWN DR | 46-35-128-037 | 6/14/2023 | | | | |
| 1817 CHERRYLAWN DR | 46-35-130-017 | 6/14/2023 | | | | |
| 1818 CHERRYLAWN DR | 46-35-128-036 | 4/13/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1821 CHERRYLAWN DR | 46-35-130-016 | 6/14/2023 | | | | |
| 1825 CHERRYLAWN DR | 46-35-130-015 | 6/14/2023 | | | | |
| 1826 CHERRYLAWN DR | 46-35-128-033 | 6/14/2023 | | | | |
| 1830 CHERRYLAWN DR | 46-35-128-032 | 4/13/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1905 CHERRYLAWN DR | 46-35-130-011 | 6/14/2023 | | | | |
| 1906 CHERRYLAWN DR | 46-35-128-030 | 6/14/2023 | | | | |
| 1909 CHERRYLAWN DR | 46-35-130-010 | 6/14/2023 | | | | |
| 1910 CHERRYLAWN DR | 46-35-128-029 | 6/14/2023 | | | | |
| 1913 CHERRYLAWN DR | 46-35-130-008 | 6/14/2023 | | | | |
| 1914 CHERRYLAWN DR | 46-35-128-028 | 6/14/2023 | | | | |
| 1921 CHERRYLAWN DR | 46-35-130-001 | 4/13/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 2909 CHEYENNE AVE | 41-20-429-002 | 5/24/2023 | | | | |
| 2910 CHEYENNE AVE | 41-20-428-021 | 5/24/2023 | | | | |
| 2913 CHEYENNE AVE | 41-20-429-004 | 5/24/2023 | | | | |
| 2918 CHEYENNE AVE | 41-20-428-023 | 3/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3001 CHEYENNE AVE | 41-20-429-006 | 5/24/2023 | | | | |
| 3006 CHEYENNE AVE | 41-20-428-025 | 5/24/2023 | | | | |
| 3009 CHEYENNE AVE | 41-20-429-008 | 5/24/2023 | | | | |
| 3010 CHEYENNE AVE | 41-20-428-026 | 5/24/2023 | | | | |
| 3014 CHEYENNE AVE | 41-20-428-027 | 5/24/2023 | | | | |

| Address | Parcel | Date | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 3017 CHEYENNE AVE | 41-20-429-010 | 5/24/2023 | | | | |
| 3018 CHEYENNE AVE | 41-20-428-029 | 5/24/2023 | | | | |
| 3101 CHEYENNE AVE | 41-20-429-011 | 5/24/2023 | | | | |
| 3102 CHEYENNE AVE | 41-20-428-030 | 5/24/2023 | | | | |
| 3105 CHEYENNE AVE | 41-20-429-012 | 5/24/2023 | | | | |
| 3106 CHEYENNE AVE | 41-20-428-032 | 5/24/2023 | | | | |
| 3109 CHEYENNE AVE | 41-20-429-013 | 5/24/2023 | | | | |
| 3110 CHEYENNE AVE | 41-20-428-033 | 5/24/2023 | | | | |
| 3113 CHEYENNE AVE | 41-20-429-014 | 5/3/2023 | | | | |
| 3114 CHEYENNE AVE | 41-20-428-034 | 3/30/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3117 CHEYENNE AVE | 41-20-429-015 | 3/30/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3118 CHEYENNE AVE | 41-20-428-035 | 4/4/2023 | | | | |
| 3201 CHEYENNE AVE | 41-20-429-016 | 5/24/2023 | | | | |
| 3202 CHEYENNE AVE | 41-20-428-036 | 5/24/2023 | | | | |
| 3205 CHEYENNE AVE | 41-20-429-018 | 5/24/2023 | | | | |
| 3206 CHEYENNE AVE | 41-20-428-037 | 5/24/2023 | | | | |
| 3209 CHEYENNE AVE | 3209 CHEYENNE AVE | 4/4/2023 | | | | |
| 3210 CHEYENNE AVE | 41-20-428-038 | 3/30/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3214 CHEYENNE AVE | 41-20-428-039 | 5/24/2023 | | | | |
| 3805 CHEYENNE AVE | 41-29-228-020 | 4/4/2023 | | | | |
| 3806 CHEYENNE AVE | 41-29-227-009 | 4/4/2023 | | | | |
| 3809 CHEYENNE AVE | 41-29-228-022 | 3/30/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 3813 CHEYENNE AVE | 41-29-228-023 | 3/30/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3901 CHEYENNE AVE | 41-29-228-024 | 4/4/2023 | | | | |
| 3902 CHEYENNE AVE | 41-29-227-012 | 3/30/2023 | | | | |
| 3905 CHEYENNE AVE | 41-29-228-025 | 4/4/2023 | | | | |
| 3906 CHEYENNE AVE | 41-29-227-013 | 4/4/2023 | | | | |
| 3909 CHEYENNE AVE | 41-29-228-026 | 4/4/2023 | | | | |
| 3912 CHEYENNE AVE | 41-29-227-017 | 3/30/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3913 CHEYENNE AVE | 41-29-228-027 | 3/30/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 3917 CHEYENNE AVE | 41-29-228-028 | 4/4/2023 | 4/21/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 4301 CHEYENNE AVE | 41-29-277-010 | 3/30/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4305 CHEYENNE AVE | 41-29-277-012 | 3/30/2023 | | | | |
| 4311 CHEYENNE AVE | 41-29-277-014 | 3/30/2023 | | | | |
| 4315 CHEYENNE AVE | 41-29-277-015 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4318 CHEYENNE AVE | 41-29-276-042 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | | |
| 4319 CHEYENNE AVE | 41-29-277-016 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4322 CHEYENNE AVE | 41-29-276-043 | 3/30/2023 | | | | |
| 4323 CHEYENNE AVE | 41-29-277-017 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4326 CHEYENNE AVE | 41-29-276-044 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4401 CHEYENNE AVE | 41-29-277-018 | 3/30/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4402 CHEYENNE AVE | 41-29-276-045 | 3/30/2023 | | | | |
| 4407 CHEYENNE AVE | 41-29-277-019 | 3/30/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 4413 CHEYENNE AVE | 41-29-277-020 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4415 CHEYENNE AVE | 41-29-277-021 | 3/30/2023 | 9/10/2020 12:00:00 AM | 9/10/2020 12:00:00 AM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 4416 CHEYENNE AVE | 41-29-276-048 | 3/30/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4419 CHEYENNE AVE | 41-29-277-022 | 3/30/2023 | | | | |
| 4423 CHEYENNE AVE | 41-29-277-023 | 3/30/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4427 CHEYENNE AVE | 41-29-277-024 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4501 CHEYENNE AVE | 41-29-277-026 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4505 CHEYENNE AVE | 41-29-277-027 | 3/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4509 CHEYENNE AVE | 41-29-277-028 | 3/30/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 2402 CHICAGO BLVD | 40-23-229-024 | 6/5/2023 | | | | |
| 2409 CHICAGO BLVD | 40-23-229-012 | 3/30/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2412 CHICAGO BLVD | 40-23-229-012 | 6/5/2023 0:00 | | | | |
| 2415 CHICAGO BLVD | 40-23-230-011 | 6/5/2023 | | | | |
| 2421 CHICAGO BLVD | 40-23-230-010 | 3/30/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 3:50:00 PM | 10/18/2020 2:42:31 PM | 10/18/2020 2:42:28 PM |
| 2424 CHICAGO BLVD | 40-23-228-020 | 6/5/2023 | | | | |
| 2425 CHICAGO BLVD | 40-23-230-009 | 6/5/2023 | | | | |
| 2431 CHICAGO BLVD | 40-23-230-008 | 6/5/2023 | | | | |
| 2440 CHICAGO BLVD | 40-23-228-011 | 3/30/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2502 CHICAGO BLVD | 40-23-210-014 | 3/30/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 3:50:42 PM | 10/18/2020 2:43:18 PM | 10/18/2020 2:43:17 PM |
| 2515 CHICAGO BLVD | 40-23-213-001 | 6/5/2023 | | | | |
| 2609 CHICAGO BLVD | 40-23-212-011 | 6/5/2023 | | | | |
| 2624 CHICAGO BLVD | 40-23-209-013 | 4/6/2023 | | | 6/2/2021 1:21:14 PM | 6/2/2021 1:21:13 PM |
| 2645 CHICAGO BLVD | 40-23-211-001 | 6/5/2023 | | | | |
| 2646 CHICAGO BLVD | 40-23-208-004 | 6/5/2023 | | | | |
| 2701 CHICAGO BLVD | 40-23-251-014 | 6/5/2023 | | | | |
| 2713 CHICAGO BLVD | 40-23-251-011 | 4/25/2023 | | | | |
| 2719 CHICAGO BLVD | 40-23-251-010 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2729 CHICAGO BLVD | 40-23-251-007 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2754 CHICAGO BLVD | 40-23-134-040 | 6/5/2023 | | | | |
| 2761 CHICAGO BLVD | 40-23-251-005 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2765 CHICAGO BLVD | 40-23-251-004 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2773 CHICAGO BLVD | 40-23-251-003 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2801 CHICAGO BLVD | 40-23-180-013 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2805 CHICAGO BLVD | 40-23-180-012 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2811 CHICAGO BLVD | 40-23-180-011 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2813 CHICAGO BLVD | 40-23-180-009 | 3/31/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2817 CHICAGO BLVD | 40-23-180-008 | 3/31/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2821 CHICAGO BLVD | 40-23-180-006 | 4/6/2023 | 5/7/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2825 CHICAGO BLVD | 40-23-180-005 | 3/31/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2837 CHICAGO BLVD | 40-23-180-002 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2845 CHICAGO BLVD | 40-23-180-001 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 2901 CHICAGO BLVD | 40-23-179-013 | 4/6/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | | |
| 2907 CHICAGO BLVD | 40-23-179-012 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 2913 CHICAGO BLVD | 40-23-179-030 | 4/6/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2914 CHICAGO BLVD | 40-23-177-006 | 4/6/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 2919 CHICAGO BLVD | 40-23-179-029 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 2925 CHICAGO BLVD | 40-23-179-010 | 3/31/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 2931 CHICAGO BLVD | 40-23-179-009 | 4/6/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 2935 CHICAGO BLVD | 40-23-179-008 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3006 CHICAGO BLVD | 40-23-176-016 | 4/6/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3007 CHICAGO BLVD | 40-23-179-006 | 4/6/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3013 CHICAGO BLVD | 40-23-179-005 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3019 CHICAGO BLVD | 40-23-179-003 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3023 CHICAGO BLVD | 40-23-179-002 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3105 CHICAGO BLVD | 40-23-161-015 | 3/31/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3109 CHICAGO BLVD | 40-23-161-014 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3117 CHICAGO BLVD | 40-23-161-013 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3201 CHICAGO BLVD | 40-23-161-011 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3209 CHICAGO BLVD | 40-23-161-009 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3213 CHICAGO BLVD | 40-23-161-008 | 3/31/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3217 CHICAGO BLVD | 40-23-161-007 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3301 CHICAGO BLVD | 40-23-161-006 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3302 CHICAGO BLVD | 40-23-159-014 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3305 CHICAGO BLVD | 40-23-161-004 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3309 CHICAGO BLVD | 40-23-161-003 | 3/31/2023 0:00 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3313 CHICAGO BLVD | 40-23-161-002 | 4/6/2023 | | | | |
| 3316 CHICAGO BLVD | 40-23-159-011 | 3/31/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 10/18/2020 2:34:33 PM | 10/18/2020 2:34:32 PM |
| 3405 CHICAGO BLVD | 40-23-301-011 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3417 CHICAGO BLVD | 40-23-301-009 | 4/6/2023 | | | | |
| 3501 CHICAGO BLVD | 40-23-301-008 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3506 CHICAGO BLVD | 40-23-160-018 | 4/6/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3509 CHICAGO BLVD | 40-23-301-006 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3514 CHICAGO BLVD | 40-23-160-017 | 3/31/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3517 CHICAGO BLVD | 40-23-301-030 | 4/6/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | | |
| 1125 CHIPPEWA ST | 40-12-282-066 | 5/17/2023 | | | | |
| 1129 CHIPPEWA ST | 40-12-282-067 | 5/17/2023 | | | | |
| 1133 CHIPPEWA ST | 40-12-282-068 | 5/17/2023 | | | | |
| 1201 CHIPPEWA ST | 40-12-278-043 | 5/2/2023 | | | | |
| 1217 CHIPPEWA ST | 40-12-278-032 | 5/2/2023 | | | | |
| 1913 CHIPPEWA ST | 40-01-479-017 | 5/2/2023 | 6/30/2020 12:00:00 AM | 7/28/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1921 CHIPPEWA ST | 40-01-479-015 | 5/2/2023 | 6/30/2020 12:00:00 AM | 7/28/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1925 CHIPPEWA ST | 40-01-479-014 | 5/2/2023 | 6/30/2020 12:00:00 AM | 6/30/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2001 CHIPPEWA ST | 40-01-479-013 | 5/2/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2221 CHIPPEWA ST | 40-01-433-015 | 5/17/2023 | | | | |
| 2224 CHIPPEWA ST | 40-01-434-011 | 5/17/2023 | | | | |
| 2225 CHIPPEWA ST | 40-01-433-014 | 5/17/2023 | | | | |
| 2228 CHIPPEWA ST | 40-01-434-010 | 5/17/2023 | | | | |
| 1010 CHRISTOPHER ST | 40-13-359-018 | 5/18/2023 | | | | |
| 1014 CHRISTOPHER ST | 40-13-359-019 | 5/18/2023 | | | | |
| 1017 CHRISTOPHER ST | 40-13-360-007 | 5/18/2023 | | | | |
| 1018 CHRISTOPHER ST | 40-13-359-020 | 5/18/2023 | | | | |
| 1021 CHRISTOPHER ST | 40-13-360-008 | 4/6/2023 | 10/14/2020 12:00:00 AM | 10/15/2020 10:53:31 AM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1022 CHRISTOPHER ST | 40-13-359-021 | 5/18/2023 | | | | |
| 1109 CHRISTOPHER ST | 40-13-360-011 | 5/18/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1110 CHRISTOPHER ST | 40-13-359-024 | 5/18/2023 0:00 | | | | |
| 1114 CHRISTOPHER ST | 40-13-359-025 | 5/18/2023 | | | | |
| 1501 CHURCH ST | 41-18-383-038 | 6/7/2023 | | | | |
| 1511 CHURCH ST | 41-18-383-003 | 4/6/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 11:06:30 AM | 5/21/2021 11:06:29 AM |
| 1521 CHURCH ST | 41-18-383-034 | 4/6/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 11:07:15 AM | 5/21/2021 11:07:16 AM |
| 1523 CHURCH ST | 41-18-383-033 | 3/29/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 11:07:45 AM | 5/21/2021 11:07:46 AM |
| 1602 CHURCH ST | 41-18-382-043 | 4/6/2023 | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | | |
| 1604 CHURCH ST | 41-18-382-016 | 4/6/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 11:08:15 AM | 5/21/2021 11:08:15 AM |
| 1626 CHURCH ST | 41-18-382-022 | 5/16/2023 | | | | |
| 1630 CHURCH ST | 41-18-382-024 | 5/16/2023 | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 11:08:45 AM | 5/21/2021 11:08:44 AM |
| 1636 CHURCH ST | 41-18-382-025 | 5/16/2023 | | | 5/21/2021 10:49:30 AM | 5/21/2021 10:49:29 AM |
| 1642 CHURCH ST | 41-18-382-027 | 5/16/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 10:50:13 AM | 5/21/2021 10:50:12 AM |
| 2008 CHURCH ST | 41-19-205-012 | 6/7/2023 | | | | |
| 2009 CHURCH ST | 41-19-207-003 | 5/16/2023 | | | | |
| 2013 CHURCH ST | 41-19-207-004 | 6/7/2023 | | | | |
| 2024 CHURCH ST | 41-19-205-021 | 6/7/2023 | | | | |
| 2038 CHURCH ST | 41-19-205-020 | 6/7/2023 | | | | |
| 2103 CHURCH ST | 41-19-207-044 | 6/7/2023 | | | | |
| 2106 CHURCH ST | 41-19-206-032 | 6/7/2023 | | | | |
| 2110 CHURCH ST | 41-19-206-033 | 6/7/2023 | | | | |
| 2414 CHURCHILL AVE | 41-05-484-004 | 5/22/2023 | | | | |
| 2522 CHURCHILL AVE | 41-05-485-005 | 5/22/2023 | | | | |
| 2528 CHURCHILL AVE | 41-05-485-007 | 5/22/2023 | | | | |
| 2530 CHURCHILL AVE | 41-05-485-008 | 5/22/2023 | | | | |
| 2613 CHURCHILL AVE | 41-05-482-031 | 5/22/2023 | | | | |
| 2621 CHURCHILL AVE | 41-05-482-033 | 5/22/2023 | | | | |
| 3116 CHURCHILL AVE | 41-04-385-017 | 5/22/2023 | | | | |
| 3119 CHURCHILL AVE | 41-04-383-017 | 5/22/2023 | | | | |
| 3127 CHURCHILL AVE | 41-04-383-014 | 5/9/2023 | | | | |
| 3202 CHURCHILL AVE | 41-04-386-001 | 5/22/2023 | | | | |
| 3208 CHURCHILL AVE | 41-04-386-002 | 5/22/2023 | | | | |
| 3211 CHURCHILL AVE | 41-04-384-012 | 5/22/2023 | | | | |
| 3212 CHURCHILL AVE | 41-04-386-003 | 5/22/2023 | | | | |
| 3216 CHURCHILL AVE | 41-04-386-004 | 5/22/2023 | | | | |
| 3223 CHURCHILL AVE | 41-04-384-026 | 5/22/2023 | | | | |
| 3227 CHURCHILL AVE | 41-04-384-025 | 5/22/2023 | | | | |
| 3235 CHURCHILL AVE | 41-04-384-018 | 5/9/2023 | | | | |
| 3236 CHURCHILL AVE | 41-04-386-007 | 5/22/2023 | | | | |
| 3302 CHURCHILL AVE | 41-04-459-001 | 5/9/2023 | | | | |
| 3312 CHURCHILL AVE | 41-04-459-003 | 5/9/2023 | | | | |
| 3316 CHURCHILL AVE | 41-04-459-004 | 5/22/2023 | | | | |
| 3319 CHURCHILL AVE | 41-04-457-019 | 5/22/2023 | | | | |
| 3320 CHURCHILL AVE | 41-04-459-005 | 5/22/2023 | | | | |
| 3401 CHURCHILL AVE | 41-04-457-022 | 5/9/2023 | | | | |
| 3405 CHURCHILL AVE | 41-04-457-023 | 5/22/2023 | | | | |
| 3409 CHURCHILL AVE | 41-04-457-024 | 5/22/2023 | | | | |
| 3410 CHURCHILL AVE | 41-04-459-010 | 5/22/2023 | | | | |
| 3413 CHURCHILL AVE | 41-04-457-025 | 5/9/2023 | | | | |
| 3414 CHURCHILL AVE | 41-04-459-011 | 5/22/2023 | | | | |
| 3417 CHURCHILL AVE | 41-04-457-026 | 5/9/2023 | | | | |
| 3422 CHURCHILL AVE | 41-04-459-014 | 5/22/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3505 CHURCHILL AVE | 41-04-458-015 | 5/22/2023 | | | | |
| 3506 CHURCHILL AVE | 41-04-460-003 | 5/22/2023 | | | | |
| 3509 CHURCHILL AVE | 41-04-458-016 | 5/22/2023 | | | | |
| 3510 CHURCHILL AVE | 41-04-460-034 | 5/22/2023 | | | | |
| 3517 CHURCHILL AVE | 41-04-458-018 | 5/9/2023 | | | | |
| 3521 CHURCHILL AVE | 41-04-458-019 | 5/9/2023 | | | | |
| 3525 CHURCHILL AVE | 41-04-458-027 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3526 CHURCHILL AVE | 41-04-460-006 | 5/22/2023 | | | | |
| 3605 CHURCHILL AVE | 41-04-458-022 | 5/9/2023 | | | | |
| 3609 CHURCHILL AVE | 41-04-458-024 | 5/9/2023 | | | | |
| 3610 CHURCHILL AVE | 41-04-460-009 | 5/22/2023 | | | | |
| 3613 CHURCHILL AVE | 41-04-458-025 | 5/9/2023 | | | | |
| 3614 CHURCHILL AVE | 41-04-460-035 | 5/22/2023 | | | | |
| 3617 CHURCHILL AVE | 41-04-458-026 | 5/9/2023 | | | | |
| 3622 CHURCHILL AVE | 41-04-460-031 | 5/22/2023 | | | | |
| 2601 CIRCLE DR | 41-20-176-001 | 3/31/2023 | | | | |
| 2602 CIRCLE DR | 41-20-178-002 | 5/3/2023 | | | | |
| 2607 CIRCLE DR | 41-20-176-002 | 5/3/2023 | | | | |
| 2615 CIRCLE DR | 41-20-176-003 | 5/25/2023 | | | | |
| 2626 CIRCLE DR | 41-20-178-003 | 5/3/2023 | | | | |
| 2701 CIRCLE DR | 41-20-177-001 | 3/31/2023 | | | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 2727 CIRCLE DR | 41-20-177-004 | 3/31/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 2921 CIRCLE DR | 41-20-253-006 | 3/31/2023 | | | | |
| 3029 CIRCLE DR | 41-20-403-006 | 5/25/2023 0:00 | | | | |
| 3306 CIRCLE DR | 41-20-451-001 | 3/31/2023 | | | | |
| 3325 CIRCLE DR | 41-20-452-004 | 5/3/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 3512 CIRCLE DR | 41-20-451-008 | 3/31/2023 | | | | |
| 3606 CIRCLE DR | 41-20-376-014 | 5/3/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 3618 CIRCLE DR | 41-20-376-011 | 3/31/2023 | | | | |
| 3625 CIRCLE DR | 41-20-454-002 | 5/3/2023 | | | | |
| 3704 CIRCLE DR | 41-20-376-008 | 3/31/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3720 CIRCLE DR | 41-20-376-005 | 3/31/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3721 CIRCLE DR | 41-20-377-001 | 3/31/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3732 CIRCLE DR | 41-20-376-003 | 5/3/2023 | | | | |
| 3802 CIRCLE DR | 41-29-126-014 | 3/31/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 3817 CIRCLE DR | 41-29-201-021 | 5/3/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 3901 CIRCLE DR | 41-29-202-001 | 3/31/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 3910 CIRCLE DR | 41-29-127-024 | 5/3/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 3912 CIRCLE DR | 41-29-127-025 | 3/31/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 4001 CIRCLE DR | 41-29-203-001 | 3/31/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | | |
| 4007 CIRCLE DR | 41-29-203-002 | 3/31/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 4017 CIRCLE DR | 41-29-203-004 | 3/31/2023 | | | | |
| 4024 CIRCLE DR | 41-29-128-028 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | | |
| 4110 CIRCLE DR | 41-29-178-051 | 5/3/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | | |
| 4122 CIRCLE DR | 41-29-178-035 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 4126 CIRCLE DR | 41-29-178-036 | 5/3/2023 | | | | |
| 4201 CIRCLE DR | 41-29-251-001 | 3/31/2023 | | | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 4210 CIRCLE DR | 41-29-178-039 | 3/31/2023 | | | | |

| Address | Parcel | Date | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 4213 CIRCLE DR | 41-29-251-011 | 5/3/2023 | | | | |
| 4214 CIRCLE DR | 41-29-178-040 | 5/3/2023 | 5/12/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4218 CIRCLE DR | 41-29-178-041 | 3/31/2023 | | | | |
| 4226 CIRCLE DR | 41-29-178-044 | 3/31/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 4230 CIRCLE DR | 41-29-178-045 | 3/31/2023 | | | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 4301 CIRCLE DR | 41-29-253-001 | 3/31/2023 | | | | |
| 4302 CIRCLE DR | 41-29-178-046 | 3/31/2023 | | | | |
| 4315 CIRCLE DR | 41-29-253-009 | 3/31/2023 | | | | |
| 4321 CIRCLE DR | 41-29-253-018 | 3/31/2023 | | | | |
| 4402 CIRCLE DR | 41-29-179-057 | 5/3/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4418 CIRCLE DR | 41-29-179-055 | 3/31/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 3201 CLAIRMONT ST | 40-23-156-012 | 5/12/2023 | | | | |
| 3202 CLAIRMONT ST | 40-23-154-021 | 3/31/2023 | | | | |
| 3205 CLAIRMONT ST | 40-23-156-011 | 3/31/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3209 CLAIRMONT ST | 40-23-156-010 | 3/31/2023 | | | | |
| 3210 CLAIRMONT ST | 40-23-154-022 | 5/12/2023 | | | 10/18/2020 2:04:48 PM | 10/18/2020 2:04:48 PM |
| 3214 CLAIRMONT ST | 40-23-154-018 | 5/12/2023 | | | | |
| 3217 CLAIRMONT ST | 40-23-156-008 | 3/31/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3301 CLAIRMONT ST | 40-23-156-007 | 5/23/2023 | | | | |
| 3302 CLAIRMONT ST | 40-23-154-016 | 3/31/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3305 CLAIRMONT ST | 40-23-156-006 | 3/31/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 2:12:09 PM | 10/18/2020 2:12:08 PM |
| 3309 CLAIRMONT ST | 40-23-156-005 | 5/23/2023 | | | | |
| 3314 CLAIRMONT ST | 40-23-154-013 | 5/12/2023 | 10/6/2020 12:00:00 AM | 10/12/2020 7:42:00 AM | 10/18/2020 2:13:08 PM | 10/18/2020 2:13:08 PM |
| 3317 CLAIRMONT ST | 40-23-156-003 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 3318 CLAIRMONT ST | 40-23-154-012 | 3/31/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3322 CLAIRMONT ST | 40-23-154-011 | 5/12/2023 | 10/6/2020 12:00:00 AM | 10/13/2020 3:45:08 PM | 10/18/2020 2:14:13 PM | 10/18/2020 2:14:13 PM |
| 3405 CLAIRMONT ST | 40-23-155-014 | 5/23/2023 | | | | |
| 3406 CLAIRMONT ST | 40-23-153-022 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3409 CLAIRMONT ST | 40-23-155-013 | 3/31/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3410 CLAIRMONT ST | 40-23-153-021 | 5/23/2023 | | | | |
| 3413 CLAIRMONT ST | 40-23-155-011 | 5/12/2023 | | | | |
| 3414 CLAIRMONT ST | 40-23-153-019 | 5/12/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3417 CLAIRMONT ST | 40-23-155-010 | 5/12/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | | |
| 3421 CLAIRMONT ST | 40-23-155-008 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3422 CLAIRMONT ST | 40-23-153-018 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3501 CLAIRMONT ST | 40-23-155-007 | 5/23/2023 | | | | |
| 3502 CLAIRMONT ST | 40-23-153-016 | 5/12/2023 | | | | |
| 3505 CLAIRMONT ST | 40-23-155-006 | 5/23/2023 | | | | |
| 3506 CLAIRMONT ST | 40-23-153-015 | 5/12/2023 | | | | |
| 3509 CLAIRMONT ST | 40-23-155-005 | 5/12/2023 | | | | |
| 3510 CLAIRMONT ST | 40-23-153-014 | 5/12/2023 | | | | |
| 3513 CLAIRMONT ST | 40-23-155-004 | 5/23/2023 | | | | |
| 3514 CLAIRMONT ST | 40-23-153-013 | 5/12/2023 | | | | |
| 3517 CLAIRMONT ST | 40-23-155-003 | 5/23/2023 | | | | |
| 3521 CLAIRMONT ST | 40-23-155-002 | 4/6/2023 | | | | |
| 3601 CLAIRMONT ST | 40-22-281-012 | 3/31/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3609 CLAIRMONT ST | 40-22-281-011 | 3/31/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3625 CLAIRMONT ST | 40-22-281-008 | 3/31/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 2:35:26 PM | 10/18/2020 2:35:27 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3626 CLAIRMONT ST | 40-22-279-021 | 5/12/2023 | | | | |
| 3701 CLAIRMONT ST | 40-22-281-007 | 3/31/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3706 CLAIRMONT ST | 40-22-279-019 | 4/6/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3722 CLAIRMONT ST | 40-22-279-015 | 3/31/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3801 CLAIRMONT ST | 40-22-280-017 | 4/3/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3805 CLAIRMONT ST | 40-22-280-015 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3810 CLAIRMONT ST | 40-22-278-037 | 4/6/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 10/18/2020 2:36:28 PM | 10/18/2020 2:36:28 PM |
| 3813 CLAIRMONT ST | 40-22-280-013 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3818 CLAIRMONT ST | 40-22-278-031 | 4/3/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3821 CLAIRMONT ST | 40-22-280-011 | 4/6/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | | |
| 3822 CLAIRMONT ST | 40-22-278-030 | 4/6/2023 | | | 10/18/2020 1:20:20 PM | 10/18/2020 1:20:21 PM |
| 3901 CLAIRMONT ST | 40-22-280-009 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3902 CLAIRMONT ST | 40-22-278-028 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3905 CLAIRMONT ST | 40-22-280-008 | 4/3/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3906 CLAIRMONT ST | 40-22-278-027 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3909 CLAIRMONT ST | 40-22-280-007 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3910 CLAIRMONT ST | 40-22-278-026 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3914 CLAIRMONT ST | 40-22-278-025 | 4/3/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 1:20:57 PM | 10/18/2020 1:20:57 PM |
| 3918 CLAIRMONT ST | 40-22-278-023 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3921 CLAIRMONT ST | 40-22-280-005 | 4/3/2023 | | | 5/31/2021 12:00:00 AM | 5/31/2021 12:00:00 AM |
| 3922 CLAIRMONT ST | 40-22-278-022 | 4/6/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 1:21:22 PM | 10/18/2020 1:21:22 PM |
| 3926 CLAIRMONT ST | 40-22-278-021 | 4/6/2023 | | | | |
| 3929 CLAIRMONT ST | 40-22-280-003 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3930 CLAIRMONT ST | 40-22-280-020 | 4/3/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3933 CLAIRMONT ST | 40-22-280-001 | 4/3/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3934 CLAIRMONT ST | 40-22-278-019 | 4/3/2023 | 10/30/2019 12:00:00 AM | 5/6/2020 12:00:00 AM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1114 CLANCY AVE | 40-23-128-017 | 5/23/2023 | | | | |
| 1118 CLANCY AVE | 40-23-128-020 | 4/6/2023 | | | | |
| 1126 CLANCY AVE | 40-23-128-021 | 4/6/2023 | 5/12/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1204 CLANCY AVE | 40-23-128-024 | 5/23/2023 | | | | |
| 1210 CLANCY AVE | 40-23-128-025 | 5/23/2023 | | | | |
| 1218 CLANCY AVE | 40-23-128-027 | 5/23/2023 | | | | |
| 1222 CLANCY AVE | 40-23-128-028 | 5/23/2023 | | | | |
| 1302 CLANCY AVE | 40-23-133-023 | 4/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1309 CLANCY AVE | 40-23-134-004 | 4/3/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 1321 CLANCY AVE | 40-23-134-007 | 4/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1322 CLANCY AVE | 40-23-133-047 | 5/23/2023 | | | | |
| 1325 CLANCY AVE | 40-23-134-008 | 5/23/2023 | | | | |
| 1329 CLANCY AVE | 40-23-134-009 | 5/23/2023 | | | | |
| 1330 CLANCY AVE | 40-23-133-031 | 5/23/2023 | | | | |
| 1402 CLANCY AVE | 40-23-133-032 | 4/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1406 CLANCY AVE | 40-23-133-033 | 4/6/2023 | | | | |
| 1410 CLANCY AVE | 40-23-133-034 | 5/23/2023 | | | | |
| 1422 CLANCY AVE | 40-23-133-037 | 5/23/2023 | | | | |
| 1426 CLANCY AVE | 40-23-133-038 | 4/3/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 2:43:44 PM | 10/18/2020 2:43:45 PM |
| 1506 CLANCY AVE | 40-23-133-039 | 4/3/2023 | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM | 10/18/2020 2:44:52 PM | 10/18/2020 2:44:52 PM |
| 1510 CLANCY AVE | 40-23-133-040 | 5/23/2023 | | | | |
| 1514 CLANCY AVE | 40-23-133-041 | 4/6/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1518 CLANCY AVE | 40-23-133-042 | 4/3/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1810 CLEMENT ST | 40-11-277-040 | 5/17/2023 | | | | |
| 1906 CLEMENT ST | 40-11-277-036 | 5/17/2023 | | | | |
| 1913 CLEMENT ST | 40-11-278-018 | 5/17/2023 | | | | |
| 1914 CLEMENT ST | 40-11-277-034 | 5/17/2023 | | | | |
| 1917 CLEMENT ST | 40-11-278-017 | 5/17/2023 | | | | |
| 1918 CLEMENT ST | 40-11-277-033 | 5/17/2023 | | | | |
| 1921 CLEMENT ST | 40-11-278-016 | 4/13/2023 | 9/9/2019 12:00:00 PM | 9/9/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1925 CLEMENT ST | 40-11-278-015 | 5/17/2023 | | | | |
| 2002 CLEMENT ST | 40-11-277-032 | 4/13/2023 | 9/9/2019 12:00:00 PM | 9/9/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2006 CLEMENT ST | 40-11-277-031 | 5/17/2023 | | | | |
| 2013 CLEMENT ST | 40-11-278-010 | 5/17/2023 | | | | |
| 2018 CLEMENT ST | 40-11-277-028 | 5/17/2023 | | | | |
| 2022 CLEMENT ST | 40-11-277-027 | 5/17/2023 | | | | |
| 2110 CLEMENT ST | 40-11-277-023 | 5/17/2023 | | | | |
| 2114 CLEMENT ST | 40-11-277-022 | 5/17/2023 | | | | |
| 2120 CLEMENT ST | 40-11-277-003 | 5/17/2023 | | | | |
| 2225 CLEMENT ST | 40-11-252-008 | 5/17/2023 | | | | |
| 2230 CLEMENT ST | 40-11-234-020 | 5/17/2023 | | | | |
| 2301 CLEMENT ST | 40-11-252-006 | 5/17/2023 | | | | |
| 2305 CLEMENT ST | 40-11-252-005 | 5/17/2023 | | | | |
| 2306 CLEMENT ST | 40-11-234-018 | 5/17/2023 | | | | |
| 2309 CLEMENT ST | 40-11-252-004 | 5/17/2023 | | | | |
| 2313 CLEMENT ST | 40-11-252-003 | 5/17/2023 | | | | |
| 2314 CLEMENT ST | 40-11-234-016 | 4/13/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2317 CLEMENT ST | 40-11-252-002 | 5/17/2023 | | | | |
| 2318 CLEMENT ST | 40-11-234-015 | 5/17/2023 | | | | |
| 2321 CLEMENT ST | 40-11-252-001 | 5/17/2023 | | | | |
| 2401 CLEMENT ST | 40-11-205-017 | 5/17/2023 | | | | |
| 2402 CLEMENT ST | 40-11-204-031 | 5/17/2023 | | | | |
| 2409 CLEMENT ST | 40-11-205-016 | 5/17/2023 | | | | |
| 2410 CLEMENT ST | 40-11-204-030 | 5/17/2023 | | | | |
| 2418 CLEMENT ST | 40-11-204-028 | 5/17/2023 | | | | |
| 2513 CLEMENT ST | 40-11-205-006 | 5/17/2023 | | | | |
| 2514 CLEMENT ST | 40-11-204-020 | 4/13/2023 | 9/11/2020 12:00:00 PM | 9/11/2020 12:00:00 PM | 10/4/2020 12:18:29 PM | 10/4/2020 12:18:28 PM |

| Address | Parcel ID | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 2517 CLEMENT ST | 40-11-205-005 | 4/13/2023 | | | 10/4/2020 12:18:55 PM | 10/4/2020 12:18:53 PM |
| 2518 CLEMENT ST | 40-11-204-019 | 4/13/2023 | | | 10/4/2020 12:19:20 PM | 10/4/2020 12:19:20 PM |
| 2521 CLEMENT ST | 40-11-205-004 | 4/14/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2522 CLEMENT ST | 40-11-204-018 | 5/17/2023 | | | | |
| 2525 CLEMENT ST | 40-11-205-001 | 5/17/2023 | | | | |
| 2602 CLEMENT ST | 40-11-130-030 | 5/17/2023 | | | | |
| 2611 CLEMENT ST | 40-11-132-013 | 5/17/2023 | | | | |
| 2617 CLEMENT ST | 40-11-132-012 | 4/14/2023 | 8/27/2020 12:00:00 PM | 9/2/2020 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2621 CLEMENT ST | 40-11-132-011 | 4/14/2023 | 8/27/2020 12:00:00 PM | 9/2/2020 12:00:00 PM | 10/4/2020 12:19:43 PM | 10/4/2020 12:19:42 PM |
| 2622 CLEMENT ST | 40-11-130-025 | 5/17/2023 | | | | |
| 2625 CLEMENT ST | 40-11-132-010 | 5/17/2023 | | | | |
| 2626 CLEMENT ST | 40-11-130-023 | 5/17/2023 | | | | |
| 2701 CLEMENT ST | 40-11-132-008 | 5/17/2023 | | | | |
| 2705 CLEMENT ST | 40-11-132-007 | 5/17/2023 | | | | |
| 2706 CLEMENT ST | 40-11-130-031 | 5/17/2023 | | | | |
| 2710 CLEMENT ST | 40-11-130-019 | 5/17/2023 | | | | |
| 2714 CLEMENT ST | 40-11-130-018 | 5/17/2023 | | | | |
| 2718 CLEMENT ST | 40-11-130-017 | 5/17/2023 | | | | |
| 2721 CLEMENT ST | 40-11-132-003 | 5/17/2023 | | | | |
| 2808 CLEMENT ST | 40-11-129-029 | 5/17/2023 | | | | |
| 2811 CLEMENT ST | 40-11-131-014 | 5/17/2023 | | | | |
| 2812 CLEMENT ST | 40-11-129-028 | 4/14/2023 | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM | 10/4/2020 12:20:10 PM | 10/4/2020 12:20:11 PM |
| 2815 CLEMENT ST | 40-11-131-012 | 5/17/2023 | | | | |
| 2816 CLEMENT ST | 40-11-129-027 | 5/17/2023 | | | | |
| 2819 CLEMENT ST | 40-11-131-011 | 5/17/2023 | | | | |
| 2820 CLEMENT ST | 40-11-129-026 | 5/17/2023 | | | | |
| 2831 CLEMENT ST | 40-11-131-008 | 5/17/2023 | | | | |
| 2832 CLEMENT ST | 40-11-129-023 | 5/17/2023 | | | | |
| 2836 CLEMENT ST | 40-11-129-022 | 5/17/2023 | | | | |
| 2840 CLEMENT ST | 40-11-129-020 | 5/17/2023 | | | | |
| 2847 CLEMENT ST | 40-11-131-004 | 5/17/2023 | | | | |
| 2848 CLEMENT ST | 40-11-129-017 | 5/17/2023 | | | | |
| 2914 CLEMENT ST | 40-11-101-003 | 4/14/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2918 CLEMENT ST | 40-11-101-002 | 4/14/2023 | | | 5/21/2021 10:57:54 AM | 5/21/2021 10:57:55 AM |
| 2924 CLEMENT ST | 40-02-358-019 | 4/14/2023 | | | 5/21/2021 10:58:25 AM | 5/21/2021 10:58:24 AM |
| 2925 CLEMENT ST | 40-11-102-010 | 5/18/2023 | | | | |
| 2931 CLEMENT ST | 40-11-102-009 | 5/18/2023 | | | | |
| 2935 CLEMENT ST | 40-11-102-008 | 5/18/2023 | | | | |
| 2936 CLEMENT ST | 40-02-358-015 | 4/14/2023 | | | | |
| 2939 CLEMENT ST | 40-11-102-007 | 5/18/2023 | | | | |
| 2940 CLEMENT ST | 40-02-358-014 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2943 CLEMENT ST | 40-11-102-006 | 5/18/2023 | | | | |
| 2944 CLEMENT ST | 40-02-358-013 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2948 CLEMENT ST | 40-02-358-012 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2951 CLEMENT ST | 40-11-102-003 | 4/14/2023 | | | | |
| 2952 CLEMENT ST | 40-02-358-011 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2955 CLEMENT ST | 40-11-102-002 | 5/18/2023 | | | | |
| 2956 CLEMENT ST | 40-02-358-010 | 4/14/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 9/26/2020 10:50:28 PM | 9/26/2020 10:50:28 PM |

| Address | Parcel ID | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 3006 CLEMENT ST | 40-02-357-026 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3014 CLEMENT ST | 40-02-357-022 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3021 CLEMENT ST | 40-02-359-010 | 4/14/2023 | | | 9/26/2020 10:51:00 PM | 9/26/2020 10:51:00 PM |
| 3022 CLEMENT ST | 40-02-357-020 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3025 CLEMENT ST | 40-02-359-009 | 5/11/2023 | | | 9/26/2020 10:51:34 PM | 9/26/2020 10:51:35 PM |
| 3026 CLEMENT ST | 40-02-357-019 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3030 CLEMENT ST | 40-02-357-018 | 4/14/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3102 CLEMENT ST | 40-02-357-017 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3106 CLEMENT ST | 40-02-357-016 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3107 CLEMENT ST | 40-02-359-006 | 5/18/2023 | | | | |
| 3110 CLEMENT ST | 40-02-357-015 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3113 CLEMENT ST | 40-02-359-004 | 5/18/2023 | | | | |
| 3117 CLEMENT ST | 40-02-359-003 | 5/18/2023 | | | | |
| 3118 CLEMENT ST | 40-02-357-014 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3123 CLEMENT ST | 40-02-359-001 | 5/18/2023 | | | | |
| 3126 CLEMENT ST | 40-02-357-003 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3213 CLEMENT ST | 40-03-483-008 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3214 CLEMENT ST | 40-03-481-015 | 4/14/2023 | | | | |
| 3222 CLEMENT ST | 40-03-481-013 | 5/18/2023 | | | | |
| 3226 CLEMENT ST | 40-03-481-012 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3302 CLEMENT ST | 40-03-481-011 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3309 CLEMENT ST | 40-03-483-005 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3310 CLEMENT ST | 40-03-481-010 | 5/11/2023 | | | 5/21/2021 10:58:51 AM | 5/21/2021 10:58:52 AM |
| 3402 CLEMENT ST | 40-03-480-011 | 4/14/2023 | | | | |
| 3413 CLEMENT ST | 40-03-482-005 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3414 CLEMENT ST | 40-03-480-008 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3420 CLEMENT ST | 40-03-480-007 | 4/14/2023 | | | | |
| 3424 CLEMENT ST | 40-03-480-006 | 4/14/2023 | | | | |
| 3425 CLEMENT ST | 40-03-482-003 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3429 CLEMENT ST | 40-03-482-002 | 4/14/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3436 CLEMENT ST | 40-03-480-005 | 4/14/2023 | | | | |
| 3437 CLEMENT ST | 40-03-482-001 | 5/18/2023 | | | | |
| 1227 CLEVELAND AVE | 41-07-276-021 | 6/7/2023 | | | | |
| 1231 CLEVELAND AVE | 41-07-276-024 | 6/7/2023 | | | | |
| 1234 CLEVELAND AVE | 41-07-279-042 | 6/7/2023 | | | | |
| 1238 CLEVELAND AVE | 41-07-279-016 | 6/7/2023 | | | | |
| 1302 CLEVELAND AVE | 41-07-280-002 | 6/7/2023 | | | | |
| 1306 CLEVELAND AVE | 41-07-280-019 | 6/7/2023 | | | | |
| 1310 CLEVELAND AVE | 41-07-280-005 | 4/3/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1313 CLEVELAND AVE | 41-07-277-014 | 6/7/2023 | | | | |
| 1317 CLEVELAND AVE | 41-07-277-015 | 4/3/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1318 CLEVELAND AVE | 41-07-280-007 | 6/7/2023 | | | | |
| 1322 CLEVELAND AVE | 41-07-280-008 | 6/7/2023 | | | | |
| 1367 CLEVELAND AVE | 41-07-278-030 | 6/7/2023 | | | | |
| 1371 CLEVELAND AVE | 41-07-278-020 | 6/7/2023 | | | | |
| 1379 CLEVELAND AVE | 41-07-278-022 | 4/6/2023 | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | | |
| 2023 CLIFFORD ST | 41-18-485-010 | 5/16/2023 | | | | |
| 515 CLINTON ST | 41-30-251-012 | 6/1/2023 | | | | |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 516 CLINTON ST | 41-30-205-024 | 6/1/2023 | | | | |
| 520 CLINTON ST | 41-30-205-023 | 6/1/2023 | | | | |
| 523 CLINTON ST | 41-30-251-010 | 6/1/2023 | | | | |
| 615 CLINTON ST | 41-30-177-010 | 3/31/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 623 CLINTON ST | 41-30-177-008 | 3/31/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 624 CLINTON ST | 41-30-135-018 | 6/2/2023 | | | | |
| 627 CLINTON ST | 41-30-177-007 | 6/2/2023 | | | | |
| 631 CLINTON ST | 41-30-177-006 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 634 CLINTON ST | 41-30-135-016 | 6/2/2023 | | | | |
| 635 CLINTON ST | 41-30-177-005 | 6/2/2023 | | | | |
| 638 CLINTON ST | 41-30-135-015 | 4/4/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | | |
| 639 CLINTON ST | 41-30-177-004 | 6/2/2023 | | | | |
| 643 CLINTON ST | 41-30-177-003 | 6/2/2023 | | | | |
| 644 CLINTON ST | 41-30-135-014 | 6/2/2023 | | | | |
| 647 CLINTON ST | 41-30-177-002 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 651 CLINTON ST | 41-30-177-001 | 6/2/2023 | | | | |
| 701 CLINTON ST | 41-30-176-015 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 702 CLINTON ST | 41-30-134-026 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 705 CLINTON ST | 41-30-176-014 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 706 CLINTON ST | 41-30-134-025 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 713 CLINTON ST | 41-30-176-012 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 717 CLINTON ST | 41-30-176-011 | 3/31/2023 | 9/17/2019 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 718 CLINTON ST | 41-30-134-022 | 6/2/2023 | | | | |
| 721 CLINTON ST | 41-30-176-009 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 725 CLINTON ST | 41-30-176-008 | 3/31/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 726 CLINTON ST | 41-30-134-020 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 733 CLINTON ST | 41-30-176-005 | 6/1/2023 | | | | |
| 737 CLINTON ST | 41-30-176-004 | 6/2/2023 | | | | |
| 740 CLINTON ST | 41-30-134-017 | 6/2/2023 | | | | |
| 741 CLINTON ST | 41-30-176-003 | 6/2/2023 | | | | |
| 742 CLINTON ST | 41-30-134-027 | 3/31/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 745 CLINTON ST | 41-30-176-002 | 6/2/2023 | | | | |
| 752 CLINTON ST | 41-30-134-013 | 6/2/2023 | | | | |
| 802 CLINTON ST | 41-30-110-029 | 6/2/2023 | | | | |
| 805 CLINTON ST | 41-30-152-011 | 6/2/2023 | | | | |
| 813 CLINTON ST | 41-30-152-010 | 3/31/2023 | 9/17/2019 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 CLINTON ST | 41-30-110-027 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 817 CLINTON ST | 41-30-152-009 | 3/31/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 818 CLINTON ST | 41-30-110-026 | 3/31/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 821 CLINTON ST | 41-30-152-008 | 3/31/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 822 CLINTON ST | 41-30-110-025 | 6/2/2023 | | | | |
| 829 CLINTON ST | 41-30-152-007 | 6/2/2023 | | | | |
| 830 CLINTON ST | 41-30-110-023 | 3/31/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 837 CLINTON ST | 41-30-152-006 | 6/2/2023 | | | | |
| 838 CLINTON ST | 41-30-110-022 | 6/2/2023 | | | | |
| 850 CLINTON ST | 41-30-110-018 | 3/31/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 915 CLINTON ST | 41-30-151-014 | 6/2/2023 | | | | |
| 926 CLINTON ST | 41-30-109-022 | 6/2/2023 | | | | |
| 927 CLINTON ST | 41-30-151-031 | 3/31/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 940 CLINTON ST | 41-30-109-019 | 6/2/2023 | | | | |
| 944 CLINTON ST | 41-30-109-032 | 6/2/2023 | | | | |
| 945 CLINTON ST | 41-30-151-006 | 3/31/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 952 CLINTON ST | 41-30-109-015 | 6/2/2023 | | | | |
| 2518 CLIO RD | 40-02-156-004 | 4/13/2023 | | | | |
| 2602 CLIO RD | 40-02-152-015 | 4/13/2023 | | | | |
| 324 CLOVERDALE PL | 40-14-151-012 | 5/1/2023 | 10/5/2020 7:24:20 PM | 10/5/2020 7:24:20 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 328 CLOVERDALE PL | 40-14-151-013 | 5/1/2023 | | | | |
| 332 CLOVERDALE PL | 40-14-151-014 | 4/3/2023 | | | | |
| 333 CLOVERDALE PL | 40-14-152-007 | 5/1/2023 | | | | |
| 4401 CLOVERLAWN DR | 46-35-177-016 | 6/15/2023 | | | | |
| 4402 CLOVERLAWN DR | 46-35-177-017 | 4/13/2023 | | | | |
| 4409 CLOVERLAWN DR | 46-35-177-014 | 6/15/2023 | | | | |
| 4410 CLOVERLAWN DR | 46-35-177-019 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4413 CLOVERLAWN DR | 46-35-177-013 | 6/15/2023 | | | | |
| 4414 CLOVERLAWN DR | 46-35-177-020 | 4/13/2023 | | | | |
| 4417 CLOVERLAWN DR | 46-35-177-012 | 6/15/2023 | | | | |
| 4418 CLOVERLAWN DR | 46-35-177-056 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4423 CLOVERLAWN DR | 46-35-177-011 | 6/15/2023 | | | | |
| 4424 CLOVERLAWN DR | 46-35-177-023 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4501 CLOVERLAWN DR | 46-35-154-046 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4517 CLOVERLAWN DR | 46-35-154-025 | 6/15/2023 | | | | |
| 4617 CLOVERLAWN DR | 46-35-153-021 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4701 CLOVERLAWN DR | 46-35-105-057 | 4/13/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4705 CLOVERLAWN DR | 46-35-105-056 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4713 CLOVERLAWN DR | 46-35-105-054 | 6/15/2023 | | | | |
| 4801 CLOVERLAWN DR | 46-35-105-052 | 4/13/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4802 CLOVERLAWN DR | 46-35-130-003 | 4/13/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4817 CLOVERLAWN DR | 46-35-105-049 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 4901 CLOVERLAWN DR | 46-35-105-047 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4905 CLOVERLAWN DR | 46-35-105-046 | 4/13/2023 | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | 12/8/2020 8:48:53 AM | 12/8/2020 8:48:55 AM |
| 4908 CLOVERLAWN DR | 46-35-128-004 | 4/13/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4912 CLOVERLAWN DR | 46-35-128-002 | 4/13/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 5014 CLOVERLAWN DR | 46-35-127-001 | 4/14/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 5106 CLOVERLAWN DR | 46-35-126-001 | 4/14/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 5501 CLOVERLAWN DR | 46-26-352-006 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5506 CLOVERLAWN DR | 46-26-376-004 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5509 CLOVERLAWN DR | 46-26-352-009 | 4/14/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5510 CLOVERLAWN DR | 46-26-376-002 | 4/14/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5511 CLOVERLAWN DR | 46-26-352-010 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5513 CLOVERLAWN DR | 46-26-352-012 | 4/14/2023 | | | | |
| 5514 CLOVERLAWN DR | 46-26-376-001 | 4/14/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 5517 CLOVERLAWN DR | 46-26-352-013 | 4/14/2023 | | | | |
| 5605 CLOVERLAWN DR | 46-26-352-015 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5713 CLOVERLAWN DR | 46-26-352-024 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5905 CLOVERLAWN DR | 46-26-302-014 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5914 CLOVERLAWN DR | 46-26-303-031 | 4/14/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6005 CLOVERLAWN DR | 46-26-302-019 | 4/14/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 3901 COGGINS AVE | 47-33-353-031 | 6/1/2023 | | | | |
| 3902 COGGINS AVE | 47-33-354-014 | 6/1/2023 | | | | |
| 3911 COGGINS AVE | 47-33-353-035 | 6/1/2023 | | | | |
| 3915 COGGINS AVE | 47-33-353-034 | 6/1/2023 | | | | |
| 3922 COGGINS AVE | 47-33-354-009 | 6/1/2023 | | | | |
| 4001 COGGINS AVE | 47-33-352-027 | 6/1/2023 | | | | |
| 4006 COGGINS AVE | 47-33-354-028 | 4/7/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 4007 COGGINS AVE | 47-33-352-025 | 4/7/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 4139 COGGINS AVE | 47-33-306-016 | 4/7/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 4143 COGGINS AVE | 47-33-306-015 | 4/7/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4147 COGGINS AVE | 47-33-306-014 | 4/7/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 4148 COGGINS AVE | 47-33-307-003 | 4/7/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 4210 COGGINS AVE | 47-33-303-002 | 4/7/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 4214 COGGINS AVE | 47-33-303-012 | 4/7/2023 | | | | |
| 2630 COLBY ST | 40-02-251-003 | 5/17/2023 | | | | |
| 1811 COLCHESTER RD | 40-23-401-003 | 4/3/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 1831 COLCHESTER RD | 40-23-401-005 | 5/12/2023 | | | | |
| 1901 COLCHESTER RD | 40-23-401-006 | 4/3/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 1902 COLCHESTER RD | 40-23-328-005 | 6/1/2023 | | | | |
| 1910 COLCHESTER RD | 40-23-328-006 | 5/12/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | | |
| 1920 COLCHESTER RD | 40-23-328-007 | 4/3/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 1930 COLCHESTER RD | 40-23-328-008 | 4/3/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 1931 COLCHESTER RD | 40-23-401-011 | 4/3/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 1950 COLCHESTER RD | 40-23-328-011 | 6/1/2023 | | | | |
| 2015 COLCHESTER RD | 40-23-404-010 | 4/3/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 2212 COLFAX AVE | 40-24-106-011 | 5/12/2023 | | | | |
| 2216 COLFAX AVE | 40-24-106-010 | 6/5/2023 | | | | |
| 2114 COLLADAY CT | 41-08-203-023 | 6/8/2023 | | | | |
| 2115 COLLADAY CT | 41-08-203-018 | 6/8/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2116 COLLADAY CT | 41-08-203-024 | 6/8/2023 | | | | |
| 2119 COLLADAY CT | 41-08-203-019 | 6/8/2023 | | | | |
| 2126 COLLADAY CT | 41-08-203-029 | 6/8/2023 | | | | |
| 2131 COLLADAY CT | 41-08-203-022 | 6/8/2023 | | | | |
| 6502 COLLEGE ST | 46-25-152-015 | 4/13/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/3/2020 9:37:25 AM | 12/3/2020 9:37:24 AM |
| 3014 COLLINGWOOD PKWY | 41-19-427-029 | 6/9/2023 | | | | |
| 3202 COLLINGWOOD PKWY | 41-19-432-027 | 6/9/2023 | | | | |
| 3206 COLLINGWOOD PKWY | 41-19-432-029 | 6/9/2023 | | | | |
| 3218 COLLINGWOOD PKWY | 41-19-432-032 | 6/9/2023 | | | | |
| 1919 COLON ST | 47-32-452-022 | 5/25/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1924 COLON ST | 47-32-453-011 | 5/25/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1928 COLON ST | 47-32-453-012 | 5/25/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2005 COLON ST | 47-32-452-026 | 5/25/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2022 COLON ST | 47-32-453-017 | 5/25/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 6605 COLONIAL DR | 46-26-204-043 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6606 COLONIAL DR | 46-26-205-021 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6609 COLONIAL DR | 46-26-204-042 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6614 COLONIAL DR | 46-26-205-019 | 4/17/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6618 COLONIAL DR | 46-26-205-018 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6621 COLONIAL DR | 46-26-204-039 | 4/17/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6622 COLONIAL DR | 46-26-205-017 | 4/17/2023 | 5/3/2020 12:00:00 AM | 5/13/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6626 COLONIAL DR | 46-26-205-016 | 4/17/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6701 COLONIAL DR | 46-26-204-037 | 4/17/2023 | | | 12/1/2020 3:29:23 PM | 12/1/2020 3:29:22 PM |
| 6705 COLONIAL DR | 46-26-204-035 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6706 COLONIAL DR | 46-26-205-015 | 4/17/2023 | | | | |
| 6714 COLONIAL DR | 46-26-205-013 | 4/17/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6718 COLONIAL DR | 46-26-205-012 | 4/17/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6721 COLONIAL DR | 46-26-204-032 | 4/17/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6722 COLONIAL DR | 46-26-205-010 | 4/17/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6801 COLONIAL DR | 46-26-204-031 | 4/17/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6813 COLONIAL DR | 46-26-204-028 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6901 COLONIAL DR | 46-26-204-027 | 4/17/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6902 COLONIAL DR | 46-26-205-004 | 4/17/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6909 COLONIAL DR | 46-26-204-025 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6910 COLONIAL DR | 46-26-205-003 | 4/17/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6913 COLONIAL DR | 46-26-204-024 | 4/17/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1414 COLORADO AVE | 41-05-107-009 | 6/1/2023 | | | | |
| 1510 COLORADO AVE | 41-05-108-003 | 6/1/2023 | | | | |
| 1518 COLORADO AVE | 41-05-108-005 | 6/1/2023 | | | | |
| 1525 COLORADO AVE | 41-05-105-021 | 6/1/2023 | | | | |
| 1530 COLORADO AVE | 41-05-108-008 | 4/12/2023 | | | 11/11/2020 9:33:43 AM | 11/11/2020 9:33:42 AM |
| 1602 COLORADO AVE | 41-05-132-001 | 6/1/2023 | | | | |
| 1611 COLORADO AVE | 41-05-130-019 | 6/1/2023 | | | | |
| 1623 COLORADO AVE | 41-05-130-022 | 6/1/2023 | | | | |
| 1645 COLORADO AVE | 41-05-130-027 | 6/1/2023 | | | | |
| 1714 COLORADO AVE | 41-05-133-004 | 4/12/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1716 COLORADO AVE | 41-05-133-005 | 4/12/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1722 COLORADO AVE | 41-05-133-006 | 4/12/2023 | 7/30/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1730 COLORADO AVE | 41-05-133-008 | 4/12/2023 | | | | |
| 1734 COLORADO AVE | 41-05-133-010 | 4/12/2023 | | | | |
| 1805 COLORADO AVE | 41-05-131-032 | 6/1/2023 0:00 | | | | |
| 1809 COLORADO AVE | 41-05-131-033 | 6/1/2023 | | | | |
| 1833 COLORADO AVE | 41-05-131-040 | 6/1/2023 | | | | |
| 2824 COLORADO AVE | 41-04-104-006 | 6/1/2023 | | | | |
| 2828 COLORADO AVE | 41-04-104-007 | 6/1/2023 | | | | |
| 2832 COLORADO AVE | 41-04-104-008 | 6/1/2023 | | | | |
| 2835 COLORADO AVE | 41-04-103-026 | 4/12/2023 | | | 11/19/2020 12:00:00 PM | 11/19/2020 12:00:00 PM |
| 2836 COLORADO AVE | 41-04-104-009 | 6/1/2023 | | | | |
| 2902 COLORADO AVE | 41-04-104-010 | 6/1/2023 | | | | |
| 2906 COLORADO AVE | 41-04-104-011 | 6/1/2023 | | | | |
| 2910 COLORADO AVE | 41-04-104-012 | 6/1/2023 | | | | |
| 2913 COLORADO AVE | 41-04-103-032 | 6/1/2023 | | | | |
| 2914 COLORADO AVE | 41-04-104-033 | 6/1/2023 | | | | |
| 2921 COLORADO AVE | 41-04-103-034 | 6/1/2023 | | | | |
| 2922 COLORADO AVE | 41-04-104-015 | 6/1/2023 | | | | |
| 2925 COLORADO AVE | 41-04-103-035 | 6/1/2023 | | | | |
| 2926 COLORADO AVE | 41-04-104-016 | 6/1/2023 | | | | |
| 3001 COLORADO AVE | 41-04-103-036 | 6/1/2023 | | | | |
| 3005 COLORADO AVE | 41-04-103-037 | 6/1/2023 | | | | |
| 3006 COLORADO AVE | 41-04-105-002 | 6/1/2023 | | | | |
| 3009 COLORADO AVE | 41-04-103-038 | 6/1/2023 | | | | |
| 3010 COLORADO AVE | 41-04-105-003 | 6/1/2023 | | | | |
| 3014 COLORADO AVE | 41-04-105-004 | 6/1/2023 | | | | |
| 3017 COLORADO AVE | 41-04-103-040 | 6/1/2023 | | | | |
| 3018 COLORADO AVE | 41-04-105-005 | 6/1/2023 | | | | |
| 3021 COLORADO AVE | 41-04-103-041 | 6/1/2023 | | | | |
| 3025 COLORADO AVE | 41-04-103-042 | 6/1/2023 | | | | |
| 3026 COLORADO AVE | 41-04-105-008 | 6/1/2023 | | | | |
| 3111 COLORADO AVE | 41-04-128-030 | 6/1/2023 | | | | |
| 3112 COLORADO AVE | 41-04-129-004 | 6/1/2023 | | | | |
| 3115 COLORADO AVE | 41-04-128-031 | 6/1/2023 | | | | |
| 3116 COLORADO AVE | 41-04-129-005 | 6/1/2023 | | | | |
| 3119 COLORADO AVE | 41-04-128-032 | 6/1/2023 | | | | |
| 3120 COLORADO AVE | 41-04-129-006 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3123 COLORADO AVE | 41-04-128-033 | 6/1/2023 | | | | |
| 3124 COLORADO AVE | 41-04-129-007 | 6/1/2023 | | | | |
| 3127 COLORADO AVE | 41-04-128-034 | 6/1/2023 | | | | |
| 3128 COLORADO AVE | 41-04-129-008 | 6/1/2023 | | | | |
| 3131 COLORADO AVE | 41-04-128-035 | 6/1/2023 | | | | |
| 3132 COLORADO AVE | 41-04-129-009 | 4/12/2023 | | | | |
| 3135 COLORADO AVE | 41-04-128-036 | 6/1/2023 | | | | |
| 3136 COLORADO AVE | 41-04-129-010 | 6/1/2023 | | | | |
| 3139 COLORADO AVE | 41-04-128-037 | 6/1/2023 | | | | |
| 3140 COLORADO AVE | 41-04-129-011 | 6/1/2023 | | | | |
| 3143 COLORADO AVE | 41-04-128-038 | 6/1/2023 | | | | |
| 3144 COLORADO AVE | 41-04-129-012 | 6/1/2023 | | | | |
| 3147 COLORADO AVE | 41-04-128-039 | 6/1/2023 | | | | |
| 3148 COLORADO AVE | 41-04-129-013 | 6/1/2023 | | | | |
| 3151 COLORADO AVE | 41-04-128-040 | 6/1/2023 | | | | |
| 3152 COLORADO AVE | 41-04-129-014 | 6/1/2023 | | | | |
| 3155 COLORADO AVE | 41-04-128-041 | 6/1/2023 | | | | |
| 3201 COLORADO AVE | 41-04-128-042 | 6/2/2023 | | | | |
| 3202 COLORADO AVE | 41-04-129-017 | 6/2/2023 | | | | |
| 3205 COLORADO AVE | 41-04-128-044 | 6/2/2023 | | | | |
| 3206 COLORADO AVE | 41-04-129-018 | 6/2/2023 | | | | |
| 3209 COLORADO AVE | 41-04-128-045 | 6/2/2023 | | | | |
| 3210 COLORADO AVE | 41-04-129-019 | 6/2/2023 | | | | |
| 3213 COLORADO AVE | 41-04-128-046 | 6/2/2023 | | | | |
| 3214 COLORADO AVE | 41-04-129-020 | 6/2/2023 | | | | |
| 3217 COLORADO AVE | 41-04-128-047 | 6/2/2023 | | | | |
| 3221 COLORADO AVE | 41-04-128-048 | 6/2/2023 | | | | |
| 3222 COLORADO AVE | 41-04-129-022 | 6/2/2023 | | | | |
| 3225 COLORADO AVE | 41-04-128-049 | 6/2/2023 | | | | |
| 3229 COLORADO AVE | 41-04-128-050 | 6/2/2023 | | | | |
| 3230 COLORADO AVE | 41-04-129-059 | 6/2/2023 | | | | |
| 3233 COLORADO AVE | 41-04-128-051 | 6/2/2023 | | | | |
| 3234 COLORADO AVE | 41-04-129-025 | 6/2/2023 | | | | |
| 3237 COLORADO AVE | 41-04-128-052 | 6/2/2023 | | | | |
| 3238 COLORADO AVE | 41-04-129-026 | 4/12/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3242 COLORADO AVE | 41-04-129-027 | 6/2/2023 | | | | |
| 710 COLUMBIA LN | 41-07-107-006 | 4/6/2023 | | | | |
| 2813 COMANCHE AVE | 41-20-402-009 | 5/24/2023 | | | | |
| 2817 COMANCHE AVE | 41-20-402-010 | 5/24/2023 | | | | |
| 2818 COMANCHE AVE | 41-20-404-021 | 5/24/2023 | | | | |
| 2821 COMANCHE AVE | 41-20-402-011 | 5/24/2023 | | | | |
| 2829 COMANCHE AVE | 41-20-402-014 | 4/3/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 2845 COMANCHE AVE | 41-20-402-018 | 5/9/2023 | | | | |
| 2901 COMANCHE AVE | 41-20-402-019 | 5/24/2023 | | | | |
| 2902 COMANCHE AVE | 41-20-404-024 | 5/24/2023 | | | | |
| 2907 COMANCHE AVE | 41-20-402-020 | 4/4/2023 | | | | |
| 2908 COMANCHE AVE | 41-20-404-025 | 5/24/2023 | | | | |
| 2913 COMANCHE AVE | 41-20-402-021 | 5/24/2023 | | | | |
| 2914 COMANCHE AVE | 41-20-404-026 | 5/24/2023 | | | | |
| 2917 COMANCHE AVE | 41-20-402-022 | 5/24/2023 | | | | |
| 3001 COMANCHE AVE | 41-20-402-023 | 5/24/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3007 COMANCHE AVE | 41-20-402-024 | 5/24/2023 | | | | |
| 3008 COMANCHE AVE | 41-20-404-028 | 5/24/2023 | | | | |
| 3013 COMANCHE AVE | 41-20-402-025 | 5/24/2023 | | | | |
| 3020 COMANCHE AVE | 41-20-404-030 | 5/24/2023 | | | | |
| 3025 COMANCHE AVE | 41-20-402-028 | 5/24/2023 | | | | |
| 3026 COMANCHE AVE | 41-20-404-031 | 5/24/2023 | | | | |
| 3102 COMANCHE AVE | 41-20-404-032 | 5/24/2023 | | | | |
| 3107 COMANCHE AVE | 41-20-402-031 | 5/24/2023 | | | | |
| 3108 COMANCHE AVE | 41-20-404-033 | 5/24/2023 | | | | |
| 3114 COMANCHE AVE | 41-20-404-034 | 5/24/2023 | | | | |
| 3125 COMANCHE AVE | 41-20-402-034 | 5/24/2023 0:00 | | | | |
| 3126 COMANCHE AVE | 41-20-404-037 | 5/24/2023 | | | | |
| 3201 COMANCHE AVE | 41-20-402-035 | 5/24/2023 | | | | |
| 3202 COMANCHE AVE | 41-20-404-038 | 5/24/2023 | | | | |
| 3207 COMANCHE AVE | 41-20-402-036 | 5/24/2023 0:00 | | | | |
| 3208 COMANCHE AVE | 41-20-404-039 | 5/24/2023 | | | | |
| 3214 COMANCHE AVE | 41-20-404-040 | 4/3/2023 | | | 5/20/2021 10:51:25 AM | 5/20/2021 10:51:26 AM |
| 3220 COMANCHE AVE | 41-20-404-041 | 5/24/2023 | | | | |
| 3301 COMANCHE AVE | 41-20-457-001 | 4/3/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3302 COMANCHE AVE | 41-20-453-016 | 5/24/2023 | | | | |
| 3305 COMANCHE AVE | 41-20-457-002 | 5/24/2023 | | | | |
| 3306 COMANCHE AVE | 41-20-453-017 | 5/24/2023 | | | | |
| 3313 COMANCHE AVE | 41-20-457-004 | 5/24/2023 | | | | |
| 3318 COMANCHE AVE | 41-20-453-020 | 5/24/2023 | | | | |
| 3401 COMANCHE AVE | 41-20-457-006 | 5/24/2023 | | | | |
| 3402 COMANCHE AVE | 41-20-453-021 | 5/24/2023 | | | | |
| 3405 COMANCHE AVE | 41-20-457-007 | 5/24/2023 | | | | |
| 3406 COMANCHE AVE | 41-20-453-022 | 5/24/2023 | | | | |
| 3410 COMANCHE AVE | 41-20-453-023 | 5/24/2023 | | | | |
| 3413 COMANCHE AVE | 41-20-457-009 | 5/24/2023 | | | | |
| 3414 COMANCHE AVE | 41-20-453-024 | 5/24/2023 | | | | |
| 3418 COMANCHE AVE | 41-20-453-025 | 5/24/2023 | | | | |
| 3506 COMANCHE AVE | 41-20-453-028 | 5/24/2023 | | | | |
| 3509 COMANCHE AVE | 41-20-457-014 | 5/24/2023 | | | | |
| 3510 COMANCHE AVE | 41-20-453-029 | 4/4/2023 | | | | |
| 3513 COMANCHE AVE | 41-20-457-015 | 5/24/2023 | | | | |
| 3514 COMANCHE AVE | 41-20-453-030 | 5/24/2023 | | | | |
| 3518 COMANCHE AVE | 41-20-453-031 | 4/3/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3521 COMANCHE AVE | 41-20-457-017 | 5/24/2023 | | | | |
| 3601 COMANCHE AVE | 41-20-457-018 | 5/24/2023 | | | | |
| 3605 COMANCHE AVE | 41-20-457-019 | 5/24/2023 | | | | |
| 3606 COMANCHE AVE | 41-20-456-013 | 5/24/2023 | | | | |
| 3609 COMANCHE AVE | 41-20-457-020 | 5/24/2023 | | | | |
| 3610 COMANCHE AVE | 41-20-456-014 | 5/24/2023 | | | | |
| 3618 COMANCHE AVE | 41-20-456-016 | 5/24/2023 | | | | |
| 3621 COMANCHE AVE | 41-20-457-023 | 5/24/2023 | | | | |
| 3622 COMANCHE AVE | 41-20-456-017 | 5/24/2023 | | | | |
| 3701 COMANCHE AVE | 41-20-457-024 | 5/24/2023 | | | | |
| 3702 COMANCHE AVE | 41-20-456-018 | 5/24/2023 | | | | |
| 3706 COMANCHE AVE | 41-20-456-019 | 5/24/2023 0:00 | | | | |
| 3709 COMANCHE AVE | 41-20-457-026 | 5/24/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 3710 COMANCHE AVE | 41-20-456-020 | 5/24/2023 | | |
| 3713 COMANCHE AVE | 41-20-457-028 | 5/24/2023 | | |
| 3718 COMANCHE AVE | 41-20-456-022 | 5/24/2023 | | |
| 131 COMMONWEALTH AVE | 41-08-427-065 | 4/26/2023 | | |
| 135 COMMONWEALTH AVE | 41-08-427-049 | 4/26/2023 | | |
| 139 COMMONWEALTH AVE | 41-08-427-027 | 4/26/2023 | | |
| 144 COMMONWEALTH AVE | 41-08-427-019 | 4/26/2023 | | |
| 147 COMMONWEALTH AVE | 41-08-427-028 | 4/26/2023 | | |
| 148 COMMONWEALTH AVE | 41-08-427-020 | 5/31/2023 | | |
| 151 COMMONWEALTH AVE | 41-08-427-029 | 4/26/2023 | | |
| 152 COMMONWEALTH AVE | 41-08-427-021 | 4/26/2023 | | |
| 155 COMMONWEALTH AVE | 41-08-427-030 | 4/26/2023 | | |
| 202 COMMONWEALTH AVE | 41-08-429-036 | 4/3/2023 | 5/20/2021 10:51:54 AM | 5/20/2021 10:51:53 AM |
| 206 COMMONWEALTH AVE | 41-08-429-035 | 4/26/2023 | | |
| 209 COMMONWEALTH AVE | 41-08-432-004 | 4/26/2023 | | |
| 210 COMMONWEALTH AVE | 41-08-429-034 | 4/26/2023 | | |
| 213 COMMONWEALTH AVE | 41-08-432-005 | 4/26/2023 | | |
| 217 COMMONWEALTH AVE | 41-08-432-006 | 5/31/2023 | | |
| 230 COMMONWEALTH AVE | 41-08-429-029 | 5/31/2023 | | |
| 231 COMMONWEALTH AVE | 41-08-431-004 | 5/31/2023 | | |
| 235 COMMONWEALTH AVE | 41-08-431-003 | 4/26/2023 | | |
| 238 COMMONWEALTH AVE | 41-08-429-027 | 5/31/2023 | | |
| 239 COMMONWEALTH AVE | 41-08-431-002 | 4/26/2023 | | |
| 242 COMMONWEALTH AVE | 41-08-429-039 | 5/31/2023 | | |
| 246 COMMONWEALTH AVE | 41-08-429-024 | 4/3/2023 | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 302 COMMONWEALTH AVE | 41-08-429-023 | 5/31/2023 | | |
| 308 COMMONWEALTH AVE | 41-08-429-022 | 5/31/2023 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 311 COMMONWEALTH AVE | 41-08-430-002 | 5/31/2023 | | | | |
| 314 COMMONWEALTH AVE | 41-08-429-021 | 5/31/2023 | | | | |
| 320 COMMONWEALTH AVE | 41-08-429-020 | 5/31/2023 | | | | |
| 321 COMMONWEALTH AVE | 41-08-430-001 | 4/6/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 351 COMMONWEALTH AVE | 41-08-410-004 | 5/31/2023 | | | | |
| 352 COMMONWEALTH AVE | 41-08-406-019 | 5/31/2023 | | | | |
| 358 COMMONWEALTH AVE | 41-08-406-018 | 5/31/2023 | | | | |
| 363 COMMONWEALTH AVE | 41-08-410-002 | 5/31/2023 | | | | |
| 364 COMMONWEALTH AVE | 41-08-406-017 | 4/26/2023 | | | | |
| 370 COMMONWEALTH AVE | 41-08-406-016 | 5/31/2023 | | | | |
| 401 COMMONWEALTH AVE | 41-08-409-001 | 5/31/2023 | | | | |
| 411 COMMONWEALTH AVE | 41-08-409-002 | 5/31/2023 | | | | |
| 425 COMMONWEALTH AVE | 41-08-409-003 | 5/31/2023 | | | | |
| 450 COMMONWEALTH AVE | 41-08-407-018 | 4/6/2023 | | | | |
| 456 COMMONWEALTH AVE | 41-08-407-019 | 5/31/2023 | | | | |
| 462 COMMONWEALTH AVE | 41-08-407-020 | 5/31/2023 | | | | |
| 468 COMMONWEALTH AVE | 41-08-407-021 | 5/31/2023 | | | | |
| 502 COMMONWEALTH AVE | 41-08-451-006 | 5/31/2023 | | | | |
| 512 COMMONWEALTH AVE | 41-08-451-013 | 5/31/2023 | | | | |
| 516 COMMONWEALTH AVE | 41-08-451-014 | 5/31/2023 | | | | |
| 521 COMMONWEALTH AVE | 41-08-452-008 | 5/31/2023 | | | | |
| 601 COMMONWEALTH AVE | 41-08-453-001 | 5/31/2023 | | | | |
| 602 COMMONWEALTH AVE | 41-08-451-015 | 4/6/2023 | 10/18/2019 12:00:00 AM | 6/4/2020 12:00:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 606 COMMONWEALTH AVE | 41-08-451-017 | 5/31/2023 | | | | |
| 610 COMMONWEALTH AVE | 41-08-451-018 | 5/31/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 614 COMMONWEALTH AVE | 41-08-451-019 | 4/6/2023 | 10/14/2020 12:00:00 AM | 10/14/2020 12:00:00 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 615 COMMONWEALTH AVE | 41-08-453-002 | 5/31/2023 | | | | |
| 618 COMMONWEALTH AVE | 41-08-451-020 | 5/31/2023 | | | | |
| 619 COMMONWEALTH AVE | 41-08-453-003 | 5/31/2023 | | | | |
| 623 COMMONWEALTH AVE | 41-08-453-004 | 5/31/2023 | | | | |
| 626 COMMONWEALTH AVE | 41-08-451-022 | 5/31/2023 | | | | |
| 712 COMMONWEALTH AVE | 41-08-456-014 | 5/31/2023 | | | | |
| 720 COMMONWEALTH AVE | 41-08-456-015 | 4/26/2023 | | | | |
| 802 COMMONWEALTH AVE | 41-08-456-016 | 5/31/2023 | | | | |
| 803 COMMONWEALTH AVE | 41-08-459-007 | 4/6/2023 | | | | |
| 809 COMMONWEALTH AVE | 41-08-459-008 | 5/31/2023 | | | | |
| 814 COMMONWEALTH AVE | 41-08-456-018 | 5/31/2023 | | | | |
| 820 COMMONWEALTH AVE | 41-08-456-019 | 4/26/2023 | | | | |
| 3411 COMSTOCK AVE | 46-35-382-030 | 5/18/2023 | | | | |
| 3416 COMSTOCK AVE | 46-35-383-015 | 5/18/2023 | | | | |
| 3605 COMSTOCK AVE | 46-35-382-020 | 5/18/2023 | | | | |
| 3613 COMSTOCK AVE | 46-35-382-017 | 4/14/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3702 COMSTOCK AVE | 46-35-378-014 | 5/18/2023 | | | | |
| 3706 COMSTOCK AVE | 46-35-378-013 | 5/18/2023 | | | | |
| 3716 COMSTOCK AVE | 46-35-378-011 | 5/18/2023 | | | | |
| 3721 COMSTOCK AVE | 46-35-377-024 | 5/18/2023 | | | | |
| 3722 COMSTOCK AVE | 46-35-378-010 | 5/18/2023 | | | | |
| 3801 COMSTOCK AVE | 46-35-377-023 | 6/19/2023 | | | | |
| 3802 COMSTOCK AVE | 46-35-378-009 | 6/19/2023 | | | | |
| 3807 COMSTOCK AVE | 46-35-377-022 | 5/18/2023 | | | | |
| 3808 COMSTOCK AVE | 46-35-378-008 | 5/18/2023 | | | | |
| 3812 COMSTOCK AVE | 46-35-378-007 | 4/14/2023 | | | | |
| 3901 COMSTOCK AVE | 46-35-377-019 | 6/19/2023 | | | | |
| 3905 COMSTOCK AVE | 46-35-377-018 | 6/19/2023 | | | | |
| 3908 COMSTOCK AVE | 46-35-378-002 | 6/19/2023 | | | | |
| 3911 COMSTOCK AVE | 46-35-377-017 | 6/19/2023 | | | | |
| 3917 COMSTOCK AVE | 46-35-377-016 | 4/14/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4009 COMSTOCK AVE | 46-35-328-054 | 4/14/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4014 COMSTOCK AVE | 46-35-329-017 | 6/19/2023 | | | | |
| 4021 COMSTOCK AVE | 46-35-328-052 | 6/19/2023 | | | | |
| 4022 COMSTOCK AVE | 46-35-329-016 | 6/19/2023 | | | | |
| 4025 COMSTOCK AVE | 46-35-328-051 | 4/14/2023 | | | | |
| 4026 COMSTOCK AVE | 46-35-329-015 | 6/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4101 COMSTOCK AVE | 46-35-328-050 | 5/22/2023 | | | | |
| 4111 COMSTOCK AVE | 46-35-328-048 | 5/12/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4112 COMSTOCK AVE | 46-35-329-010 | 5/22/2023 | | | | |
| 4115 COMSTOCK AVE | 46-35-328-047 | 5/12/2023 | | | | |
| 4116 COMSTOCK AVE | 46-35-329-009 | 5/22/2023 | | | | |
| 4119 COMSTOCK AVE | 46-35-328-046 | 4/14/2023 | | | | |
| 4120 COMSTOCK AVE | 46-35-329-008 | 5/22/2023 | | | | |
| 4123 COMSTOCK AVE | 46-35-329-045 | 5/22/2023 | | | | |
| 4124 COMSTOCK AVE | 46-35-329-007 | 5/22/2023 | | | | |
| 4127 COMSTOCK AVE | 46-35-328-044 | 5/22/2023 | | | | |
| 4130 COMSTOCK AVE | 46-35-329-006 | 5/22/2023 | | | | |
| 4133 COMSTOCK AVE | 46-35-328-043 | 5/22/2023 | | | | |
| 4201 COMSTOCK AVE | 46-35-328-042 | 4/14/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4202 COMSTOCK AVE | 46-35-329-005 | 5/22/2023 | | | | |
| 4207 COMSTOCK AVE | 46-35-328-040 | 5/22/2023 | | | | |
| 4208 COMSTOCK AVE | 46-35-329-004 | 4/14/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 4211 COMSTOCK AVE | 46-35-328-039 | 5/22/2023 | | | | |
| 4212 COMSTOCK AVE | 46-35-329-003 | 5/22/2023 | | | | |
| 4217 COMSTOCK AVE | 46-35-328-037 | 5/22/2023 | | | | |
| 4218 COMSTOCK AVE | 46-35-329-002 | 4/14/2023 | | 4/14/2023 1:43:50 PM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4223 COMSTOCK AVE | 46-35-328-036 | 5/22/2023 | | | | |
| 4235 COMSTOCK AVE | 46-35-181-007 | 5/22/2023 | | | | |
| 4236 COMSTOCK AVE | 46-35-182-001 | 4/14/2023 | | | | |
| 1605 CONCORD ST | 40-12-158-005 | 4/6/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1717 CONCORD ST | 40-12-157-003 | 4/6/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1903 CONCORD ST | 40-11-277-042 | 5/18/2023 | | | | |
| 1913 CONCORD ST | 40-11-277-020 | 5/18/2023 | | | | |
| 1921 CONCORD ST | 40-11-277-018 | 5/18/2023 | | | | |
| 1926 CONCORD ST | 40-11-276-031 | 5/18/2023 | | | | |
| 1930 CONCORD ST | 40-11-276-030 | 5/18/2023 | | | | |
| 2001 CONCORD ST | 40-11-277-014 | 5/18/2023 | | | | |
| 2005 CONCORD ST | 40-11-277-013 | 5/18/2023 | | | | |
| 2006 CONCORD ST | 40-11-276-027 | 5/18/2023 | | | | |
| 2009 CONCORD ST | 40-11-277-012 | 5/18/2023 | | | | |
| 2010 CONCORD ST | 40-11-276-026 | 5/18/2023 | | | | |
| 2013 CONCORD ST | 40-11-277-011 | 5/18/2023 | | | | |
| 2014 CONCORD ST | 40-11-276-025 | 5/18/2023 | | | | |
| 2017 CONCORD ST | 40-11-277-009 | 5/18/2023 | | | | |
| 2021 CONCORD ST | 40-11-277-008 | 5/18/2023 | | | | |
| 2218 CONCORD ST | 40-11-233-026 | 5/18/2023 | | | | |
| 2302 CONCORD ST | 40-11-233-021 | 4/6/2023 | 8/27/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/28/2020 6:09:18 PM | 9/28/2020 6:09:18 PM |
| 2309 CONCORD ST | 40-11-234-005 | 5/18/2023 | | | | |
| 2313 CONCORD ST | 40-11-234-004 | 5/18/2023 | | | | |
| 2321 CONCORD ST | 40-11-234-002 | 5/18/2023 | | | | |
| 2420 CONCORD ST | 40-11-203-027 | 5/18/2023 | | | | |
| 2425 CONCORD ST | 40-11-204-012 | 4/6/2023 | 8/27/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2502 CONCORD ST | 40-11-203-024 | 5/18/2023 | | | | |
| 2510 CONCORD ST | 40-11-203-021 | 5/18/2023 | | | | |
| 2522 CONCORD ST | 40-11-203-017 | 5/18/2023 | | | | |
| 2526 CONCORD ST | 40-11-203-003 | 5/18/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2602 CONCORD ST | 40-11-128-030 | 5/18/2023 | | | | |
| 2629 CONCORD ST | 40-11-130-009 | 5/18/2023 | | | | |
| 2701 CONCORD ST | 40-11-130-008 | 5/18/2023 | | | | |
| 2713 CONCORD ST | 40-11-130-004 | 5/18/2023 | | | | |
| 2714 CONCORD ST | 40-11-128-018 | 5/18/2023 | | | | |
| 2717 CONCORD ST | 40-11-130-003 | 5/18/2023 | | | | |
| 2721 CONCORD ST | 40-11-130-002 | 5/18/2023 | | | | |
| 2722 CONCORD ST | 40-11-128-016 | 5/18/2023 | | | | |
| 2807 CONCORD ST | 40-11-129-015 | 5/18/2023 | | | | |
| 2812 CONCORD ST | 40-11-127-030 | 5/18/2023 | | | | |
| 2815 CONCORD ST | 40-11-129-013 | 5/18/2023 | | | | |
| 2816 CONCORD ST | 40-11-127-029 | 5/18/2023 | | | | |
| 2819 CONCORD ST | 40-11-129-012 | 5/18/2023 | | | | |
| 2823 CONCORD ST | 40-11-129-011 | 5/18/2023 | | | | |
| 2827 CONCORD ST | 40-11-129-010 | 5/18/2023 | | | | |
| 2828 CONCORD ST | 40-11-127-025 | 5/18/2023 | | | | |
| 2832 CONCORD ST | 40-11-127-024 | 5/18/2023 | | | | |
| 2847 CONCORD ST | 40-11-129-005 | 5/18/2023 | | | | |
| 2920 CONCORD ST | 40-02-356-021 | 4/6/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 9/23/2020 6:24:50 PM | 9/23/2020 6:24:51 PM |
| 2921 CONCORD ST | 40-02-358-008 | 5/18/2023 | | | | |
| 2925 CONCORD ST | 40-02-358-007 | 5/18/2023 | | | | |
| 2926 CONCORD ST | 40-02-356-020 | 5/18/2023 | | | | |
| 2931 CONCORD ST | 40-02-358-006 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2943 CONCORD ST | 40-02-358-004 | 5/11/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2948 CONCORD ST | 40-02-356-016 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2951 CONCORD ST | 40-02-358-003 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2954 CONCORD ST | 40-02-356-015 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2959 CONCORD ST | 40-02-358-001 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3001 CONCORD ST | 40-02-357-023 | 4/3/2023 | | | 9/26/2020 10:47:07 PM | 9/26/2020 10:47:07 PM |
| 3013 CONCORD ST | 40-02-357-012 | 5/18/2023 | | | | |
| 3014 CONCORD ST | 40-02-355-022 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/23/2020 6:25:16 PM | 9/23/2020 6:25:17 PM |
| 3017 CONCORD ST | 40-02-357-011 | 5/18/2023 | | | | |
| 3018 CONCORD ST | 40-02-355-020 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3021 CONCORD ST | 40-02-357-010 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3022 CONCORD ST | 40-02-355-019 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3025 CONCORD ST | 40-02-357-009 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3026 CONCORD ST | 40-02-355-017 | 5/18/2023 | | | | |
| 3102 CONCORD ST | 40-02-355-015 | 4/3/2023 | | | 9/23/2020 6:25:40 PM | 9/23/2020 6:25:39 PM |
| 3105 CONCORD ST | 40-02-357-007 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3110 CONCORD ST | 40-02-355-014 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3113 CONCORD ST | 40-02-357-006 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3117 CONCORD ST | 40-02-357-004 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3118 CONCORD ST | 40-02-355-013 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3130 CONCORD ST | 40-02-355-003 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3213 CONCORD ST | 40-03-481-009 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3216 CONCORD ST | 40-03-479-014 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3219 CONCORD ST | 40-03-481-008 | 4/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3220 CONCORD ST | 40-03-479-013 | 4/6/2023 | | | | |
| 3224 CONCORD ST | 40-03-479-012 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3225 CONCORD ST | 40-03-481-007 | 4/3/2023 | | | 9/26/2020 10:47:28 PM | 9/26/2020 10:47:30 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3301 CONCORD ST | 40-03-481-006 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3302 CONCORD ST | 40-03-479-010 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3309 CONCORD ST | 40-03-481-005 | 4/3/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/26/2020 10:48:04 PM | 9/26/2020 10:48:03 PM |
| 3310 CONCORD ST | 40-03-479-009 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3315 CONCORD ST | 40-03-481-001 | 4/3/2023 | | | 9/26/2020 10:48:26 PM | 9/26/2020 10:48:27 PM |
| 3401 CONCORD ST | 40-03-480-009 | 4/3/2023 | | | 9/26/2020 10:48:50 PM | 9/26/2020 10:48:49 PM |
| 3402 CONCORD ST | 40-03-478-011 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3412 CONCORD ST | 40-03-478-007 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3413 CONCORD ST | 40-03-480-004 | 4/3/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 3420 CONCORD ST | 40-03-478-006 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3421 CONCORD ST | 40-03-480-003 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3422 CONCORD ST | 40-03-478-004 | 4/6/2023 | | | | |
| 3425 CONCORD ST | 40-03-480-002 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3433 CONCORD ST | 40-03-480-001 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2604 COOK ST | 41-05-428-005 | 5/3/2023 | | | | |
| 2608 COOK ST | 41-05-428-004 | 4/10/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 11/11/2020 9:34:10 AM | 11/11/2020 9:34:10 AM |
| 2616 COOK ST | 41-05-428-002 | 4/10/2023 | | | | |
| 2714 COOK ST | 41-05-285-001 | 4/10/2023 | | | | |
| 2801 COOK ST | 41-05-258-027 | 4/10/2023 | 6/3/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 11/11/2020 9:34:33 AM | 11/11/2020 9:34:32 AM |
| 511 COPEMAN BLVD | 40-12-151-063 | 4/7/2023 | | | | |
| 514 COPEMAN BLVD | 40-12-106-035 | 4/7/2023 | | | | |
| 515 COPEMAN BLVD | 40-12-151-009 | 4/7/2023 | | | | |
| 521 COPEMAN BLVD | 40-12-151-008 | 4/7/2023 | | | | |
| 522 COPEMAN BLVD | 40-12-106-034 | 4/7/2023 | | | | |
| 527 COPEMAN BLVD | 40-12-151-007 | 4/7/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 535 COPEMAN BLVD | 40-12-151-005 | 5/16/2023 | | | | |
| 539 COPEMAN BLVD | 40-12-151-004 | 4/7/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | | |
| 546 COPEMAN BLVD | 40-12-105-017 | 4/7/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 547 COPEMAN BLVD | 40-12-151-003 | 5/9/2023 | | | | |
| 550 COPEMAN BLVD | 40-12-105-016 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 551 COPEMAN BLVD | 40-12-151-002 | 4/3/2023 | 8/6/2019 12:00:00 AM | 8/6/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 555 COPEMAN BLVD | 40-12-151-001 | 5/9/2023 | 8/6/2019 12:00:00 AM | 8/6/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | |
| 612 COPEMAN BLVD | 40-12-104-025 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 626 COPEMAN BLVD | 40-12-103-020 | 5/16/2023 | | | | |
| 630 COPEMAN BLVD | 40-12-103-019 | 4/3/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 634 COPEMAN BLVD | 40-12-103-018 | 4/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 719 COPEMAN BLVD | 40-11-230-013 | 5/16/2023 | | | | |
| 723 COPEMAN BLVD | 40-11-230-011 | 5/16/2023 | | | | |
| 724 COPEMAN BLVD | 40-11-228-018 | 5/16/2023 | | | | |
| 727 COPEMAN BLVD | 40-11-230-010 | 5/16/2023 | | | | |
| 728 COPEMAN BLVD | 40-11-228-016 | 5/16/2023 | | | | |
| 806 COPEMAN BLVD | 40-11-228-014 | 5/9/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 9/28/2020 5:54:45 PM | 9/28/2020 5:54:46 PM |
| 927 COPEMAN BLVD | 40-11-229-010 | 5/16/2023 | | | | |
| 928 COPEMAN BLVD | 40-11-226-022 | 5/16/2023 | | | | |
| 931 COPEMAN BLVD | 40-11-229-008 | 5/16/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1002 COPEMAN BLVD | 40-02-460-023 | 5/16/2023 | | | | |
| 1009 COPEMAN BLVD | 40-11-201-014 | 5/16/2023 | | | | |
| 1012 COPEMAN BLVD | 40-02-460-022 | 5/16/2023 | | | | |
| 1016 COPEMAN BLVD | 40-02-460-021 | 5/16/2023 | | | | |
| 1020 COPEMAN BLVD | 40-02-460-020 | 5/16/2023 | | | | |
| 1102 COPEMAN BLVD | 40-02-460-019 | 5/16/2023 | | | | |
| 1106 COPEMAN BLVD | 40-02-460-018 | 5/16/2023 | | | | |
| 1109 COPEMAN BLVD | 40-11-201-008 | 5/16/2023 | | | | |
| 1110 COPEMAN BLVD | 40-02-460-017 | 5/16/2023 | | | | |
| 1113 COPEMAN BLVD | 40-11-201-007 | 5/16/2023 | | | | |
| 1118 COPEMAN BLVD | 40-02-460-015 | 5/9/2023 | | | 9/28/2020 5:55:18 PM | 9/28/2020 5:55:17 PM |
| 1201 COPEMAN BLVD | 40-11-201-005 | 5/16/2023 | | | | |
| 1202 COPEMAN BLVD | 40-02-460-014 | 5/16/2023 | | | | |
| 1211 COPEMAN BLVD | 40-11-201-001 | 5/16/2023 | | | | |
| 1301 COPEMAN BLVD | 40-02-459-029 | 5/16/2023 | | | | |
| 1315 COPEMAN BLVD | 40-02-459-014 | 5/16/2023 | | | | |
| 1316 COPEMAN BLVD | 40-02-458-027 | 4/3/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 9/28/2020 5:56:03 PM | 9/28/2020 5:56:02 PM |
| 1321 COPEMAN BLVD | 40-02-459-013 | 5/9/2023 | | | 5/21/2021 10:59:21 AM | 5/21/2021 10:59:20 AM |
| 1322 COPEMAN BLVD | 40-02-459-013 | 4/3/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 9/28/2020 5:56:37 PM | 9/28/2020 5:56:36 PM |
| 1325 COPEMAN BLVD | 40-02-459-012 | 5/16/2023 | | | | |
| 1326 COPEMAN BLVD | 40-02-458-025 | 5/16/2023 | | | | |
| 1401 COPEMAN BLVD | 40-02-459-011 | 5/16/2023 | | | | |
| 1402 COPEMAN BLVD | 40-02-458-024 | 5/16/2023 | | | | |
| 1405 COPEMAN BLVD | 40-02-459-009 | 5/16/2023 | | | | |
| 1409 COPEMAN BLVD | 40-02-459-008 | 5/16/2023 | | | | |
| 1410 COPEMAN BLVD | 40-02-458-022 | 5/16/2023 | | | | |
| 1414 COPEMAN BLVD | 40-02-458-020 | 5/16/2023 | | | | |
| 1417 COPEMAN BLVD | 40-02-459-005 | 5/16/2023 | | | | |
| 1418 COPEMAN BLVD | 40-02-458-019 | 5/16/2023 | | | | |
| 1505 COPEMAN BLVD | 40-02-459-003 | 5/16/2023 | | | | |
| 1506 COPEMAN BLVD | 40-02-458-016 | 5/16/2023 | | | | |
| 1612 COPEMAN BLVD | 40-02-378-022 | 5/16/2023 | | | | |
| 1615 COPEMAN BLVD | 40-02-380-013 | 5/16/2023 | | | | |
| 1616 COPEMAN BLVD | 40-02-378-021 | 5/16/2023 | | | | |
| 1701 COPEMAN BLVD | 40-02-380-012 | 5/16/2023 | | | | |
| 1702 COPEMAN BLVD | 40-02-378-020 | 5/16/2023 | | | | |
| 1705 COPEMAN BLVD | 40-02-380-011 | 5/16/2023 | | | | |
| 1706 COPEMAN BLVD | 40-02-378-019 | 5/16/2023 | | | | |
| 1709 COPEMAN BLVD | 40-02-380-010 | 5/16/2023 | | | | |
| 1710 COPEMAN BLVD | 40-02-378-018 | 5/16/2023 | | | | |
| 1713 COPEMAN BLVD | 40-02-380-009 | 5/9/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 9/28/2020 5:57:24 PM | 9/28/2020 5:57:23 PM |
| 1718 COPEMAN BLVD | 40-02-378-016 | 5/16/2023 | | | | |
| 1801 COPEMAN BLVD | 40-02-380-031 | 5/16/2023 | | | | |
| 1809 COPEMAN BLVD | 40-02-380-005 | 5/16/2023 | | | | |
| 1901 COPEMAN BLVD | 40-02-379-014 | 5/16/2023 | | | | |
| 1909 COPEMAN BLVD | 40-02-379-012 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1921 COPEMAN BLVD | 40-02-379-010 | 5/9/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1927 COPEMAN BLVD | 40-02-379-009 | 5/16/2023 | | | | |
| 1928 COPEMAN BLVD | 40-02-376-020 | 5/16/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1933 COPEMAN BLVD | 40-02-379-008 | 5/16/2023 | | | | |
| 1934 COPEMAN BLVD | 40-02-376-019 | 5/16/2023 | | | | |
| 2001 COPEMAN BLVD | 40-02-379-007 | 4/3/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 9/23/2020 6:26:41 PM | 9/23/2020 6:26:41 PM |
| 2002 COPEMAN BLVD | 40-02-376-018 | 5/16/2023 | | | | |
| 2007 COPEMAN BLVD | 40-02-379-006 | 5/9/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 9/23/2020 6:27:15 PM | 9/23/2020 6:27:15 PM |
| 2008 COPEMAN BLVD | 40-02-376-017 | 5/16/2023 | | | | |
| 2013 COPEMAN BLVD | 40-02-379-005 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2019 COPEMAN BLVD | 40-02-379-004 | 5/16/2023 0:00 | | | | |
| 2020 COPEMAN BLVD | 40-02-376-014 | 5/16/2023 | | | | |
| 2023 COPEMAN BLVD | 40-02-379-003 | 5/16/2023 | | | | |
| 2026 COPEMAN BLVD | 40-02-376-013 | 5/16/2023 | | | | |
| 2031 COPEMAN BLVD | 40-02-379-002 | 4/3/2023 | 8/29/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2032 COPEMAN BLVD | 40-02-376-012 | 5/16/2023 | | | | |
| 2038 COPEMAN BLVD | 40-02-376-011 | 5/16/2023 | | | | |
| 2102 COPEMAN BLVD | 40-02-310-030 | 5/16/2023 | | | | |
| 2108 COPEMAN BLVD | 40-02-310-028 | 5/16/2023 | | | | |
| 2114 COPEMAN BLVD | 40-02-310-027 | 5/16/2023 | | | | |
| 2120 COPEMAN BLVD | 40-02-310-026 | 5/16/2023 | | | | |
| 2125 COPEMAN BLVD | 40-02-311-011 | 4/3/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2126 COPEMAN BLVD | 40-02-310-025 | 5/16/2023 | | | | |
| 2132 COPEMAN BLVD | 40-02-310-024 | 5/16/2023 | | | | |
| 2138 COPEMAN BLVD | 40-02-310-023 | 5/16/2023 | | | | |
| 2201 COPEMAN BLVD | 40-02-311-030 | 5/17/2023 | | | | |
| 2202 COPEMAN BLVD | 40-02-310-022 | 5/17/2023 | | | | |
| 2208 COPEMAN BLVD | 40-02-310-021 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2220 COPEMAN BLVD | 40-02-310-019 | 5/17/2023 | | | | |
| 2226 COPEMAN BLVD | 40-02-310-018 | 5/17/2023 | | | | |
| 2231 COPEMAN BLVD | 40-02-311-002 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2238 COPEMAN BLVD | 40-02-310-016 | 4/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 9/23/2020 6:27:36 PM | 9/23/2020 6:27:37 PM |
| 2302 COPEMAN BLVD | 40-02-306-026 | 5/17/2023 | | | | |
| 2307 COPEMAN BLVD | 40-02-306-038 | 5/17/2023 | | | | |
| 2308 COPEMAN BLVD | 40-02-306-025 | 5/9/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 9/23/2020 6:28:09 PM | 9/23/2020 6:28:09 PM |
| 2313 COPEMAN BLVD | 40-02-306-037 | 5/17/2023 | | | | |
| 2319 COPEMAN BLVD | 40-02-306-036 | 5/9/2023 | 8/14/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 9/23/2020 6:28:45 PM | 9/23/2020 6:28:46 PM |
| 2325 COPEMAN BLVD | 40-02-306-035 | 5/17/2023 | | | | |
| 2326 COPEMAN BLVD | 40-02-306-022 | 5/17/2023 | | | | |
| 2331 COPEMAN BLVD | 40-02-306-034 | 5/17/2023 | | | | |
| 2332 COPEMAN BLVD | 40-02-306-021 | 5/17/2023 | | | | |
| 2338 COPEMAN BLVD | 40-02-306-020 | 5/9/2023 | 8/14/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 9/23/2020 6:29:16 PM | 9/23/2020 6:29:15 PM |
| 2343 COPEMAN BLVD | 40-02-306-032 | 4/7/2023 | | | | |
| 2344 COPEMAN BLVD | 40-02-306-019 | 4/3/2023 | 8/14/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 9/23/2020 6:29:44 PM | 9/23/2020 6:29:43 PM |
| 2349 COPEMAN BLVD | 40-02-306-030 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2355 COPEMAN BLVD | 40-02-306-060 | 5/17/2023 | | | | |
| 2402 COPEMAN BLVD | 40-02-306-056 | 5/17/2023 | | | | |
| 2407 COPEMAN BLVD | 40-02-306-058 | 5/17/2023 | | | | |
| 2028 CORUNNA RD | 40-14-482-009 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | | |
| 2038 CORUNNA RD | 40-14-482-006 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |
| 2205 CORUNNA RD | 40-14-484-017 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |

| Address | Parcel ID | Date | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 2211 CORUNNA RD | 40-14-484-016 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |
| 2213 CORUNNA RD | 40-14-484-015 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | | |
| 2222 CORUNNA RD | 40-14-478-023 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2305 CORUNNA RD | 40-14-484-005 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2410 CORUNNA RD | 40-14-462-039 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2442 CORUNNA RD | 40-14-462-030 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2446 CORUNNA RD | 40-14-462-029 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2501 CORUNNA RD | 40-14-463-011 | 5/11/2023 0:00 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | | |
| 2505 CORUNNA RD | 40-14-463-010 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | | |
| 2510 CORUNNA RD | 40-14-462-025 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2514 CORUNNA RD | 40-14-462-044 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2517 CORUNNA RD | 40-14-463-007 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |
| 2518 CORUNNA RD | 40-14-462-022 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2521 CORUNNA RD | 40-14-463-006 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2529 CORUNNA RD | 40-14-463-022 | 5/11/2023 | 7/24/2020 12:00:00 PM | 7/24/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2541 CORUNNA RD | 40-23-202-002 | 5/11/2023 0:00 | | | | |
| 2660 CORUNNA RD | 40-14-390-014 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |
| 2664 CORUNNA RD | 40-14-390-013 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM |
| 2704 CORUNNA RD | 40-14-389-029 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2716 CORUNNA RD | 40-14-389-040 | 5/11/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 420 COTTAGE GROVE AV | 40-13-127-017 | 4/14/2023 | 9/20/2019 12:00:00 PM | | | |
| 502 COTTAGE GROVE AV | 40-13-127-014 | 4/14/2023 | | | | |
| 512 COTTAGE GROVE AV | 40-13-127-011 | 4/14/2023 | | | | |
| 513 COTTAGE GROVE AV | 40-13-106-019 | 5/17/2023 | | | | |
| 515 COTTAGE GROVE AV | 40-13-106-017 | 4/14/2023 | | | | |
| 617 COTTAGE GROVE AV | 40-13-101-016 | 4/14/2023 | | | | |
| 622 COTTAGE GROVE AV | 40-14-104-016 | 4/14/2023 | | | | |
| 623 COTTAGE GROVE AV | 40-13-101-015 | 4/14/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 626 COTTAGE GROVE AV | 40-13-104-001 | 4/14/2023 | | | | |
| 629 COTTAGE GROVE AV | 40-13-101-012 | 4/14/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 705 COTTAGE GROVE AV | 40-13-101-010 | 4/14/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | | |
| 820 COTTAGE GROVE AV | 40-12-357-018 | 4/14/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 901 COTTAGE GROVE AV | 40-12-355-011 | 4/14/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | | 8/5/2020 12:00:00 PM |
| 903 COTTAGE GROVE AV | 40-12-355-010 | 4/14/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 905 COTTAGE GROVE AV | 40-12-355-009 | 5/17/2023 | | | | |
| 918 COTTAGE GROVE AV | 40-12-356-004 | 4/14/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 922 COTTAGE GROVE AV | 40-12-356-003 | 4/14/2023 | | | | |
| 925 COTTAGE GROVE AV | 40-12-355-002 | 4/14/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 707 COUNTRY CLUB LN | 41-20-402-003 | 4/3/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 714 COUNTRY CLUB LN | 41-20-403-004 | 4/3/2023 | | | | |
| 715 COUNTRY CLUB LN | 41-20-402-004 | 4/3/2023 | | | | |
| 2714 COVENTRY CT | 40-14-329-015 | 6/8/2023 | | | | |
| 2718 COVENTRY CT | 40-14-329-014 | 6/8/2023 | | | | |
| 2721 COVENTRY CT | 40-14-330-002 | 6/8/2023 | | | | |
| 2722 COVENTRY CT | 40-14-329-013 | 6/8/2023 | | | | |
| 2727 COVENTRY CT | 40-14-330-001 | 6/8/2023 | | | | |
| 2730 COVENTRY CT | 40-14-329-012 | 6/8/2023 | | | | |
| 3501 CRAIG DR | 41-04-205-022 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3502 CRAIG DR | 41-04-206-001 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3510 CRAIG DR | 41-04-206-002 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3511 CRAIG DR | 41-04-205-028 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3516 CRAIG DR | 41-04-206-003 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3522 CRAIG DR | 41-04-206-004 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3528 CRAIG DR | 41-04-206-005 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3533 CRAIG DR | 41-04-205-031 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3534 CRAIG DR | 41-04-206-006 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3537 CRAIG DR | 41-04-205-029 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3541 CRAIG DR | 41-04-205-018 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3602 CRAIG DR | 41-04-206-020 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3605 CRAIG DR | 41-04-205-019 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3610 CRAIG DR | 41-04-206-021 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3611 CRAIG DR | 41-04-205-020 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3622 CRAIG DR | 41-04-227-003 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3623 CRAIG DR | 41-04-226-033 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3628 CRAIG DR | 41-04-227-004 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3629 CRAIG DR | 41-04-226-034 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3701 CRAIG DR | 41-04-226-035 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3702 CRAIG DR | 41-04-227-005 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3706 CRAIG DR | 41-04-227-054 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3709 CRAIG DR | 41-04-226-038 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3710 CRAIG DR | 41-04-227-060 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3713 CRAIG DR | 41-04-226-039 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3714 CRAIG DR | 41-04-227-009 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3717 CRAIG DR | 41-04-226-040 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3718 CRAIG DR | 41-04-227-010 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3721 CRAIG DR | 41-04-226-041 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3725 CRAIG DR | 41-04-226-042 | 5/4/2023 | | | | |
| 3726 CRAIG DR | 41-04-227-013 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3729 CRAIG DR | 41-04-226-043 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3730 CRAIG DR | 41-04-227-014 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3733 CRAIG DR | 41-04-226-044 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3734 CRAIG DR | 41-04-227-064 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3737 CRAIG DR | 41-04-226-045 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3738 CRAIG DR | 41-04-227-063 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3801 CRAIG DR | 41-04-226-046 | 5/4/2023 | | | 6/3/2021 1:20:06 PM | 6/3/2021 1:20:06 PM |
| 3802 CRAIG DR | 41-04-227-055 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3806 CRAIG DR | 41-04-227-058 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3809 CRAIG DR | 41-04-226-048 | 5/4/2023 | | | | |
| 3810 CRAIG DR | 41-04-227-057 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3813 CRAIG DR | 41-04-226-049 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3814 CRAIG DR | 41-04-227-059 | 5/4/2023 | 10/8/2019 12:00:00 PM | 7/10/2020 12:00:00 PM | 9/1/2020 12:00:00 AM | 9/1/2020 11:31:00 AM |
| 3817 CRAIG DR | 41-04-226-050 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3821 CRAIG DR | 41-04-226-091 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3822 CRAIG DR | 41-04-227-062 | 5/4/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3825 CRAIG DR | 41-04-226-089 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3826 CRAIG DR | 41-04-227-023 | 5/4/2023 | 10/8/2019 12:00:00 PM | 8/18/2020 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3829 CRAIG DR | 41-04-226-054 | 5/4/2023 | | | 6/3/2021 1:20:36 PM | 6/3/2021 1:20:36 PM |
| 3830 CRAIG DR | 41-04-227-024 | 5/4/2023 | | | | |
| 3834 CRAIG DR | 41-04-227-026 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3838 CRAIG DR | 41-04-227-027 | 5/4/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3842 CRAIG DR | 41-04-227-028 | 5/4/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 112 CRAIGHTON CT | 41-19-479-002 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/6/2020 11:57:07 AM | 11/6/2020 11:57:10 AM |
| 116 CRAIGHTON CT | 41-19-479-003 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/6/2020 11:56:22 AM | 11/6/2020 11:56:23 AM |
| 122 CRAIGHTON CT | 41-19-479-004 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | | |
| 124 CRAIGHTON CT | 41-19-479-005 | 5/9/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/6/2020 11:57:37 AM | 11/6/2020 11:57:37 AM |
| 126 CRAIGHTON CT | 41-19-479-007 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | | |
| 134 CRAIGHTON CT | 41-19-479-008 | 5/9/2023 | 10/18/2019 8:18:00 AM | 4/29/2020 8:18:00 AM | 11/6/2020 11:56:49 AM | 11/6/2020 11:56:49 AM |
| 3201 CRANBROOK CIR | 40-24-377-011 | 5/10/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 3202 CRANBROOK CIR | 40-24-377-010 | 5/10/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 3205 CRANBROOK CIR | 40-24-377-013 | 5/10/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 3208 CRANBROOK CIR | 40-24-377-008 | 5/10/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 3215 CRANBROOK CIR | 40-24-377-015 | 5/10/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 3216 CRANBROOK CIR | 40-24-377-007 | 5/10/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 6919 CRANWOOD CT | 46-26-227-043 | 5/22/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6923 CRANWOOD CT | 46-26-227-041 | 4/17/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6927 CRANWOOD CT | 46-26-227-040 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6931 CRANWOOD CT | 46-26-227-038 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6935 CRANWOOD CT | 46-26-227-037 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6939 CRANWOOD CT | 46-26-227-036 | 4/17/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | | |
| 6508 CRANWOOD DR | 46-26-231-031 | 4/17/2023 | | | | |
| 6516 CRANWOOD DR | 46-26-231-029 | 4/17/2023 | | | | |
| 6519 CRANWOOD DR | 46-26-230-047 | 4/17/2023 | | | | |
| 6520 CRANWOOD DR | 46-26-231-028 | 4/17/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6523 CRANWOOD DR | 46-26-230-046 | 4/17/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM |
| 6524 CRANWOOD DR | 46-26-231-027 | 4/17/2023 | | | | |
| 6528 CRANWOOD DR | 46-26-231-025 | 4/17/2023 | | | | |
| 6601 CRANWOOD DR | 46-26-230-044 | 4/17/2023 | | | | |
| 6605 CRANWOOD DR | 46-26-230-043 | 4/17/2023 | | | | |
| 6606 CRANWOOD DR | 46-26-230-023 | 4/17/2023 | | | | |
| 6610 CRANWOOD DR | 46-26-231-022 | 4/17/2023 | | | | |
| 6613 CRANWOOD DR | 46-26-230-041 | 4/17/2023 | | | | |
| 6614 CRANWOOD DR | 46-26-231-021 | 4/17/2023 | | | | |
| 6617 CRANWOOD DR | 46-26-230-039 | 4/17/2023 | | | | |
| 6618 CRANWOOD DR | 46-26-231-020 | 4/17/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 6622 CRANWOOD DR | 46-26-231-019 | 4/17/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 6701 CRANWOOD DR | 46-26-230-036 | 4/17/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 6702 CRANWOOD DR | 46-26-231-018 | 4/17/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 6706 CRANWOOD DR | 46-26-231-017 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6710 CRANWOOD DR | 46-26-231-016 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6714 CRANWOOD DR | 46-26-231-015 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6802 CRANWOOD DR | 46-26-231-014 | 4/17/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6810 CRANWOOD DR | 46-26-231-011 | 4/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6815 CRANWOOD DR | 46-26-227-049 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6819 CRANWOOD DR | 46-26-227-048 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 6822 CRANWOOD DR | 46-26-231-001 | 4/17/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6901 CRANWOOD DR | 46-26-227-047 | 4/17/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6915 CRANWOOD DR | 46-26-227-044 | 4/17/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 6924 CRANWOOD DR | 46-26-228-008 | 4/17/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6930 CRANWOOD DR | 46-26-228-007 | 4/17/2023 | | | | |
| 7002 CRANWOOD DR | 46-26-228-006 | 4/17/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 7005 CRANWOOD DR | 46-26-227-034 | 4/17/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 7006 CRANWOOD DR | 46-26-228-005 | 4/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 7009 CRANWOOD DR | 46-26-227-033 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 7013 CRANWOOD DR | 46-26-227-032 | 4/17/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 7017 CRANWOOD DR | 46-26-227-031 | 4/17/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 7018 CRANWOOD DR | 46-26-228-002 | 4/17/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 7021 CRANWOOD DR | 46-26-227-030 | 4/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 7025 CRANWOOD DR | 46-26-227-029 | 4/17/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 416 CRAPO ST | 41-07-453-018 | 6/7/2023 | | | | |
| 424 CRAPO ST | 41-07-453-020 | 6/7/2023 | | | | |
| 502 CRAPO ST | 41-07-453-040 | 6/7/2023 | | | | |
| 616 CRAPO ST | 41-07-476-014 | 6/7/2023 | | | | |
| 511 CRAWFORD ST | 41-30-204-013 | 6/1/2023 | | | | |
| 515 CRAWFORD ST | 41-30-204-012 | 6/1/2023 | | | | |
| 520 CRAWFORD ST | 41-30-203-020 | 4/3/2023 | | | | |
| 524 CRAWFORD ST | 41-30-203-019 | 6/1/2023 | | | | |
| 611 CRAWFORD ST | 41-30-133-011 | 6/1/2023 | | | | |
| 612 CRAWFORD ST | 41-30-131-022 | 6/1/2023 | | | | |
| 615 CRAWFORD ST | 41-30-133-010 | 6/1/2023 | | | | |
| 616 CRAWFORD ST | 41-30-131-020 | 6/1/2023 | | | | |
| 619 CRAWFORD ST | 41-30-133-009 | 6/1/2023 | | | | |
| 620 CRAWFORD ST | 41-30-131-019 | 6/1/2023 | | | | |
| 623 CRAWFORD ST | 41-30-133-008 | 5/8/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 624 CRAWFORD ST | 41-30-131-017 | 6/1/2023 | | | | |
| 627 CRAWFORD ST | 41-30-133-007 | 5/8/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 628 CRAWFORD ST | 41-30-131-016 | 6/1/2023 | | | | |
| 631 CRAWFORD ST | 41-30-133-006 | 6/1/2023 | | | | |
| 632 CRAWFORD ST | 41-30-131-015 | 6/1/2023 | | | | |
| 635 CRAWFORD ST | 41-30-133-005 | 6/1/2023 | | | | |
| 636 CRAWFORD ST | 41-30-131-014 | 6/1/2023 | | | | |
| 639 CRAWFORD ST | 41-30-133-004 | 6/1/2023 | | | | |
| 640 CRAWFORD ST | 41-30-131-013 | 5/8/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 643 CRAWFORD ST | 41-30-133-003 | 6/1/2023 | | | | |
| 644 CRAWFORD ST | 41-30-131-012 | 6/1/2023 | | | | |
| 647 CRAWFORD ST | 41-30-133-002 | 6/1/2023 | | | | |
| 648 CRAWFORD ST | 41-30-131-011 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 CRAWFORD ST | 41-30-133-001 | 6/1/2023 | | | | |
| 652 CRAWFORD ST | 41-30-131-010 | 6/1/2023 | | | | |
| 701 CRAWFORD ST | 41-30-132-015 | 5/8/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 706 CRAWFORD ST | 41-30-130-026 | 5/8/2023 | | | | |
| 709 CRAWFORD ST | 41-30-132-013 | 5/8/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 713 CRAWFORD ST | 41-30-132-012 | 5/8/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 717 CRAWFORD ST | 41-30-132-011 | 5/8/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | | |
| 718 CRAWFORD ST | 41-30-130-023 | 6/1/2023 | | | | |
| 721 CRAWFORD ST | 41-30-132-009 | 5/8/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | | |
| 722 CRAWFORD ST | 41-30-130-022 | 5/8/2023 | | | | |
| 725 CRAWFORD ST | 41-30-132-008 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 726 CRAWFORD ST | 41-30-130-021 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 729 CRAWFORD ST | 41-30-132-006 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 730 CRAWFORD ST | 41-30-130-020 | 6/1/2023 | | | | |
| 733 CRAWFORD ST | 41-30-132-005 | 4/3/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 734 CRAWFORD ST | 41-30-130-019 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 737 CRAWFORD ST | 41-30-132-004 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 738 CRAWFORD ST | 41-30-130-018 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 741 CRAWFORD ST | 41-30-132-003 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 742 CRAWFORD ST | 41-30-130-028 | 6/1/2023 | | | | |
| 745 CRAWFORD ST | 41-30-132-002 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 749 CRAWFORD ST | 41-30-132-001 | 4/3/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 750 CRAWFORD ST | 41-30-130-014 | 4/3/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 801 CRAWFORD ST | 41-30-108-018 | 4/3/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 802 CRAWFORD ST | 41-30-106-029 | 4/3/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 810 CRAWFORD ST | 41-30-106-028 | 4/3/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 816 CRAWFORD ST | 41-30-106-027 | 4/3/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 822 CRAWFORD ST | 41-30-106-026 | 4/3/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 834 CRAWFORD ST | 41-30-106-024 | 6/1/2023 | | | | |
| 837 CRAWFORD ST | 41-30-108-011 | 4/3/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 841 CRAWFORD ST | 41-30-108-009 | 6/1/2023 | | | | |
| 842 CRAWFORD ST | 41-30-106-022 | 6/1/2023 | | | | |
| 850 CRAWFORD ST | 41-30-106-020 | 6/1/2023 | | | | |
| 854 CRAWFORD ST | 41-30-106-019 | 4/3/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 858 CRAWFORD ST | 41-30-106-005 | 6/1/2023 | | | | |
| 862 CRAWFORD ST | 41-30-106-004 | 6/1/2023 | | | | |
| 901 CRAWFORD ST | 41-30-107-014 | 6/1/2023 | | | | |
| 911 CRAWFORD ST | 41-30-107-027 | 6/1/2023 | | | | |
| 912 CRAWFORD ST | 41-30-105-023 | 5/8/2023 | | | | |
| 915 CRAWFORD ST | 41-30-107-010 | 6/1/2023 | | | | |
| 920 CRAWFORD ST | 41-30-105-022 | 4/3/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 923 CRAWFORD ST | 41-30-107-008 | 4/3/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 924 CRAWFORD ST | 41-30-105-021 | 6/1/2023 | | | | |
| 936 CRAWFORD ST | 41-30-105-030 | 6/1/2023 | | | | |
| 939 CRAWFORD ST | 41-30-107-025 | 6/1/2023 | | | | |
| 951 CRAWFORD ST | 41-30-107-003 | 5/8/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1016 CRAWFORD ST | 40-25-231-028 | 6/1/2023 | | | | |
| 1020 CRAWFORD ST | 40-25-231-026 | 6/1/2023 | | | | |
| 1027 CRAWFORD ST | 40-25-233-018 | 4/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1028 CRAWFORD ST | 40-25-231-024 | 4/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1031 CRAWFORD ST | 40-25-233-016 | 4/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1035 CRAWFORD ST | 40-25-233-015 | 4/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1039 CRAWFORD ST | 40-25-233-039 | 6/1/2023 | | | | |
| 1102 CRAWFORD ST | 40-25-231-021 | 6/1/2023 | | | | |
| 1103 CRAWFORD ST | 40-25-233-041 | 5/8/2023 | 10/4/2019 12:00:00 PM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1110 CRAWFORD ST | 40-25-231-020 | 6/1/2023 | | | | |
| 1113 CRAWFORD ST | 40-25-233-009 | 4/3/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1117 CRAWFORD ST | 40-25-233-008 | 4/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1118 CRAWFORD ST | 40-25-231-041 | 6/1/2023 | | | | |
| 1212 CRAWFORD ST | 40-25-230-025 | 6/1/2023 | | | | |
| 1215 CRAWFORD ST | 40-25-232-010 | 4/3/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1219 CRAWFORD ST | 40-25-232-009 | 4/3/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1223 CRAWFORD ST | 40-25-232-008 | 4/3/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1228 CRAWFORD ST | 40-25-230-021 | 4/3/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1232 CRAWFORD ST | 40-25-230-020 | 5/8/2023 0:00 | 4/3/2020 12:00:00 AM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1235 CRAWFORD ST | 40-25-232-006 | 6/1/2023 | | | | |
| 1305 CRAWFORD ST | 40-25-232-030 | 6/1/2023 | | | | |
| 1313 CRAWFORD ST | 40-25-232-001 | 4/3/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1603 CRESCENT DR | 40-13-377-007 | 5/17/2023 | | | | |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 1611 CRESCENT DR | 40-13-377-006 | 5/17/2023 | | | | |
| 1612 CRESCENT DR | 40-13-376-013 | 5/17/2023 | | | | |
| 1621 CRESCENT DR | 40-13-377-002 | 5/17/2023 | | | | |
| 1715 CRESCENT DR | 40-13-364-008 | 5/17/2023 | | | | |
| 1725 CRESCENT DR | 40-13-364-007 | 5/17/2023 | | | | |
| 1731 CRESCENT DR | 40-13-364-005 | 5/17/2023 | | | | |
| 1732 CRESCENT DR | 40-13-376-002 | 5/17/2023 | | | | |
| 1401 CRESTBROOK LN | 40-25-255-043 | 4/3/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1402 CRESTBROOK LN | 40-25-252-021 | 4/3/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1411 CRESTBROOK LN | 40-25-255-042 | 5/5/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1412 CRESTBROOK LN | 40-25-252-020 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1415 CRESTBROOK LN | 40-25-255-041 | 5/5/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1419 CRESTBROOK LN | 40-25-255-040 | 5/5/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | | |
| 1420 CRESTBROOK LN | 40-25-252-018 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1423 CRESTBROOK LN | 40-25-255-039 | 5/5/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1427 CRESTBROOK LN | 40-25-255-038 | 4/3/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1431 CRESTBROOK LN | 40-25-255-037 | 5/5/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1501 CRESTBROOK LN | 40-25-255-036 | 4/3/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1502 CRESTBROOK LN | 40-25-252-016 | 5/5/2023 | | | | |
| 1505 CRESTBROOK LN | 40-25-255-035 | 4/3/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1506 CRESTBROOK LN | 40-25-252-015 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1509 CRESTBROOK LN | 40-25-255-033 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1510 CRESTBROOK LN | 40-25-252-014 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1513 CRESTBROOK LN | 40-25-255-032 | 5/5/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1514 CRESTBROOK LN | 40-25-252-013 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1605 CRESTBROOK LN | 40-25-251-020 | 4/3/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1606 CRESTBROOK LN | 40-25-204-002 | 4/3/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1609 CRESTBROOK LN | 40-25-251-019 | 5/5/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | | |
| 1613 CRESTBROOK LN | 40-25-251-018 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1617 CRESTBROOK LN | 40-25-251-017 | 4/3/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1701 CRESTBROOK LN | 40-25-251-015 | 5/5/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1705 CRESTBROOK LN | 40-25-251-014 | 4/3/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1708 CRESTBROOK LN | 40-25-203-003 | 5/5/2023 0:00 | | | | |
| 1709 CRESTBROOK LN | 40-25-251-013 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1717 CRESTBROOK LN | 40-25-251-011 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1801 CRESTBROOK LN | 40-25-251-010 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1805 CRESTBROOK LN | 40-25-251-009 | 5/5/2023 | | | | |
| 1808 CRESTBROOK LN | 40-25-202-002 | 4/3/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1809 CRESTBROOK LN | 40-25-251-008 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1813 CRESTBROOK LN | 40-25-251-007 | 5/23/2023 | | | | |
| 1814 CRESTBROOK LN | 40-25-202-001 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | | |
| 1817 CRESTBROOK LN | 40-25-251-006 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1821 CRESTBROOK LN | 40-25-251-005 | 5/23/2023 | | | | |
| 1901 CRESTBROOK LN | 40-25-251-004 | 5/5/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1902 CRESTBROOK LN | 40-25-201-022 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1907 CRESTBROOK LN | 40-25-251-003 | 4/3/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1908 CRESTBROOK LN | 40-25-201-021 | 5/23/2023 | | | | |
| 1913 CRESTBROOK LN | 40-25-251-001 | 5/5/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1914 CRESTBROOK LN | 40-25-201-020 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 2000 CRESTBROOK LN | 40-25-126-029 | 5/5/2023 | | | | |
| 2001 CRESTBROOK LN | 40-25-127-027 | 5/5/2023 | | | | |
| 2003 CRESTBROOK LN | 40-25-127-028 | 5/5/2023 | | | | |
| 2004 CRESTBROOK LN | 40-25-126-030 | 5/5/2023 | | | | |
| 2005 CRESTBROOK LN | 40-25-127-029 | 5/5/2023 0:00 | | | | |
| 2007 CRESTBROOK LN | 40-25-127-030 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2008 CRESTBROOK LN | 40-25-126-031 | 5/23/2023 | | | | |
| 2009 CRESTBROOK LN | 40-25-127-031 | 5/23/2023 | | | | |
| 2011 CRESTBROOK LN | 40-25-127-032 | 5/5/2023 | | | | |
| 2012 CRESTBROOK LN | 40-25-126-032 | 4/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 2015 CRESTBROOK LN | 40-25-127-033 | 5/23/2023 | | | | |
| 2016 CRESTBROOK LN | 40-25-126-034 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2017 CRESTBROOK LN | 40-25-127-034 | 5/23/2023 | | | | |
| 2019 CRESTBROOK LN | 40-25-127-035 | 5/23/2023 | | | | |
| 2020 CRESTBROOK LN | 40-25-126-035 | 4/3/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 2023 CRESTBROOK LN | 40-25-127-038 | 5/23/2023 | | | | |
| 2025 CRESTBROOK LN | 40-25-127-039 | 5/23/2023 | | | | |
| 2111 CRESTBROOK LN | 40-25-127-044 | 5/23/2023 | | | | |
| 2113 CRESTBROOK LN | 40-25-127-045 | 5/23/2023 | | | | |
| 2115 CRESTBROOK LN | 40-25-127-046 | 5/5/2023 | | | | |
| 2117 CRESTBROOK LN | 40-25-127-047 | 5/5/2023 | | | | |
| 2119 CRESTBROOK LN | 40-25-127-048 | 4/3/2023 | | | 5/24/2021 9:20:09 AM | 5/24/2021 9:20:10 AM |
| 2121 CRESTBROOK LN | 40-25-127-049 | 5/23/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2140 CRESTBROOK LN | 40-25-126-021 | 4/3/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 2141 CRESTBROOK LN | 40-25-127-002 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2206 CRESTBROOK LN | 40-25-151-044 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2305 CRESTBROOK LN | 40-25-177-003 | 5/5/2023 | 3/20/2020 12:00:00 AM | 3/27/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2306 CRESTBROOK LN | 40-25-152-021 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2309 CRESTBROOK LN | 40-25-177-004 | 4/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2310 CRESTBROOK LN | 40-25-152-041 | 5/5/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2314 CRESTBROOK LN | 40-25-152-040 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4701 CRESTBROOK LN | 40-25-178-027 | 5/5/2023 | | | | |
| 4706 CRESTBROOK LN | 40-25-178-065 | 5/5/2023 | | | | |
| 4709 CRESTBROOK LN | 40-25-178-029 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4714 CRESTBROOK LN | 40-25-178-085 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4722 CRESTBROOK LN | 40-25-178-061 | 4/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 2701 CRESTWOOD DR | 40-14-329-016 | 5/1/2023 | | | | |
| 2708 CRESTWOOD DR | 40-14-326-022 | 4/3/2023 | | | 5/21/2021 10:59:51 AM | 5/21/2021 10:59:51 AM |
| 2714 CRESTWOOD DR | 40-14-326-016 | 4/3/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2717 CRESTWOOD DR | 40-14-329-008 | 5/1/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2720 CRESTWOOD DR | 40-14-326-023 | 6/8/2023 | | | | |
| 2725 CRESTWOOD DR | 40-14-329-006 | 4/3/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2728 CRESTWOOD DR | 40-14-326-013 | 4/3/2023 | 9/28/2020 6:20:57 PM | 9/28/2020 6:20:57 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2729 CRESTWOOD DR | 40-14-329-005 | 6/8/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2732 CRESTWOOD DR | 40-14-326-011 | 4/3/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2733 CRESTWOOD DR | 40-14-329-004 | 4/3/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/8/2020 1:03:00 PM | 10/8/2020 12:00:00 AM |
| 2737 CRESTWOOD DR | 40-14-329-003 | 6/8/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2741 CRESTWOOD DR | 40-14-329-002 | 4/3/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2802 CRESTWOOD DR | 40-14-160-012 | 4/3/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2809 CRESTWOOD DR | 40-14-328-002 | 5/1/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2812 CRESTWOOD DR | 40-14-160-024 | 4/3/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 4306 CRISSMAN ST | 47-31-156-012 | 6/5/2023 | | | | |
| 4401 CRISSMAN ST | 47-31-155-020 | 6/5/2023 | | | | |
| 4511 CRISSMAN ST | 47-31-152-019 | 6/5/2023 | | | | |
| 4512 CRISSMAN ST | 47-31-153-010 | 6/5/2023 | | | | |
| 4520 CRISSMAN ST | 47-31-153-008 | 6/5/2023 | | | | |
| 4522 CRISSMAN ST | 47-31-153-007 | 6/5/2023 | | | | |
| 4610 CRISSMAN ST | 47-31-153-003 | 6/5/2023 | | | | |
| 1971 CROCKER AVE | 41-17-354-006 | 6/7/2023 | | | | |
| 1980 CROCKER AVE | 41-17-353-015 | 6/7/2023 | | | | |
| 2013 CROCKER AVE | 41-17-359-004 | 6/7/2023 | | | | |
| 2014 CROCKER AVE | 41-17-358-025 | 6/7/2023 | | | | |
| 2021 CROCKER AVE | 41-17-359-006 | 6/7/2023 | | | | |
| 2038 CROCKER AVE | 41-17-358-032 | 5/8/2023 0:00 | 5/5/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2052 CROCKER AVE | 41-17-358-036 | 6/7/2023 | | | | |
| 2110 CROCKER AVE | 41-20-104-010 | 6/7/2023 | | | | |
| 2123 CROCKER AVE | 41-20-105-009 | 6/7/2023 | | | | |
| 2125 CROCKER AVE | 41-20-105-010 | 6/7/2023 | | | | |
| 2127 CROCKER AVE | 41-20-105-011 | 6/7/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2205 CROCKER AVE | 41-20-107-020 | 6/7/2023 | | | | |
| 2209 CROCKER AVE | 41-20-107-003 | 6/7/2023 0:00 | | | | |
| 2213 CROCKER AVE | 41-20-107-004 | 6/7/2023 | | | | |
| 2217 CROCKER AVE | 41-20-107-005 | 6/7/2023 | | | | |
| 2225 CROCKER AVE | 41-20-107-019 | 6/7/2023 | | | | |
| 1521 CROMWELL AVE | 41-08-376-008 | 6/5/2023 | | | | |
| 1601 CROMWELL AVE | 41-08-376-007 | 6/5/2023 | | | | |
| 1607 CROMWELL AVE | 41-08-376-006 | 6/5/2023 | | | | |
| 1608 CROMWELL AVE | 41-08-378-030 | 6/5/2023 | | | | |
| 1611 CROMWELL AVE | 41-08-376-005 | 6/5/2023 | | | | |
| 1615 CROMWELL AVE | 41-08-376-004 | 6/5/2023 | | | | |
| 1616 CROMWELL AVE | 41-08-378-007 | 6/5/2023 | | | | |
| 1628 CROMWELL AVE | 41-08-378-005 | 6/5/2023 | | | | |
| 1634 CROMWELL AVE | 41-08-378-001 | 6/5/2023 | | | | |
| 1400 CRONK AVE | 41-08-138-008 | 6/8/2023 | | | | |
| 1413 CRONK AVE | 41-08-137-023 | 4/10/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | | |
| 1419 CRONK AVE | 41-08-137-022 | 4/10/2023 | 10/15/2019 12:00:00 PM | 7/31/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1514 CRONK AVE | 41-08-135-012 | 6/8/2023 | | | | |
| 1522 CRONK AVE | 41-08-135-010 | 6/8/2023 | | | | |
| 1526 CRONK AVE | 41-08-135-009 | 6/8/2023 | | | | |
| 1602 CRONK AVE | 41-08-135-008 | 6/8/2023 | | | | |
| 1606 CRONK AVE | 41-08-135-007 | 6/8/2023 | | | | |
| 1702 CRONK AVE | 41-08-130-012 | 6/8/2023 | | | | |
| 2002 CROOKED LN | 40-23-326-007 | 6/1/2023 | | | | |
| 2007 CROOKED LN | 40-23-327-001 | 6/1/2023 | | | | |
| 2015 CROOKED LN | 40-23-327-002 | 5/12/2023 | | | | |
| 2020 CROOKED LN | 40-23-326-011 | 4/4/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 2023 CROOKED LN | 40-23-327-003 | 6/1/2023 | | | | |
| 2031 CROOKED LN | 40-23-327-004 | 6/1/2023 | | | | |
| 2038 CROOKED LN | 40-23-326-012 | 4/4/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 2046 CROOKED LN | 40-23-326-013 | 4/4/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 2054 CROOKED LN | 40-23-326-014 | 5/12/2023 | 6/5/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 221 CROSBY ST | 40-12-204-020 | 5/2/2023 | | | 12/9/2020 9:37:17 AM | 12/9/2020 9:37:18 AM |
| 229 CROSBY ST | 40-12-204-025 | 5/17/2023 | | | | |
| 310 CROSBY ST | 40-12-207-004 | 5/2/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 311 CROSBY ST | 40-12-206-022 | 5/2/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 325 CROSBY ST | 40-12-206-028 | 5/17/2023 | | | | |
| 341 CROSBY ST | 40-12-206-033 | 5/2/2023 | | | 12/9/2020 9:37:57 AM | 12/9/2020 9:37:58 AM |
| 215 CROSS CT | 41-18-451-071 | 5/16/2023 | | | | |
| 229 CROSS CT | 41-18-451-022 | 5/16/2023 | | | | |
| 2010 CUMINGS AVE | 40-13-356-013 | 5/18/2023 | | | | |
| 2014 CUMINGS AVE | 40-14-487-014 | 5/18/2023 | | | | |
| 2016 CUMINGS AVE | 40-14-487-013 | 5/18/2023 | | | | |
| 2108 CUMINGS AVE | 40-23-227-029 | 5/18/2023 | | | | |
| 2112 CUMINGS AVE | 40-23-227-036 | 5/18/2023 | | | | |
| 2206 CUMINGS AVE | 40-23-227-023 | 5/18/2023 | | | | |
| 2215 CUMINGS AVE | 40-23-232-001 | 5/18/2023 | | | | |
| 2301 CUMINGS AVE | 40-23-231-013 | 5/18/2023 | | | | |
| 2314 CUMINGS AVE | 40-23-226-023 | 5/18/2023 | | | | |
| 2322 CUMINGS AVE | 40-23-226-021 | 5/18/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2410 CUMINGS AVE | 40-23-226-017 | 5/18/2023 | | | | |
| 2414 CUMINGS AVE | 40-23-226-016 | 4/4/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2419 CUMINGS AVE | 40-23-229-003 | 4/25/2023 | | | | |
| 2506 CUMINGS AVE | 40-23-206-027 | 5/18/2023 | | | | |
| 2518 CUMINGS AVE | 40-23-206-025 | 4/4/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2522 CUMINGS AVE | 40-23-206-023 | 5/18/2023 | | | | |
| 2526 CUMINGS AVE | 40-23-206-022 | 5/18/2023 | | | | |
| 2530 CUMINGS AVE | 40-23-206-021 | 5/18/2023 | | | | |
| 2534 CUMINGS AVE | 40-23-206-020 | 5/18/2023 | | | | |
| 2548 CUMINGS AVE | 40-23-206-017 | 5/18/2023 | | | | |
| 2618 CUMINGS AVE | 40-23-205-023 | 4/4/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2624 CUMINGS AVE | 40-23-205-027 | 4/25/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2628 CUMINGS AVE | 40-23-205-019 | 4/4/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2632 CUMINGS AVE | 40-23-205-017 | 4/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2640 CUMINGS AVE | 40-23-205-016 | 5/18/2023 | | | | |
| 2702 CUMINGS AVE | 40-23-134-033 | 4/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2722 CUMINGS AVE | 40-23-134-027 | 4/4/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2734 CUMINGS AVE | 40-23-134-024 | 5/18/2023 | | | | |
| 1911 CURRY ST | 41-04-385-007 | 4/10/2023 | | | | |
| 2214 CURRY ST | 41-04-377-024 | 4/10/2023 | | | | |
| 4102 CUSTER AVE | 41-29-176-032 | 6/12/2023 | | | | |
| 4110 CUSTER AVE | 41-29-176-033 | 4/3/2023 | | | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 4117 CUSTER AVE | 41-29-177-002 | 6/12/2023 | | | | |
| 4118 CUSTER AVE | 41-29-176-036 | 6/12/2023 | | | | |
| 4123 CUSTER AVE | 41-29-177-003 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | | |
| 4126 CUSTER AVE | 41-29-176-038 | 6/12/2023 | | | | |
| 4130 CUSTER AVE | 41-29-176-039 | 6/12/2023 | | | | |
| 4131 CUSTER AVE | 41-29-177-005 | 4/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4133 CUSTER AVE | 41-29-177-007 | 5/3/2023 | | | | |
| 4134 CUSTER AVE | 41-29-176-040 | 4/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 4201 CUSTER AVE | 41-29-177-008 | 6/12/2023 | | | | |
| 4202 CUSTER AVE | 41-29-176-041 | 6/12/2023 | | | | |
| 4210 CUSTER AVE | 41-29-176-043 | 6/12/2023 | | | | |
| 4218 CUSTER AVE | 41-29-176-059 | 6/12/2023 | | | | |
| 4221 CUSTER AVE | 41-29-177-013 | 4/3/2023 | | | | |
| 4229 CUSTER AVE | 41-29-177-015 | 4/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 4230 CUSTER AVE | 41-29-176-049 | 6/12/2023 | | | | |
| 4234 CUSTER AVE | 41-29-176-050 | 4/3/2023 | | | | |
| 4305 CUSTER AVE | 41-29-177-017 | 6/12/2023 | | | | |
| 4306 CUSTER AVE | 41-29-176-057 | 6/12/2023 | | | | |
| 4313 CUSTER AVE | 41-29-177-019 | 6/12/2023 | | | | |
| 4321 CUSTER AVE | 41-29-177-053 | 6/12/2023 | | | | |
| 4325 CUSTER AVE | 41-29-177-022 | 6/12/2023 | | | | |
| 3815 CUTHBERTSON ST | 41-30-206-081 | 6/1/2023 | | | | |
| 3901 CUTHBERTSON ST | 41-30-206-006 | 6/1/2023 | | | | |
| 3905 CUTHBERTSON ST | 41-30-206-007 | 4/3/2023 | 9/28/2020 6:17:23 PM | 9/28/2020 6:17:23 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 3909 CUTHBERTSON ST | 41-30-206-009 | 6/1/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3912 CUTHBERTSON ST | 41-30-202-028 | 6/1/2023 | | | | |
| 3921 CUTHBERTSON ST | 41-30-206-013 | 6/1/2023 | | | | |
| 4002 CUTHBERTSON ST | 41-30-203-028 | 6/1/2023 | | | | |
| 4005 CUTHBERTSON ST | 41-30-206-015 | 5/9/2023 | | | | |
| 4009 CUTHBERTSON ST | 41-30-206-016 | 6/1/2023 | | | | |
| 4017 CUTHBERTSON ST | 41-30-206-018 | 6/1/2023 | | | | |
| 4021 CUTHBERTSON ST | 41-30-206-019 | 6/1/2023 | | | | |
| 4102 CUTHBERTSON ST | 41-30-204-024 | 6/1/2023 | | | | |
| 4109 CUTHBERTSON ST | 41-30-206-022 | 6/1/2023 | | | | |
| 4116 CUTHBERTSON ST | 41-30-204-027 | 6/1/2023 | | | | |
| 4121 CUTHBERTSON ST | 41-30-206-026 | 6/1/2023 | | | | |
| 4201 CUTHBERTSON ST | 41-30-206-027 | 6/1/2023 | | | | |
| 4205 CUTHBERTSON ST | 41-30-206-028 | 6/1/2023 | | | | |
| 4208 CUTHBERTSON ST | 41-30-205-027 | 6/1/2023 | | | | |
| 4209 CUTHBERTSON ST | 41-30-206-029 | 6/1/2023 | | | | |
| 4212 CUTHBERTSON ST | 41-30-205-028 | 6/1/2023 | | | | |
| 4213 CUTHBERTSON ST | 41-30-206-030 | 6/1/2023 | | | | |
| 4216 CUTHBERTSON ST | 41-30-205-029 | 6/1/2023 | | | | |
| 4217 CUTHBERTSON ST | 41-30-206-031 | 4/3/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 4221 CUTHBERTSON ST | 41-30-206-032 | 6/1/2023 | | | | |
| 4301 CUTHBERTSON ST | 41-30-206-033 | 6/1/2023 | | | | |
| 4305 CUTHBERTSON ST | 41-30-206-034 | 6/1/2023 | | | | |
| 4309 CUTHBERTSON ST | 41-30-206-035 | 6/1/2023 | | | | |
| 4312 CUTHBERTSON ST | 41-30-251-027 | 6/1/2023 | | | | |
| 4401 CUTHBERTSON ST | 41-30-206-038 | 6/1/2023 | | | | |
| 4402 CUTHBERTSON ST | 41-30-252-025 | 6/1/2023 | | | | |
| 4405 CUTHBERTSON ST | 41-30-206-040 | 6/1/2023 | | | | |
| 4408 CUTHBERTSON ST | 41-30-252-027 | 6/1/2023 | | | | |
| 4409 CUTHBERTSON ST | 41-30-206-041 | 6/1/2023 | | | | |
| 4412 CUTHBERTSON ST | 41-30-252-028 | 6/1/2023 | | | | |
| 4413 CUTHBERTSON ST | 41-30-206-043 | 6/1/2023 | | | | |
| 4417 CUTHBERTSON ST | 41-30-206-044 | 6/1/2023 | | | | |
| 1421 DAKOTA AVE | 41-05-153-019 | 6/1/2023 | | | | |
| 1429 DAKOTA AVE | 41-05-153-022 | 6/1/2023 | | | | |
| 1432 DAKOTA AVE | 41-05-155-014 | 5/1/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1436 DAKOTA AVE | 41-05-155-015 | 6/1/2023 | | | | |
| 1437 DAKOTA AVE | 41-05-153-024 | 6/1/2023 | | | | |
| 1440 DAKOTA AVE | 41-05-155-016 | 6/1/2023 | | | | |
| 1444 DAKOTA AVE | 41-05-155-017 | 6/1/2023 | | | | |
| 1448 DAKOTA AVE | 41-05-155-018 | 6/1/2023 | | | | |
| 1449 DAKOTA AVE | 41-05-153-027 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1510 DAKOTA AVE | 41-05-156-004 | 5/1/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1521 DAKOTA AVE | 41-05-154-019 | 5/1/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1529 DAKOTA AVE | 41-05-154-021 | 5/1/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1615 DAKOTA AVE | 41-05-178-022 | 6/1/2023 | | | | |
| 1619 DAKOTA AVE | 41-05-178-023 | 6/1/2023 | | | | |
| 1627 DAKOTA AVE | 41-05-178-025 | 5/1/2023 | 8/4/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1631 DAKOTA AVE | 41-05-178-026 | 6/1/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1634 DAKOTA AVE | 41-05-180-037 | 6/1/2023 | | | | |
| 1706 DAKOTA AVE | 41-05-181-002 | 6/1/2023 | | | | |
| 1714 DAKOTA AVE | 41-05-181-004 | 6/1/2023 | | | | |
| 1716 DAKOTA AVE | 41-05-181-005 | 6/1/2023 0:00 | | | | |
| 1806 DAKOTA AVE | 41-05-181-010 | 5/1/2023 | 10/14/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1813 DAKOTA AVE | 41-05-179-039 | 5/1/2023 | 10/14/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1825 DAKOTA AVE | 41-05-179-042 | 6/1/2023 | | | | |
| 1826 DAKOTA AVE | 41-05-181-016 | 6/1/2023 | | | | |
| 1829 DAKOTA AVE | 41-05-179-043 | 6/1/2023 | | | | |
| 1911 DAKOTA AVE | 41-05-255-022 | 6/1/2023 | | | | |
| 2005 DAKOTA AVE | 41-05-255-039 | 6/1/2023 | | | | |
| 2018 DAKOTA AVE | 41-05-257-012 | 5/1/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2110 DAKOTA AVE | 41-05-257-016 | 5/1/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2205 DAKOTA AVE | 41-05-256-014 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2217 DAKOTA AVE | 41-05-256-018 | 6/2/2023 | | | | |
| 2221 DAKOTA AVE | 41-05-256-019 | 6/1/2023 | | | | |
| 2301 DAKOTA AVE | 41-05-256-021 | 6/1/2023 | | | | |
| 2302 DAKOTA AVE | 41-05-258-007 | 5/1/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2305 DAKOTA AVE | 41-05-256-022 | 6/1/2023 | | | | |
| 2306 DAKOTA AVE | 41-05-258-008 | 6/1/2023 | | | | |
| 2313 DAKOTA AVE | 41-05-256-027 | 6/1/2023 | | | | |
| 2317 DAKOTA AVE | 41-05-256-025 | 6/1/2023 | | | | |
| 2321 DAKOTA AVE | 41-05-256-026 | 6/1/2023 | | | | |
| 2322 DAKOTA AVE | 41-05-258-014 | 5/1/2023 | 7/31/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2409 DAKOTA AVE | 41-05-281-018 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2414 DAKOTA AVE | 41-05-283-004 | 5/1/2023 | | | | |
| 2418 DAKOTA AVE | 41-05-283-005 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2422 DAKOTA AVE | 41-05-283-006 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2426 DAKOTA AVE | 41-05-283-008 | 5/1/2023 | | | | |
| 2506 DAKOTA AVE | 41-05-283-013 | 6/1/2023 | | | | |
| 2601 DAKOTA AVE | 41-05-282-033 | 6/1/2023 | | | | |
| 2602 DAKOTA AVE | 41-05-284-001 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2606 DAKOTA AVE | 41-05-284-002 | 5/1/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2613 DAKOTA AVE | 41-05-282-015 | 6/1/2023 | | | | |
| 2617 DAKOTA AVE | 41-05-282-016 | 6/1/2023 | | | | |
| 2622 DAKOTA AVE | 41-05-284-033 | 6/1/2023 | | | | |
| 2701 DAKOTA AVE | 41-05-282-036 | 6/2/2023 | | | | |
| 2710 DAKOTA AVE | 41-05-284-009 | 6/1/2023 | | | | |
| 2714 DAKOTA AVE | 41-05-284-010 | 6/1/2023 | | | | |
| 2902 DAKOTA AVE | 41-04-159-036 | 5/1/2023 | | | | |
| 2910 DAKOTA AVE | 41-04-159-005 | 6/2/2023 | | | | |
| 2918 DAKOTA AVE | 41-04-159-006 | 6/2/2023 | | | | |
| 2929 DAKOTA AVE | 41-04-157-017 | 6/2/2023 | | | | |
| 2934 DAKOTA AVE | 41-04-159-009 | 6/2/2023 | | | | |
| 3001 DAKOTA AVE | 41-04-158-007 | 6/2/2023 | | | | |
| 3006 DAKOTA AVE | 41-04-159-011 | 6/2/2023 | | | | |
| 3009 DAKOTA AVE | 41-04-158-008 | 6/2/2023 | | | | |
| 3010 DAKOTA AVE | 41-04-159-012 | 5/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3011 DAKOTA AVE | 41-04-158-009 | 5/1/2023 | | | | |
| 3015 DAKOTA AVE | 41-04-158-010 | 5/1/2023 | | | | |
| 3019 DAKOTA AVE | 41-04-158-011 | 5/1/2023 | | | | |
| 3025 DAKOTA AVE | 41-04-158-012 | 6/2/2023 | | | | |
| 3113 DAKOTA AVE | 41-04-177-028 | 6/2/2023 | | | | |
| 3119 DAKOTA AVE | 41-04-177-029 | 5/1/2023 | | | | |
| 3120 DAKOTA AVE | 41-04-178-003 | 6/2/2023 | | | | |
| 3125 DAKOTA AVE | 41-04-177-030 | 5/1/2023 | | | | |
| 3126 DAKOTA AVE | 41-04-178-004 | 6/2/2023 | | | | |
| 3131 DAKOTA AVE | 41-04-177-031 | 5/1/2023 | | | | |
| 3132 DAKOTA AVE | 41-04-178-006 | 5/1/2023 | | | | |
| 3137 DAKOTA AVE | 41-04-177-032 | 5/1/2023 | 9/26/2020 12:00:00 PM | 9/26/2020 12:00:00 PM | 11/12/2020 11:08:00 PM | 11/12/2020 11:08:00 PM |
| 3138 DAKOTA AVE | 41-04-178-007 | 5/1/2023 | 9/26/2020 11:09:29 PM | 9/26/2020 11:09:28 PM | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3143 DAKOTA AVE | 41-04-177-034 | 5/1/2023 | | | | |
| 3144 DAKOTA AVE | 41-04-178-008 | 5/1/2023 | | | | |
| 3150 DAKOTA AVE | 41-04-178-009 | 5/1/2023 | | | | |
| 3155 DAKOTA AVE | 41-04-177-036 | 5/1/2023 | | | 6/3/2021 1:21:08 PM | 6/3/2021 1:21:07 PM |
| 3161 DAKOTA AVE | 41-04-177-037 | 5/1/2023 | | | | |
| 3162 DAKOTA AVE | 41-04-178-011 | 5/1/2023 | | | | |
| 3201 DAKOTA AVE | 41-04-177-038 | 5/1/2023 | | | | |
| 3202 DAKOTA AVE | 41-04-178-012 | 5/1/2023 | | | | |
| 3207 DAKOTA AVE | 41-04-177-039 | 5/1/2023 | | | | |
| 3208 DAKOTA AVE | 41-04-178-013 | 5/1/2023 | | | | |
| 3213 DAKOTA AVE | 41-04-177-040 | 5/1/2023 | | | | |
| 3219 DAKOTA AVE | 41-04-177-041 | 5/1/2023 | | | | |
| 3220 DAKOTA AVE | 41-04-178-015 | 5/1/2023 | | | | |
| 3225 DAKOTA AVE | 41-04-177-042 | 5/1/2023 | | | | |
| 3226 DAKOTA AVE | 41-04-178-016 | 5/1/2023 | | | | |
| 3231 DAKOTA AVE | 41-04-177-043 | 6/2/2023 | | | | |
| 3232 DAKOTA AVE | 41-04-178-017 | 5/1/2023 | | | | |
| 3237 DAKOTA AVE | 41-04-177-044 | 5/1/2023 | | | | |
| 3238 DAKOTA AVE | 41-04-178-018 | 5/1/2023 | | | | |
| 3243 DAKOTA AVE | 41-04-177-045 | 5/1/2023 | | | | |
| 3244 DAKOTA AVE | 41-04-178-020 | 5/1/2023 | | | | |
| 3301 DAKOTA AVE | 41-04-251-023 | 5/1/2023 | | | | |
| 3302 DAKOTA AVE | 41-04-252-001 | 5/1/2023 | | | | |
| 3307 DAKOTA AVE | 41-04-251-024 | 5/1/2023 | | | | |
| 3308 DAKOTA AVE | 41-04-252-002 | 6/2/2023 | | | | |
| 3313 DAKOTA AVE | 41-04-251-025 | 5/1/2023 | | | | |
| 3314 DAKOTA AVE | 41-04-252-003 | 5/1/2023 | | | | |
| 3320 DAKOTA AVE | 41-04-252-004 | 6/2/2023 | | | | |
| 3325 DAKOTA AVE | 41-04-251-027 | 5/1/2023 | | | | |
| 3326 DAKOTA AVE | 41-04-252-005 | 5/1/2023 | | | | |
| 3401 DAKOTA AVE | 41-04-251-028 | 5/1/2023 | | | | |
| 3402 DAKOTA AVE | 41-04-252-007 | 5/1/2023 | | | | |
| 3407 DAKOTA AVE | 41-04-251-029 | 6/2/2023 | | | | |
| 3408 DAKOTA AVE | 41-04-252-008 | 5/1/2023 | | | | |
| 3413 DAKOTA AVE | 41-04-251-030 | 5/1/2023 | | | | |
| 3414 DAKOTA AVE | 41-04-252-009 | 5/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3419 DAKOTA AVE | 41-04-251-031 | 5/1/2023 | | | | |
| 3420 DAKOTA AVE | 41-04-252-010 | 5/1/2023 | | | | |
| 3425 DAKOTA AVE | 41-04-251-032 | 5/1/2023 | | | | |
| 3426 DAKOTA AVE | 41-04-252-011 | 5/1/2023 | | | | |
| 3501 DAKOTA AVE | 41-04-251-033 | 5/1/2023 | | | | |
| 3502 DAKOTA AVE | 41-04-252-012 | 5/1/2023 | | | | |
| 3507 DAKOTA AVE | 41-04-251-035 | 5/1/2023 | | | | |
| 3508 DAKOTA AVE | 41-04-252-013 | 5/1/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 3513 DAKOTA AVE | 41-04-251-036 | 5/1/2023 | | | | |
| 3514 DAKOTA AVE | 41-04-252-014 | 5/1/2023 | | | | |
| 3519 DAKOTA AVE | 41-04-251-038 | 5/1/2023 | | | | |
| 3520 DAKOTA AVE | 41-04-252-015 | 5/1/2023 | | | | |
| 3525 DAKOTA AVE | 41-04-251-039 | 5/1/2023 | | | | |
| 3526 DAKOTA AVE | 41-04-252-016 | 5/1/2023 | | | | |
| 3601 DAKOTA AVE | 41-04-251-040 | 5/1/2023 | | | | |
| 3602 DAKOTA AVE | 41-04-252-017 | 5/1/2023 | | | | |
| 3607 DAKOTA AVE | 41-04-251-041 | 5/1/2023 | | | | |
| 3608 DAKOTA AVE | 41-04-252-018 | 5/1/2023 | | | | |
| 3613 DAKOTA AVE | 41-04-251-042 | 5/1/2023 | | | | |
| 3614 DAKOTA AVE | 41-04-252-019 | 5/1/2023 | | | | |
| 3701 DAKOTA AVE | 41-04-277-089 | 5/1/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 3702 DAKOTA AVE | 41-04-278-001 | 5/1/2023 | | | | |
| 3707 DAKOTA AVE | 41-04-277-079 | 5/1/2023 | | | | |
| 3708 DAKOTA AVE | 41-04-278-002 | 5/1/2023 | | | | |
| 3712 DAKOTA AVE | 41-04-278-003 | 5/1/2023 | | | | |
| 3715 DAKOTA AVE | 41-04-277-074 | 5/1/2023 | | | | |
| 3716 DAKOTA AVE | 41-04-278-004 | 5/1/2023 | | | | |
| 3719 DAKOTA AVE | 41-04-277-093 | 5/1/2023 | | | | |
| 3720 DAKOTA AVE | 41-04-278-005 | 5/1/2023 | | | | |
| 3723 DAKOTA AVE | 41-04-277-091 | 5/1/2023 | | | | |
| 3724 DAKOTA AVE | 41-04-278-006 | 5/1/2023 | | | | |
| 3727 DAKOTA AVE | 41-04-277-032 | 5/1/2023 | | | | |
| 3728 DAKOTA AVE | 41-04-278-008 | 5/1/2023 | | | | |
| 3731 DAKOTA AVE | 41-04-277-095 | 5/1/2023 | | | | |
| 3732 DAKOTA AVE | 41-04-278-009 | 5/1/2023 | | | | |
| 3735 DAKOTA AVE | 41-04-277-080 | 5/1/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3736 DAKOTA AVE | 41-04-278-011 | 5/1/2023 | | | | |
| 3739 DAKOTA AVE | 41-04-277-092 | 5/1/2023 | | | | |
| 3740 DAKOTA AVE | 41-04-278-012 | 6/2/2023 | | | | |
| 3744 DAKOTA AVE | 41-04-278-013 | 5/1/2023 | | | | |
| 3747 DAKOTA AVE | 41-04-277-072 | 5/1/2023 | | | | |
| 3748 DAKOTA AVE | 41-04-278-014 | 5/1/2023 | | | | |
| 3751 DAKOTA AVE | 41-04-277-082 | 5/2/2023 | | | | |
| 3755 DAKOTA AVE | 41-04-277-084 | 5/2/2023 | 5/26/2020 12:00:00 PM | 6/1/2020 11:20:36 AM | 6/3/2021 1:21:43 PM | 6/3/2021 1:21:42 PM |
| 3116 DALE AVE | 41-04-383-006 | 6/5/2023 | | | | |
| 3120 DALE AVE | 41-04-383-007 | 6/5/2023 | | | | |
| 3128 DALE AVE | 41-04-383-009 | 5/9/2023 | | | | |
| 3202 DALE AVE | 41-04-384-001 | 6/5/2023 | | | | |
| 3205 DALE AVE | 41-04-382-011 | 6/5/2023 | | | | |
| 3209 DALE AVE | 41-04-382-012 | 6/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3213 DALE AVE | 41-04-382-014 | 6/5/2023 | | | | |
| 3224 DALE AVE | 41-04-384-006 | 6/5/2023 | | | | |
| 3225 DALE AVE | 41-04-382-016 | 6/5/2023 | | | | |
| 3228 DALE AVE | 41-04-384-007 | 6/5/2023 | | | | |
| 3229 DALE AVE | 41-04-382-017 | 6/5/2023 | | | | |
| 3232 DALE AVE | 41-04-384-008 | 5/9/2023 | | | | |
| 3236 DALE AVE | 41-04-384-009 | 5/9/2023 | | | | |
| 3311 DALE AVE | 41-04-455-017 | 5/9/2023 | | | | |
| 3312 DALE AVE | 41-04-457-029 | 5/9/2023 | | | | |
| 3315 DALE AVE | 41-04-455-018 | 5/9/2023 | | | | |
| 3316 DALE AVE | 41-04-457-007 | 5/9/2023 | | | | |
| 3319 DALE AVE | 41-04-455-019 | 5/9/2023 | | | | |
| 3320 DALE AVE | 41-04-457-008 | 5/9/2023 0:00 | | | | |
| 3323 DALE AVE | 41-04-455-020 | 5/9/2023 | | | | |
| 3324 DALE AVE | 41-04-457-009 | 5/9/2023 | | | | |
| 3401 DALE AVE | 41-04-455-021 | 5/9/2023 | | | | |
| 3402 DALE AVE | 41-04-457-010 | 5/9/2023 | | | | |
| 3405 DALE AVE | 41-04-455-022 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3406 DALE AVE | 41-04-457-011 | 5/9/2023 | | | | |
| 3409 DALE AVE | 41-04-455-023 | 5/9/2023 | | | | |
| 3410 DALE AVE | 41-04-457-012 | 5/9/2023 | | | | |
| 3413 DALE AVE | 41-04-455-024 | 5/9/2023 | | | | |
| 3414 DALE AVE | 41-04-457-013 | 5/9/2023 | | | | |
| 3417 DALE AVE | 41-04-455-026 | 5/9/2023 0:00 | | | | |
| 3418 DALE AVE | 41-04-457-014 | 5/9/2023 | | | | |
| 3422 DALE AVE | 41-04-457-015 | 5/9/2023 | | | | |
| 3505 DALE AVE | 41-04-456-016 | 5/9/2023 | | | | |
| 3506 DALE AVE | 41-04-458-002 | 6/5/2023 | | | | |
| 3509 DALE AVE | 41-04-456-017 | 5/9/2023 | | | | |
| 3510 DALE AVE | 41-04-458-003 | 5/9/2023 | | | | |
| 3513 DALE AVE | 41-04-456-018 | 5/9/2023 | | | | |
| 3514 DALE AVE | 41-04-458-004 | 5/9/2023 | | | | |
| 3517 DALE AVE | 41-04-456-019 | 5/9/2023 | | | | |
| 3518 DALE AVE | 41-04-458-005 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3521 DALE AVE | 41-04-456-020 | 5/9/2023 | | | | |
| 3522 DALE AVE | 41-04-458-007 | 6/5/2023 | | | | |
| 3525 DALE AVE | 41-04-456-021 | 5/9/2023 | | | | |
| 3526 DALE AVE | 41-04-458-008 | 6/5/2023 | | | | |
| 3602 DALE AVE | 41-04-458-009 | 6/5/2023 | | | | |
| 3605 DALE AVE | 41-04-456-023 | 5/9/2023 | | | | |
| 3606 DALE AVE | 41-04-458-010 | 6/5/2023 | | | | |
| 3609 DALE AVE | 41-04-456-024 | 5/9/2023 | | | | |
| 3610 DALE AVE | 41-04-458-011 | 6/5/2023 | | | | |
| 3614 DALE AVE | 41-04-458-012 | 5/9/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 101 DAMON ST | 46-36-406-002 | 6/2/2023 | | | 6/2/2023 3:34:47 PM | |
| 115 DAMON ST | 46-36-406-015 | 6/2/2023 | | | | |
| 120 DAMON ST | 46-36-408-006 | 4/13/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 123 DAMON ST | 46-36-406-027 | 6/2/2023 | | | | |
| 132 DAMON ST | 46-36-408-008 | 6/2/2023 | | | | |
| 143 DAMON ST | 46-36-406-024 | 6/2/2023 | | | | |
| 144 DAMON ST | 46-36-408-011 | 6/2/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 148 DAMON ST | 46-36-408-012 | 6/2/2023 | | | | |
| 152 DAMON ST | 46-36-408-026 | 6/2/2023 | | | | |
| 202 DAMON ST | 46-36-409-001 | 6/2/2023 | | | | |
| 206 DAMON ST | 46-36-409-002 | 6/2/2023 | | | | |
| 214 DAMON ST | 46-36-409-005 | 4/13/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 305 DAMON ST | 46-36-407-023 | 6/2/2023 | | | | |
| 309 DAMON ST | 46-36-407-024 | 6/2/2023 | | | | |
| 318 DAMON ST | 46-36-409-013 | 6/2/2023 | | | | |
| 361 DAMON ST | 46-36-405-020 | 6/2/2023 | | | | |
| 406 DAMON ST | 46-36-429-002 | 6/2/2023 | | | | |
| 414 DAMON ST | 46-36-429-004 | 6/2/2023 | | | | |
| 418 DAMON ST | 46-36-429-005 | 4/13/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 422 DAMON ST | 46-36-429-006 | 6/2/2023 | | | | |
| 502 DAMON ST | 46-36-429-009 | 6/2/2023 | | | | |
| 522 DAMON ST | 46-36-429-015 | 6/2/2023 | | | | |
| 614 DAMON ST | 46-36-430-003 | 6/2/2023 | | | | |
| 618 DAMON ST | 46-36-430-004 | 6/2/2023 | | | | |
| 620 DAMON ST | 46-36-430-005 | 6/2/2023 | | | | |
| 634 DAMON ST | 46-36-430-009 | 6/2/2023 | | | | |
| 715 DAMON ST | 47-31-302-019 | 6/2/2023 | | | | |
| 717 DAMON ST | 47-31-302-020 | 6/2/2023 | | | | |
| 729 DAMON ST | 47-31-302-023 | 6/2/2023 | | | | |
| 732 DAMON ST | 47-31-303-011 | 6/2/2023 | | | | |
| 818 DAMON ST | 47-31-329-008 | 6/2/2023 | | | | |
| 822 DAMON ST | 47-31-329-009 | 4/13/2023 | 5/13/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 826 DAMON ST | 47-31-329-010 | 6/2/2023 | | | | |
| 829 DAMON ST | 47-31-327-024 | 4/13/2023 | 5/13/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 833 DAMON ST | 47-31-327-026 | 6/2/2023 | | | | |
| 906 DAMON ST | 47-31-329-014 | 6/2/2023 | | | | |
| 909 DAMON ST | 47-31-327-029 | 6/2/2023 | | | | |
| 914 DAMON ST | 47-31-329-016 | 6/2/2023 | | | | |
| 6701 DANA LN | 46-26-127-034 | 5/16/2023 | | | | |
| 6709 DANA LN | 46-26-127-026 | 5/16/2023 | | | | |
| 6710 DANA LN | 46-26-128-005 | 5/4/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 6801 DANA LN | 46-26-127-025 | 5/16/2023 | | | | |
| 6802 DANA LN | 46-26-128-004 | 5/16/2023 | | | | |
| 6805 DANA LN | 46-26-127-024 | 5/16/2023 | | | | |
| 6806 DANA LN | 46-26-128-003 | 5/16/2023 | | | | |
| 6809 DANA LN | 46-26-127-031 | 5/16/2023 | | | | |
| 6810 DANA LN | 46-26-128-002 | 5/16/2023 | | | | |
| 6813 DANIEL DR | 47-29-127-039 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 3601 DARCEY LN | 47-33-478-023 | 5/24/2023 | | | | |
| 3602 DARCEY LN | 47-33-476-056 | 5/4/2023 | | | | |
| 3605 DARCEY LN | 47-33-478-020 | 5/4/2023 | | | | |
| 3606 DARCEY LN | 47-33-476-055 | 5/4/2023 | | | | |
| 3609 DARCEY LN | 47-33-478-019 | 5/4/2023 | | | | |
| 3610 DARCEY LN | 47-33-476-053 | 5/4/2023 | | | | |
| 3614 DARCEY LN | 47-33-476-052 | 5/4/2023 | | | | |
| 3618 DARCEY LN | 47-33-476-051 | 5/4/2023 | | | | |
| 3701 DARCEY LN | 47-33-478-017 | 5/4/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3702 DARCEY LN | 47-33-476-050 | 5/4/2023 | | | | |
| 3705 DARCEY LN | 47-33-478-016 | 5/4/2023 | | | | |
| 3706 DARCEY LN | 47-33-476-049 | 5/4/2023 | | | | |
| 3709 DARCEY LN | 47-33-478-014 | 5/4/2023 | | | | |
| 3710 DARCEY LN | 47-33-476-048 | 5/4/2023 | | | | |
| 3713 DARCEY LN | 47-33-478-013 | 5/4/2023 | | | | |
| 3714 DARCEY LN | 47-33-476-047 | 5/4/2023 | | | | |
| 3718 DARCEY LN | 47-33-476-046 | 5/4/2023 | | | | |
| 3722 DARCEY LN | 47-33-476-045 | 5/4/2023 | | | | |
| 952 DARLING ST | 40-15-480-012 | 4/3/2023 | | | | |
| 960 DARLING ST | 40-15-480-009 | 4/3/2023 | | | | |
| 964 DARLING ST | 40-15-480-010 | 4/3/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 2:38:24 PM | 10/14/2020 2:38:23 PM |
| 967 DARLING ST | 40-15-481-006 | 4/3/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 2:38:49 PM | 10/14/2020 2:38:49 PM |
| 968 DARLING ST | 40-15-480-011 | 4/3/2023 | | | | |
| 1005 DARLING ST | 40-15-485-002 | 4/3/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 2:39:15 PM | 10/14/2020 2:39:16 PM |
| 1010 DARLING ST | 40-15-482-016 | 4/3/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 AM | 10/14/2020 2:39:46 PM | 10/14/2020 2:39:45 PM |
| 1015 DARLING ST | 40-15-485-004 | 4/3/2023 | | | 10/14/2020 3:01:48 PM | 10/14/2020 3:01:49 PM |
| 1021 DARLING ST | 40-15-485-005 | 4/3/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 6505 DARYLL DR | 46-26-229-025 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6506 DARYLL DR | 46-26-230-032 | 5/12/2023 | | | | |
| 6510 DARYLL DR | 46-26-230-031 | 5/12/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 6513 DARYLL DR | 46-26-229-023 | 5/12/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 6517 DARYLL DR | 46-26-229-022 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM |
| 6518 DARYLL DR | 46-26-230-029 | 5/12/2023 | | | | |
| 6522 DARYLL DR | 46-26-230-028 | 5/12/2023 | | | | |
| 6525 DARYLL DR | 46-26-229-019 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM |
| 6601 DARYLL DR | 46-26-229-018 | 5/12/2023 | | | | |
| 6605 DARYLL DR | 46-26-229-016 | 5/12/2023 | | | | |
| 6606 DARYLL DR | 46-26-230-025 | 5/12/2023 | | | | |
| 6610 DARYLL DR | 46-26-230-024 | 5/12/2023 | | | | |
| 6611 DARYLL DR | 46-26-229-015 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM |
| 6614 DARYLL DR | 46-26-230-022 | 5/12/2023 | | | | |
| 6617 DARYLL DR | 46-26-229-014 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 6621 DARYLL DR | 46-26-229-013 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6622 DARYLL DR | 46-26-230-020 | 5/12/2023 | | | | |
| 6626 DARYLL DR | 46-26-230-019 | 5/12/2023 | | | | |
| 6634 DARYLL DR | 46-26-230-017 | 5/12/2023 | | | | |
| 6638 DARYLL DR | 46-26-230-016 | 5/12/2023 | | | | |
| 6648 DARYLL DR | 46-26-230-004 | 5/12/2023 | | | | |
| 6705 DARYLL DR | 46-26-229-005 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 6706 DARYLL DR | 46-26-230-002 | 5/12/2023 | | | | |
| 6713 DARYLL DR | 46-26-229-002 | 5/12/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM |
| 6802 DARYLL DR | 46-26-227-016 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 6806 DARYLL DR | 46-26-227-015 | 5/12/2023 | | | | |
| 6809 DARYLL DR | 46-26-226-014 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 6810 DARYLL DR | 46-26-227-014 | 5/12/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 6905 DARYLL DR | 46-26-226-011 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 6909 DARYLL DR | 46-26-226-010 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 6910 DARYLL DR | 46-26-227-010 | 5/12/2023 | | | | |
| 6914 DARYLL DR | 46-26-227-009 | 5/12/2023 | | | | |
| 7001 DARYLL DR | 46-26-226-008 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 7006 DARYLL DR | 46-26-227-006 | 5/12/2023 | | | | |
| 7009 DARYLL DR | 46-26-226-006 | 5/12/2023 | | | 12/1/2020 3:37:34 PM | 12/1/2020 3:37:33 PM |
| 7010 DARYLL DR | 46-26-227-005 | 5/12/2023 | | | | |
| 7013 DARYLL DR | 46-26-226-004 | 5/12/2023 | | | | |
| 7018 DARYLL DR | 46-26-227-003 | 5/12/2023 | | | | |
| 7022 DARYLL DR | 46-26-227-002 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 909 DAVIS ST | 40-13-427-009 | 5/17/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 921 DAVIS ST | 40-13-427-005 | 5/17/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 922 DAVIS ST | 40-13-426-012 | 5/17/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | | |
| 1355 DAVISON RD | 41-06-483-034 | 4/10/2023 | | | | |
| 1426 DAVISON RD | 41-08-101-006 | 4/10/2023 | | | | |
| 1427 DAVISON RD | 41-05-357-031 | 4/10/2023 | | | | |
| 1450 DAVISON RD | 41-08-101-010 | 5/2/2023 | | | | |
| 1629 DAVISON RD | 41-05-382-018 | 5/2/2023 | | | | |
| 1656 DAVISON RD | 41-08-126-007 | 4/10/2023 | | | | |
| 1725 DAVISON RD | 41-05-383-023 | 5/2/2023 | | | | |
| 1729 DAVISON RD | 41-05-383-024 | 5/2/2023 | | | | |
| 2413 DAVISON RD | 41-05-484-022 | 4/10/2023 | | | | |
| 3319 DAVISON RD | 41-04-459-019 | 4/10/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3323 DAVISON RD | 41-04-459-020 | 4/10/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3401 DAVISON RD | 41-04-459-022 | 4/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 3417 DAVISON RD | 41-04-459-027 | 4/10/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3421 DAVISON RD | 41-04-459-028 | 4/10/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3501 DAVISON RD | 41-04-460-013 | 4/10/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3513 DAVISON RD | 41-04-460-017 | 4/10/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3517 DAVISON RD | 41-04-460-018 | 4/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 3521 DAVISON RD | 41-04-460-019 | 4/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3525 DAVISON RD | 41-04-460-020 | 4/10/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3601 DAVISON RD | 41-04-460-021 | 4/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3605 DAVISON RD | 41-04-460-022 | 4/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 3609 DAVISON RD | 41-04-460-023 | 4/10/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3613 DAVISON RD | 41-04-460-024 | 4/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 3617 DAVISON RD | 41-04-460-025 | 4/10/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 2613 DAWSON ST | 41-19-254-016 | 4/6/2023 | | | | |
| 1409 DE FREEST ST | 46-35-204-009 | 5/16/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 1417 DE FREEST ST | 46-35-204-033 | 5/16/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 2802 DEARBORN ST | 41-20-402-007 | 5/24/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 2809 DEARBORN ST | 41-20-404-001 | 5/24/2023 | | | | |
| 2810 DEARBORN ST | 41-20-402-005 | 5/24/2023 | | | 5/20/2021 10:52:21 AM | 5/20/2021 10:52:20 AM |
| 2889 DEARBORN ST | 41-20-254-051 | 5/24/2023 | | | | |
| 2902 DEARBORN ST | 41-20-403-012 | 5/24/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 2907 DEARBORN ST | 41-20-404-003 | 5/24/2023 | | | | |
| 2913 DEARBORN ST | 41-20-404-004 | 5/24/2023 | | | | |
| 2914 DEARBORN ST | 41-20-403-014 | 5/24/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3002 DEARBORN ST | 41-20-403-015 | 5/24/2023 | | | | |
| 3007 DEARBORN ST | 41-20-404-008 | 5/24/2023 0:00 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3013 DEARBORN ST | 41-20-404-009 | 5/24/2023 0:00 | | | | |
| 3018 DEARBORN ST | 41-20-403-018 | 5/24/2023 | | | | |
| 3026 DEARBORN ST | 41-20-403-019 | 5/24/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3102 DEARBORN ST | 41-20-403-020 | 5/24/2023 | | | | |
| 3106 DEARBORN ST | 41-20-403-021 | 5/24/2023 | | | | |
| 3107 DEARBORN ST | 41-20-404-013 | 5/24/2023 | | | | |
| 3112 DEARBORN ST | 41-20-403-022 | 5/24/2023 | | | | |
| 3113 DEARBORN ST | 41-20-404-014 | 5/24/2023 | | | | |
| 3118 DEARBORN ST | 41-20-403-023 | 5/24/2023 | | | | |
| 3119 DEARBORN ST | 41-20-404-015 | 5/24/2023 | | | | |
| 3125 DEARBORN ST | 41-20-404-016 | 5/24/2023 | | | | |
| 3201 DEARBORN ST | 41-20-404-017 | 5/24/2023 | | | | |
| 3202 DEARBORN ST | 41-20-403-025 | 5/24/2023 | | | | |
| 3207 DEARBORN ST | 41-20-404-018 | 5/24/2023 | | | | |
| 3219 DEARBORN ST | 41-20-404-020 | 5/24/2023 | | | | |
| 3301 DEARBORN ST | 41-20-453-001 | 5/24/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3307 DEARBORN ST | 41-20-453-002 | 5/24/2023 | | | | |
| 3313 DEARBORN ST | 41-20-453-003 | 5/24/2023 | | | | |
| 3314 DEARBORN ST | 41-20-452-034 | 5/24/2023 | | | | |
| 3319 DEARBORN ST | 41-20-453-004 | 5/24/2023 | | | | |
| 3401 DEARBORN ST | 41-20-453-006 | 5/24/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3402 DEARBORN ST | 41-20-452-036 | 5/24/2023 0:00 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3406 DEARBORN ST | 41-20-452-022 | 5/24/2023 | | | | |
| 3414 DEARBORN ST | 41-20-452-025 | 5/24/2023 | | | | |
| 3415 DEARBORN ST | 41-20-453-008 | 5/24/2023 | | | | |
| 3420 DEARBORN ST | 41-20-452-026 | 5/24/2023 | | | | |
| 3501 DEARBORN ST | 41-20-453-011 | 5/24/2023 | | | | |
| 3502 DEARBORN ST | 41-20-452-027 | 5/24/2023 | | | | |
| 3503 DEARBORN ST | 41-20-453-013 | 5/24/2023 | | | | |
| 3506 DEARBORN ST | 41-20-452-028 | 5/24/2023 | | | | |
| 3507 DEARBORN ST | 41-20-453-014 | 5/24/2023 | | | | |
| 3514 DEARBORN ST | 41-20-452-029 | 5/24/2023 | | | | |
| 3602 DEARBORN ST | 41-20-455-011 | 5/24/2023 | | | | |
| 3610 DEARBORN ST | 41-20-455-012 | 5/24/2023 | | | | |
| 3613 DEARBORN ST | 41-20-456-003 | 5/24/2023 | | | | |
| 3616 DEARBORN ST | 41-20-455-013 | 5/24/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3619 DEARBORN ST | 41-20-456-004 | 5/24/2023 | | | | |
| 3626 DEARBORN ST | 41-20-455-015 | 5/24/2023 | | | | |
| 3629 DEARBORN ST | 41-20-456-005 | 5/24/2023 | | | | |
| 3630 DEARBORN ST | 41-20-455-016 | 5/24/2023 | | | | |
| 3701 DEARBORN ST | 41-20-456-006 | 5/24/2023 | | | | |
| 3707 DEARBORN ST | 41-20-456-008 | 5/24/2023 | | | | |
| 1016 DECKER ST | 41-08-153-005 | 6/7/2023 | | | | |
| 1106 DECKER ST | 41-08-152-014 | 6/7/2023 | | | | |
| 1108 DECKER ST | 41-08-152-012 | 6/7/2023 | | | | |
| 1112 DECKER ST | 41-08-152-011 | 6/7/2023 | | | | |
| 1118 DECKER ST | 41-08-152-010 | 6/7/2023 | | | | |
| 1210 DECKER ST | 41-08-152-005 | 6/7/2023 | | | | |
| 1216 DECKER ST | 41-08-152-003 | 5/15/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1224 DECKER ST | 41-08-152-001 | 6/7/2023 | | | | |
| 1418 DELAWARE AVE | 41-05-301-006 | 6/2/2023 | | | | |
| 1437 DELAWARE AVE | 41-05-157-017 | 6/2/2023 | | | | |
| 1450 DELAWARE AVE | 41-05-301-014 | 6/2/2023 | | | | |
| 1505 DELAWARE AVE | 41-05-158-015 | 6/2/2023 | | | | |
| 1513 DELAWARE AVE | 41-05-158-017 | 6/2/2023 | | | | |
| 1514 DELAWARE AVE | 41-05-302-033 | 6/2/2023 | | | | |
| 1517 DELAWARE AVE | 41-05-158-018 | 6/2/2023 | | | | |
| 1518 DELAWARE AVE | 41-05-302-005 | 6/2/2023 | | | | |
| 1528 DELAWARE AVE | 41-05-302-007 | 6/2/2023 | | | | |
| 1615 DELAWARE AVE | 41-05-182-021 | 6/2/2023 | | | | |
| 1626 DELAWARE AVE | 41-05-326-007 | 6/2/2023 | | | | |
| 1634 DELAWARE AVE | 41-05-326-009 | 6/2/2023 | | | | |
| 1637 DELAWARE AVE | 41-05-182-027 | 6/2/2023 | | | | |
| 1642 DELAWARE AVE | 41-05-326-011 | 6/2/2023 | | | | |
| 1654 DELAWARE AVE | 41-05-326-014 | 6/2/2023 | | | | |
| 1700 DELAWARE AVE | 41-05-327-001 | 6/2/2023 | | | | |
| 1701 DELAWARE AVE | 41-05-183-020 | 6/2/2023 | | | | |
| 1705 DELAWARE AVE | 41-05-183-038 | 6/2/2023 | | | | |
| 1706 DELAWARE AVE | 41-05-327-002 | 6/2/2023 | | | | |
| 1802 DELAWARE AVE | 41-05-327-011 | 6/2/2023 | | | | |
| 1814 DELAWARE AVE | 41-05-327-014 | 6/2/2023 | | | | |
| 1817 DELAWARE AVE | 41-05-183-039 | 6/2/2023 | | | | |
| 1820 DELAWARE AVE | 41-05-327-015 | 6/2/2023 | | | | |
| 1826 DELAWARE AVE | 41-05-327-016 | 6/2/2023 | | | | |
| 1923 DELAWARE AVE | 41-05-401-009 | 6/2/2023 | | | | |
| 2005 DELAWARE AVE | 41-05-401-012 | 4/10/2023 | 10/5/2020 7:54:12 PM | 10/5/2020 7:54:12 PM | 11/11/2020 9:35:51 AM | 11/11/2020 9:35:51 AM |
| 2013 DELAWARE AVE | 41-05-401-014 | 6/2/2023 | | | | |
| 2021 DELAWARE AVE | 41-05-401-016 | 6/2/2023 | | | | |
| 2213 DELAWARE AVE | 41-05-401-027 | 6/2/2023 | | | | |
| 2305 DELAWARE AVE | 41-05-401-031 | 6/2/2023 | | | | |
| 2309 DELAWARE AVE | 41-05-401-032 | 6/2/2023 | | | | |
| 2406 DELAWARE AVE | 41-05-428-007 | 6/2/2023 | | | | |
| 2421 DELAWARE AVE | 41-05-426-007 | 6/2/2023 | | | | |
| 2429 DELAWARE AVE | 41-05-426-009 | 6/2/2023 | | | | |
| 2509 DELAWARE AVE | 41-05-426-014 | 6/2/2023 | | | | |
| 2513 DELAWARE AVE | 41-05-426-015 | 6/2/2023 | | | | |
| 2517 DELAWARE AVE | 41-05-426-016 | 6/2/2023 | | | | |
| 2602 DELAWARE AVE | 41-05-431-001 | 6/2/2023 | | | | |
| 2609 DELAWARE AVE | 41-05-427-018 | 6/2/2023 | | | | |
| 2613 DELAWARE AVE | 41-05-427-004 | 6/2/2023 | | | | |
| 2617 DELAWARE AVE | 41-05-427-005 | 6/2/2023 | | | | |
| 2621 DELAWARE AVE | 41-05-427-006 | 6/2/2023 | | | | |
| 2713 DELAWARE AVE | 41-05-427-013 | 6/2/2023 | | | | |
| 3116 DELAWARE AVE | 41-04-328-032 | 4/10/2023 | | | | |
| 3120 DELAWARE AVE | 41-04-328-030 | 6/2/2023 | | | | |
| 3123 DELAWARE AVE | 41-04-326-017 | 6/2/2023 | | | | |
| 3131 DELAWARE AVE | 41-04-326-009 | 6/2/2023 | | | | |
| 3132 DELAWARE AVE | 41-04-328-031 | 4/10/2023 | | | | |
| 3135 DELAWARE AVE | 41-04-326-019 | 6/2/2023 | | | | |
| 3136 DELAWARE AVE | 41-04-328-034 | 6/2/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3144 DELAWARE AVE | 41-04-328-013 | 4/10/2023 | | | | |
| 3147 DELAWARE AVE | 41-04-326-014 | 6/2/2023 | | | | |
| 3148 DELAWARE AVE | 41-04-328-014 | 4/10/2023 | | | | |
| 3155 DELAWARE AVE | 41-04-326-016 | 4/10/2023 | | | | |
| 3156 DELAWARE AVE | 41-04-328-017 | 4/10/2023 | | | | |
| 3207 DELAWARE AVE | 41-04-327-002 | 6/2/2023 | | | | |
| 3208 DELAWARE AVE | 41-04-329-002 | 4/10/2023 | | | | |
| 3211 DELAWARE AVE | 41-04-327-011 | 6/2/2023 | | | | |
| 3212 DELAWARE AVE | 41-04-329-003 | 4/10/2023 | | | | |
| 3219 DELAWARE AVE | 41-04-327-014 | 4/10/2023 | | | | |
| 3224 DELAWARE AVE | 41-04-329-007 | 4/10/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3232 DELAWARE AVE | 41-04-329-009 | 4/10/2023 | | | | |
| 3240 DELAWARE AVE | 41-04-329-027 | 4/10/2023 | | | | |
| 3702 DELAWARE AVE | 41-04-427-002 | 4/10/2023 | | | | |
| 3714 DELAWARE AVE | 41-04-427-005 | 4/10/2023 | | | | |
| 3722 DELAWARE AVE | 41-04-427-007 | 4/10/2023 | | | | |
| 3726 DELAWARE AVE | 41-04-427-008 | 4/10/2023 | | | | |
| 3730 DELAWARE AVE | 41-04-427-009 | 4/10/2023 | | | | |
| 3734 DELAWARE AVE | 41-04-427-010 | 4/10/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3738 DELAWARE AVE | 41-04-427-011 | 4/10/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3741 DELAWARE AVE | 41-04-426-013 | 4/10/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3742 DELAWARE AVE | 41-04-427-012 | 4/10/2023 | | | | |
| 3746 DELAWARE AVE | 41-04-427-013 | 4/10/2023 | | | | |
| 3801 DELAWARE AVE | 41-04-426-016 | 4/10/2023 | | | | |
| 3802 DELAWARE AVE | 41-04-428-001 | 4/10/2023 | | | | |
| 3805 DELAWARE AVE | 41-04-426-017 | 4/10/2023 | | | | |
| 3806 DELAWARE AVE | 41-04-428-002 | 4/10/2023 | | | | |
| 3810 DELAWARE AVE | 41-04-428-003 | 4/10/2023 | | | | |
| 3813 DELAWARE AVE | 41-04-426-019 | 4/10/2023 | | | | |
| 3817 DELAWARE AVE | 41-04-426-029 | 4/10/2023 | | | | |
| 3818 DELAWARE AVE | 41-04-428-006 | 4/10/2023 | | | | |
| 3821 DELAWARE AVE | 41-04-426-021 | 4/10/2023 | | | | |
| 3822 DELAWARE AVE | 41-04-428-007 | 4/10/2023 | | | | |
| 3826 DELAWARE AVE | 41-04-428-008 | 4/10/2023 | | | | |
| 3830 DELAWARE AVE | 41-04-428-009 | 4/10/2023 | | | | |
| 3833 DELAWARE AVE | 41-04-426-028 | 6/2/2023 | | | | |
| 3834 DELAWARE AVE | 41-04-428-010 | 4/10/2023 | | | | |
| 3837 DELAWARE AVE | 41-04-426-025 | 6/2/2023 | | | | |
| 3838 DELAWARE AVE | 41-04-428-011 | 4/10/2023 | | | | |
| 3841 DELAWARE AVE | 41-04-426-027 | 6/2/2023 | | | | |
| 3842 DELAWARE AVE | 41-04-428-012 | 4/10/2023 | | | | |
| 300 DELIA ST | 40-01-456-001 | 6/19/2023 | | | | |
| 309 DELIA ST | 40-01-455-011 | 6/19/2023 | | | | |
| 310 DELIA ST | 40-01-456-006 | 4/13/2023 | 6/25/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 322 DELIA ST | 40-01-456-027 | 4/13/2023 | 6/25/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 329 DELIA ST | 40-01-455-018 | 4/13/2023 | 6/25/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 334 DELIA ST | 40-01-456-011 | 6/19/2023 | | | | |
| 412 DELIA ST | 40-01-477-004 | 6/19/2023 | | | | |
| 428 DELIA ST | 40-01-477-008 | 4/13/2023 | 6/25/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 407 DELL AVE | 41-29-176-026 | 5/30/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 416 DELL AVE | 41-29-179-003 | 5/4/2023 | | | | |
| 417 DELL AVE | 41-29-176-055 | 5/4/2023 | | | | |
| 426 DELL AVE | 41-29-179-005 | 5/4/2023 | | | | |
| 430 DELL AVE | 41-29-179-006 | 5/30/2023 | | | | |
| 501 DELL AVE | 41-29-177-024 | 5/4/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 502 DELL AVE | 41-29-179-007 | 5/30/2023 | | | | |
| 510 DELL AVE | 41-29-179-009 | 5/30/2023 | | | | |
| 514 DELL AVE | 41-29-179-010 | 5/30/2023 | | | | |
| 518 DELL AVE | 41-29-179-011 | 5/30/2023 | | | | |
| 522 DELL AVE | 41-29-179-012 | 5/4/2023 | | | | |
| 526 DELL AVE | 41-29-179-013 | 5/4/2023 | | | | |
| 530 DELL AVE | 41-29-179-014 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 534 DELL AVE | 41-29-179-016 | 5/4/2023 | | | | |
| 535 DELL AVE | 41-29-178-025 | 5/30/2023 | | | | |
| 541 DELL AVE | 41-29-178-027 | 5/30/2023 | | | | |
| 542 DELL AVE | 41-29-179-056 | 5/30/2023 | | | | |
| 544 DELL AVE | 41-29-179-019 | 5/30/2023 | | | | |
| 546 DELL AVE | 41-29-179-020 | 5/30/2023 | | | | |
| 547 DELL AVE | 41-29-178-028 | 5/30/2023 | | | | |
| 552 DELL AVE | 41-29-179-021 | 5/4/2023 | | | | |
| 554 DELL AVE | 41-29-179-022 | 5/30/2023 | | | | |
| 558 DELL AVE | 41-29-179-023 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 562 DELL AVE | 41-29-179-024 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 601 DELL AVE | 41-29-253-012 | 5/4/2023 | | | | |
| 613 DELL AVE | 41-29-253-014 | 5/4/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 710 DELL AVE | 41-29-256-005 | 5/30/2023 | | | | |
| 711 DELL AVE | 41-29-254-028 | 5/4/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 714 DELL AVE | 41-29-256-006 | 5/30/2023 | | | | |
| 715 DELL AVE | 41-29-254-029 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 718 DELL AVE | 41-29-256-007 | 5/30/2023 | | | | |
| 719 DELL AVE | 41-29-254-030 | 5/4/2023 | 4/27/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 722 DELL AVE | 41-29-256-008 | 5/4/2023 | | | | |
| 723 DELL AVE | 41-29-254-031 | 5/4/2023 | | | | |
| 802 DELL AVE | 41-29-256-009 | 5/4/2023 | | | | |
| 805 DELL AVE | 41-29-254-033 | 5/30/2023 | | | | |
| 806 DELL AVE | 41-29-256-010 | 5/4/2023 | | | | |
| 809 DELL AVE | 41-29-256-011 | 5/4/2023 | | | | |
| 813 DELL AVE | 41-29-254-035 | 5/4/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 814 DELL AVE | 41-29-256-012 | 5/30/2023 | | | | |
| 817 DELL AVE | 41-29-254-037 | 5/4/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 818 DELL AVE | 41-29-256-013 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 901 DELL AVE | 41-29-254-038 | 5/4/2023 | | | | |
| 902 DELL AVE | 41-29-256-015 | 5/30/2023 | | | | |
| 905 DELL AVE | 41-29-254-039 | 5/4/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | | |
| 906 DELL AVE | 41-29-256-016 | 5/4/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 909 DELL AVE | 41-29-254-040 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 910 DELL AVE | 41-29-256-017 | 5/4/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 913 DELL AVE | 41-29-254-041 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 914 DELL AVE | 41-29-256-018 | 5/30/2023 | | | | |
| 917 DELL AVE | 41-29-254-042 | 5/4/2023 | | | | |
| 918 DELL AVE | 41-29-256-019 | 5/30/2023 | | | | |
| 1001 DELL AVE | 41-29-254-043 | 5/4/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1002 DELL AVE | 41-29-256-020 | 5/4/2023 | | | | |
| 1006 DELL AVE | 41-29-256-021 | 5/30/2023 | | | | |
| 1009 DELL AVE | 41-29-254-045 | 5/4/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 1010 DELL AVE | 41-29-256-022 | 5/30/2023 | | | | |
| 1013 DELL AVE | 41-29-254-046 | 5/4/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 1014 DELL AVE | 41-29-256-023 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1018 DELL AVE | 41-29-256-024 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1019 DELL AVE | 41-29-254-047 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 2301 DELMAR AVE | 40-02-402-033 | 5/17/2023 | | | | |
| 2306 DELMAR AVE | 40-02-403-022 | 5/17/2023 | | | | |
| 2309 DELMAR AVE | 40-02-402-030 | 5/17/2023 | | | | |
| 2314 DELMAR AVE | 40-02-403-019 | 5/17/2023 | | | | |
| 4902 DELTA DR | 47-33-104-026 | 5/16/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 4907 DELTA DR | 47-33-103-043 | 5/16/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 4908 DELTA DR | 47-33-104-027 | 5/16/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 4911 DELTA DR | 47-33-103-042 | 5/16/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 5007 DELTA DR | 47-33-102-042 | 5/16/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 5008 DELTA DR | 47-33-101-024 | 5/16/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 5011 DELTA DR | 47-33-102-022 | 5/16/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 5016 DELTA DR | 47-33-101-021 | 5/16/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 5020 DELTA DR | 47-33-101-020 | 5/16/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 5024 DELTA DR | 47-33-101-019 | 5/16/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 615 DICKINSON ST | 40-14-253-060 | 5/31/2023 | | | | |
| 616 DICKINSON ST | 40-14-276-019 | 5/31/2023 | | | | |
| 619 DICKINSON ST | 40-14-253-058 | 5/31/2023 | | | | |
| 620 DICKINSON ST | 40-14-276-018 | 5/31/2023 | | | | |
| 623 DICKINSON ST | 40-14-253-057 | 5/31/2023 | | | | |
| 624 DICKINSON ST | 40-14-276-016 | 5/31/2023 | | | | |
| 627 DICKINSON ST | 40-14-253-056 | 5/31/2023 | | | | |
| 628 DICKINSON ST | 40-14-276-015 | 5/31/2023 | | | | |
| 631 DICKINSON ST | 40-14-253-055 | 5/31/2023 | | | | |
| 632 DICKINSON ST | 40-14-276-014 | 5/31/2023 | | | | |
| 701 DICKINSON ST | 40-14-253-054 | 5/31/2023 | | | | |
| 702 DICKINSON ST | 40-14-276-013 | 5/31/2023 | | | | |
| 705 DICKINSON ST | 40-14-253-053 | 5/31/2023 | | | | |
| 706 DICKINSON ST | 40-14-276-012 | 5/31/2023 | | | | |
| 714 DICKINSON ST | 40-14-276-010 | 5/31/2023 | | | | |
| 718 DICKINSON ST | 40-14-276-009 | 5/31/2023 | | | | |
| 721 DICKINSON ST | 40-14-253-049 | 5/31/2023 0:00 | | | | |
| 722 DICKINSON ST | 40-14-276-008 | 5/31/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 725 DICKINSON ST | 40-14-253-048 | 5/31/2023 0:00 | | | | |
| 729 DICKINSON ST | 40-14-253-047 | 5/31/2023 | | | | |
| 730 DICKINSON ST | 40-14-276-006 | 5/31/2023 | | | | |
| 734 DICKINSON ST | 40-14-276-005 | 5/31/2023 | | | | |
| 801 DICKINSON ST | 40-14-253-044 | 5/31/2023 | | | | |
| 802 DICKINSON ST | 40-14-276-004 | 5/31/2023 0:00 | | | | |
| 813 DICKINSON ST | 40-14-253-041 | 5/1/2023 | 7/28/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 11/29/2020 12:32:38 PM | 11/29/2020 12:32:37 PM |
| 841 DICKINSON ST | 40-14-253-034 | 5/1/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 11/29/2020 12:33:06 PM | 11/29/2020 12:33:04 PM |
| 3745 DOLPHAINE LN | 47-33-478-022 | 5/24/2023 | | | | |
| 3823 DOLPHAINE LN | 47-33-476-088 | 5/24/2023 | | | | |
| 1508 DONALD ST | 40-12-207-028 | 5/16/2023 | | | | |
| 1525 DONALD ST | 40-12-204-014 | 5/16/2023 | | | | |
| 1703 DONALD ST | 40-01-461-027 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 1707 DONALD ST | 40-01-461-026 | 5/16/2023 | 10/23/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 1115 DONALDSON ST | 40-10-282-013 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1119 DONALDSON ST | 40-10-282-012 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1123 DONALDSON ST | 40-10-282-011 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1163 DONALDSON ST | 40-10-279-022 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1167 DONALDSON ST | 40-10-279-021 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1201 DONALDSON ST | 40-10-277-029 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1205 DONALDSON ST | 40-10-277-027 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1214 DONALDSON ST | 40-11-155-002 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1252 DONALDSON ST | 40-11-152-003 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1255 DONALDSON ST | 40-11-151-006 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1256 DONALDSON ST | 40-11-152-002 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1259 DONALDSON ST | 40-11-151-005 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1263 DONALDSON ST | 40-11-151-003 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1305 DONALDSON ST | 40-11-111-015 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1309 DONALDSON ST | 40-11-111-014 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1313 DONALDSON ST | 40-11-111-013 | 5/15/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1317 DONALDSON ST | 40-11-111-012 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1359 DONALDSON ST | 40-11-108-021 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1360 DONALDSON ST | 40-11-109-002 | 5/15/2023 | | | 9/26/2020 10:45:03 PM | 9/26/2020 10:45:04 PM |
| 1368 DONALDSON ST | 40-11-109-001 | 5/15/2023 | | | | |
| 3413 DONNELLY ST | 46-35-482-026 | 4/14/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3422 DONNELLY ST | 46-35-483-013 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3501 DONNELLY ST | 46-35-482-022 | 5/22/2023 | | | | |
| 3502 DONNELLY ST | 46-35-483-010 | 4/14/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3505 DONNELLY ST | 46-35-482-021 | 5/22/2023 | | | | |
| 3506 DONNELLY ST | 46-35-483-008 | 4/14/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3509 DONNELLY ST | 46-35-482-020 | 5/22/2023 | | | | |
| 3510 DONNELLY ST | 46-35-483-007 | 4/14/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3518 DONNELLY ST | 46-35-483-005 | 4/14/2023 | | | | |

| 3606 DONNELLY ST | 46-35-483-003 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3613 DONNELLY ST | 46-35-482-014 | 4/14/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3702 DONNELLY ST | 46-35-478-015 | 4/14/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3805 DONNELLY ST | 46-35-477-025 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3809 DONNELLY ST | 46-35-477-024 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3813 DONNELLY ST | 46-35-477-023 | 4/14/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3818 DONNELLY ST | 46-35-478-007 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3909 DONNELLY ST | 46-35-477-019 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3910 DONNELLY ST | 46-35-478-003 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3914 DONNELLY ST | 46-35-478-002 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3918 DONNELLY ST | 46-35-478-001 | 4/14/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4002 DONNELLY ST | 46-35-430-022 | 4/19/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4005 DONNELLY ST | 46-35-429-041 | 4/19/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4006 DONNELLY ST | 46-35-430-020 | 4/19/2023 0:00 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4010 DONNELLY ST | 46-35-430-019 | 4/19/2023 | | | 12/8/2020 8:50:03 AM | 12/8/2020 8:50:01 AM |
| 4021 DONNELLY ST | 46-35-429-037 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4101 DONNELLY ST | 46-35-429-033 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4102 DONNELLY ST | 46-35-430-011 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 4105 DONNELLY ST | 46-35-429-031 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4109 DONNELLY ST | 46-35-429-030 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4110 DONNELLY ST | 46-35-430-009 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4113 DONNELLY ST | 46-35-429-028 | 4/19/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4114 DONNELLY ST | 46-35-430-008 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4118 DONNELLY ST | 46-35-430-007 | 4/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 4126 DONNELLY ST | 46-35-430-005 | 4/19/2023 | | | 12/8/2020 8:50:40 AM | 12/8/2020 8:50:41 AM |
| 4137 DONNELLY ST | 46-35-429-022 | 4/19/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 1711 DOROTHY DR | 41-09-204-014 | 5/9/2023 | | | | |
| 1717 DOROTHY DR | 41-09-204-011 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1718 DOROTHY DR | 41-09-205-006 | 6/8/2023 | | | | |
| 402 DOUGHERTY PL | 40-14-201-014 | 5/31/2023 | | | | |
| 412 DOUGHERTY PL | 40-14-201-013 | 5/31/2023 | | | | |
| 418 DOUGHERTY PL | 40-14-201-011 | 5/31/2023 | | | | |
| 430 DOUGHERTY PL | 40-14-201-031 | 5/31/2023 | | | | |
| 448 DOUGHERTY PL | 40-14-201-005 | 5/31/2023 | | | | |
| 454 DOUGHERTY PL | 40-14-201-004 | 5/31/2023 | | | | |
| 460 DOUGHERTY PL | 40-14-201-001 | 5/31/2023 | | | | |
| 502 DOUGHERTY PL | 40-11-458-013 | 5/31/2023 | | | | |
| 510 DOUGHERTY PL | 40-11-458-011 | 5/2/2023 | | | 11/29/2020 12:31:35 PM | 11/29/2020 12:31:34 PM |
| 624 DOUGHERTY PL | 40-11-380-018 | 5/31/2023 | | | | |
| 630 DOUGHERTY PL | 40-11-380-017 | 5/31/2023 | | | | |
| 701 DOUGHERTY PL | 40-11-379-009 | 5/31/2023 | | | | |
| 702 DOUGHERTY PL | 40-11-380-016 | 5/31/2023 | | | | |
| 708 DOUGHERTY PL | 40-11-380-015 | 5/31/2023 | | | | |
| 709 DOUGHERTY PL | 40-11-379-008 | 5/31/2023 | | | | |
| 714 DOUGHERTY PL | 40-11-380-014 | 5/31/2023 | | | | |
| 717 DOUGHERTY PL | 40-11-379-007 | 5/31/2023 | | | | |
| 720 DOUGHERTY PL | 40-11-380-013 | 5/31/2023 | | | | |
| 726 DOUGHERTY PL | 40-11-380-012 | 5/31/2023 | | | | |
| 732 DOUGHERTY PL | 40-11-380-011 | 5/31/2023 | | | | |
| 738 DOUGHERTY PL | 40-11-380-009 | 5/31/2023 | | | | |
| 2908 DOUGLAS AVE | 41-04-157-002 | 5/2/2023 | | | | |
| 2920 DOUGLAS AVE | 41-04-157-001 | 5/2/2023 | | | | |
| 3001 DOUGLAS AVE | 41-04-153-014 | 5/2/2023 | | | | |
| 3602 DOUGLAS AVE | 47-33-358-047 | 5/2/2023 | | | 11/19/2020 7:11:45 PM | 11/19/2020 7:11:44 PM |
| 3605 DOUGLAS AVE | 47-33-356-022 | 6/1/2023 | | | | |
| 3612 DOUGLAS AVE | 47-33-358-002 | 6/1/2023 | | | | |
| 3615 DOUGLAS AVE | 47-33-356-025 | 6/1/2023 | | | | |
| 3712 DOUGLAS AVE | 47-33-357-048 | 6/1/2023 | | | | |
| 3716 DOUGLAS AVE | 47-33-357-001 | 6/1/2023 | | | | |
| 3807 DOUGLAS AVE | 47-33-351-050 | 5/2/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3808 DOUGLAS AVE | 47-33-355-003 | 6/1/2023 | | | | |
| 3811 DOUGLAS AVE | 47-33-351-045 | 6/1/2023 | | | | |
| 3816 DOUGLAS AVE | 47-33-355-046 | 6/1/2023 | | | | |
| 3819 DOUGLAS AVE | 47-33-351-046 | 6/1/2023 | | | | |
| 3901 DOUGLAS AVE | 47-33-351-030 | 5/2/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3902 DOUGLAS AVE | 47-33-351-005 | 5/2/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3905 DOUGLAS AVE | 47-33-351-029 | 6/1/2023 | | | | |
| 3908 DOUGLAS AVE | 47-33-353-004 | 5/2/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 3912 DOUGLAS AVE | 47-33-353-003 | 5/2/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3913 DOUGLAS AVE | 47-33-351-027 | 6/1/2023 | | | | |
| 3917 DOUGLAS AVE | 47-33-351-026 | 6/1/2023 | | | | |
| 3923 DOUGLAS AVE | 47-33-351-025 | 6/1/2023 | | | | |
| 4001 DOUGLAS AVE | 47-33-351-042 | 6/1/2023 | | | | |
| 4002 DOUGLAS AVE | 47-33-352-015 | 6/1/2023 | | | | |
| 4119 DOUGLAS AVE | 47-33-304-020 | 5/2/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 4124 DOUGLAS AVE | 47-33-305-013 | 5/2/2023 | | | 12/8/2020 8:51:14 AM | 12/8/2020 8:51:14 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4127 DOUGLAS AVE | 47-33-304-019 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4128 DOUGLAS AVE | 47-33-305-012 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4131 DOUGLAS AVE | 47-33-304-018 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4132 DOUGLAS AVE | 47-33-305-011 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4136 DOUGLAS AVE | 47-33-305-010 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4139 DOUGLAS AVE | 47-33-304-016 | 5/2/2023 | | | 12/8/2020 8:51:48 AM | 12/8/2020 8:51:47 AM |
| 4140 DOUGLAS AVE | 47-33-305-009 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4144 DOUGLAS AVE | 47-33-305-008 | 5/2/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4147 DOUGLAS AVE | 47-33-304-014 | 5/2/2023 | | | 12/8/2020 8:52:12 AM | 12/8/2020 8:52:13 AM |
| 911 DOWNEY ST | 40-14-476-017 | 6/5/2023 | | | | |
| 914 DOWNEY ST | 40-14-456-024 | 6/5/2023 | | | | |
| 962 DOWNEY ST | 40-14-458-027 | 6/5/2023 | | | | |
| 966 DOWNEY ST | 40-14-458-028 | 6/5/2023 | | | | |
| 1002 DOWNEY ST | 40-14-459-026 | 6/5/2023 | | | | |
| 1005 DOWNEY ST | 40-14-478-001 | 6/5/2023 | | | | |
| 1052 DOWNEY ST | 40-14-462-018 | 6/5/2023 | | | | |
| 1211 DOWNEY ST | 40-14-486-022 | 6/5/2023 | | | | |
| 1301 DOWNEY ST | 40-23-227-001 | 6/5/2023 | | | | |
| 1404 DOWNEY ST | 40-23-231-014 | 6/5/2023 | | | | |
| 1407 DOWNEY ST | 40-23-232-002 | 6/5/2023 | | | | |
| 1408 DOWNEY ST | 40-23-231-015 | 6/5/2023 | | | | |
| 1411 DOWNEY ST | 40-23-232-003 | 6/5/2023 | | | | |
| 1412 DOWNEY ST | 40-23-231-016 | 4/7/2023 | 6/1/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1415 DOWNEY ST | 40-23-232-004 | 6/5/2023 | | | | |
| 1416 DOWNEY ST | 40-23-231-017 | 6/5/2023 | | | | |
| 1419 DOWNEY ST | 40-23-232-005 | 6/5/2023 | | | | |
| 1423 DOWNEY ST | 40-23-232-006 | 6/5/2023 | | | | |
| 1424 DOWNEY ST | 40-23-231-020 | 6/5/2023 | | | | |
| 1427 DOWNEY ST | 40-23-232-007 | 6/5/2023 | | | | |
| 1428 DOWNEY ST | 40-23-231-021 | 6/5/2023 | | | | |
| 1501 DOWNEY ST | 40-23-232-009 | 6/5/2023 | | | | |
| 1502 DOWNEY ST | 40-23-231-023 | 6/5/2023 | | | | |
| 1505 DOWNEY ST | 40-23-232-010 | 6/5/2023 | | | | |
| 1506 DOWNEY ST | 40-23-231-024 | 6/5/2023 | | | | |
| 1510 DOWNEY ST | 40-23-231-025 | 6/5/2023 | | | | |
| 1511 DOWNEY ST | 40-23-232-012 | 6/5/2023 | | | | |
| 613 DUPONT ST | 40-14-277-017 | 4/19/2023 | | | | |
| 617 DUPONT ST | 40-14-277-016 | 4/19/2023 | | | | |
| 621 DUPONT ST | 40-14-277-015 | 4/19/2023 | | | | |
| 806 DUPONT ST | 40-14-230-003 | 5/22/2023 | | | | |
| 807 DUPONT ST | 40-14-226-032 | 5/22/2023 | | | | |
| 811 DUPONT ST | 40-14-226-031 | 5/22/2023 | | | | |
| 814 DUPONT ST | 40-14-230-002 | 5/22/2023 0:00 | | | | |
| 815 DUPONT ST | 40-14-226-030 | 4/19/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 818 DUPONT ST | 40-14-230-001 | 5/22/2023 | | | | |
| 902 DUPONT ST | 40-11-479-027 | 5/22/2023 | | | | |
| 904 DUPONT ST | 40-11-479-026 | 5/22/2023 | | | | |
| 907 DUPONT ST | 40-11-481-018 | 5/22/2023 0:00 | | | | |
| 911 DUPONT ST | 40-11-481-017 | 5/22/2023 | | | | |
| 916 DUPONT ST | 40-11-479-022 | 5/22/2023 | | | | |
| 928 DUPONT ST | 40-11-479-019 | 4/20/2023 | | | | |
| 1000 DUPONT ST | 40-11-479-018 | 5/22/2023 | | | | |
| 1001 DUPONT ST | 40-11-478-018 | 5/22/2023 | | | | |
| 1004 DUPONT ST | 40-11-479-017 | 5/22/2023 | | | | |
| 1008 DUPONT ST | 40-11-479-016 | 5/22/2023 | | | | |
| 1011 DUPONT ST | 40-11-478-014 | 4/20/2023 | | | | |
| 1012 DUPONT ST | 40-11-479-015 | 5/22/2023 | | | | |
| 1016 DUPONT ST | 40-11-479-014 | 4/20/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1025 DUPONT ST | 40-11-478-001 | 5/22/2023 | | | | |
| 1032 DUPONT ST | 40-11-479-010 | 5/22/2023 | | | | |
| 1341 DUPONT ST | 40-11-427-028 | 5/22/2023 | | | | |
| 1343 DUPONT ST | 40-11-427-027 | 4/20/2023 | 8/14/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | | |
| 1430 DUPONT ST | 40-12-157-015 | 4/20/2023 | | | | |
| 1511 DUPONT ST | 40-11-276-037 | 4/19/2023 | | | | |
| 1572 DUPONT ST | 40-12-109-018 | 5/22/2023 | | | | |
| 1590 DUPONT ST | 40-12-109-019 | 4/19/2023 | | | | |
| 1601 DUPONT ST | 40-11-230-031 | 4/19/2023 | | | | |
| 1612 DUPONT ST | 40-12-103-009 | 4/19/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 1621 DUPONT ST | 40-11-228-022 | 4/19/2023 | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1626 DUPONT ST | 40-12-103-006 | 4/19/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 1630 DUPONT ST | 40-12-103-005 | 4/19/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 1640 DUPONT ST | 40-12-103-001 | 4/19/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 1721 DUPONT ST | 40-02-483-017 | 4/19/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 1808 DUPONT ST | 40-01-357-004 | 4/19/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 2217 DUPONT ST | 40-02-429-032 | 4/20/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 2718 DUPONT ST | 40-01-151-007 | 4/20/2023 | | | | |
| 2722 DUPONT ST | 40-01-151-006 | 4/20/2023 | | | | |
| 2806 DUPONT ST | 40-01-151-005 | 4/20/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 3007 DUPONT ST | 40-02-234-029 | 4/20/2023 | | | | |
| 3011 DUPONT ST | 40-02-234-028 | 4/20/2023 | | | | |
| 3021 DUPONT ST | 40-02-234-027 | 4/20/2023 | | | | |
| 3101 DUPONT ST | 40-02-232-017 | 4/20/2023 | | | | |
| 3111 DUPONT ST | 40-02-232-015 | 4/20/2023 | | | | |
| 3117 DUPONT ST | 40-02-232-014 | 4/20/2023 | | | | |
| 3201 DUPONT ST | 40-02-230-016 | 4/20/2023 | | | | |
| 3205 DUPONT ST | 40-02-230-015 | 4/20/2023 | | | | |
| 3220 DUPONT ST | 40-01-103-001 | 4/20/2023 | | | | |
| 3501 DUPONT ST | 46-35-485-025 | 4/20/2023 | | | | |
| 3505 DUPONT ST | 46-35-485-024 | 4/20/2023 | | | | |
| 3513 DUPONT ST | 46-35-485-023 | 4/20/2023 | | | | |
| 3517 DUPONT ST | 46-35-485-022 | 4/20/2023 | | | | |
| 3521 DUPONT ST | 46-35-485-020 | 4/20/2023 | | | | |
| 3601 DUPONT ST | 46-35-485-019 | 4/20/2023 | | | | |
| 3605 DUPONT ST | 46-35-485-017 | 4/20/2023 | | | | |
| 3609 DUPONT ST | 46-35-485-016 | 4/20/2023 | | | | |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3613 DUPONT ST | 46-35-485-015 | 4/20/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 3617 DUPONT ST | 46-35-485-014 | 4/20/2023 | | | | |
| 3701 DUPONT ST | 46-35-480-030 | 4/20/2023 | | | | |
| 3821 DUPONT ST | 46-35-480-020 | 4/20/2023 | | | | |
| 4013 DUPONT ST | 46-35-432-038 | 4/20/2023 | | | | |
| 4019 DUPONT ST | 46-35-432-036 | 4/20/2023 | | | | |
| 4021 DUPONT ST | 46-35-432-035 | 4/20/2023 | | | | |
| 4105 DUPONT ST | 46-35-432-031 | 4/20/2023 | | | | |
| 4113 DUPONT ST | 46-35-432-028 | 4/20/2023 | | | | |
| 4117 DUPONT ST | 46-35-432-026 | 4/20/2023 | | | | |
| 4121 DUPONT ST | 46-35-432-025 | 4/20/2023 | | | | |
| 4129 DUPONT ST | 46-35-432-023 | 4/20/2023 | | | | |
| 4137 DUPONT ST | 46-35-432-043 | 4/20/2023 | | | | |
| 4901 DUPONT ST | 46-35-235-020 | 4/20/2023 | | | | |
| 4913 DUPONT ST | 46-35-235-016 | 4/20/2023 | | | | |
| 5011 DUPONT ST | 46-35-230-020 | 4/20/2023 | | | | |
| 5019 DUPONT ST | 46-35-230-018 | 4/20/2023 | | | | |
| 5206 DUPONT ST | 46-25-355-005 | 4/20/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 5210 DUPONT ST | 46-25-355-003 | 4/20/2023 | | | | |
| 5302 DUPONT ST | 46-25-354-004 | 4/20/2023 | | | | |
| 5305 DUPONT ST | 46-26-480-033 | 4/20/2023 | | | | |
| 5306 DUPONT ST | 46-25-354-003 | 4/20/2023 | | | | |
| 5309 DUPONT ST | 46-26-480-032 | 4/20/2023 | | | | |
| 5316 DUPONT ST | 46-25-354-017 | 4/20/2023 | 4/20/2023 12:04:08 PM | | | |
| 5317 DUPONT ST | 46-26-480-030 | 4/20/2023 | | | | |
| 5321 DUPONT ST | 46-26-480-029 | 4/20/2023 | | | | |
| 5401 DUPONT ST | 46-26-480-028 | 4/20/2023 | | | | |
| 5402 DUPONT ST | 46-25-353-005 | 4/20/2023 | | | | |
| 5406 DUPONT ST | 46-25-353-003 | 4/20/2023 | | | | |
| 5412 DUPONT ST | 46-25-353-002 | 4/20/2023 | | | | |
| 5413 DUPONT ST | 46-26-480-025 | 4/20/2023 | | | | |
| 5416 DUPONT ST | 46-25-353-001 | 4/20/2023 | | | | |
| 5501 DUPONT ST | 46-26-480-022 | 4/20/2023 | | | | |
| 5502 DUPONT ST | 46-25-352-005 | 4/20/2023 | | | | |
| 5505 DUPONT ST | 46-26-480-021 | 4/20/2023 | | | | |
| 5509 DUPONT ST | 46-26-480-020 | 4/20/2023 | | | | |
| 5512 DUPONT ST | 46-25-352-003 | 4/20/2023 | | | | |
| 5513 DUPONT ST | 46-26-480-019 | 4/20/2023 | | | | |
| 5601 DUPONT ST | 46-26-429-047 | 4/20/2023 | | | | |
| 5605 DUPONT ST | 46-26-429-046 | 4/20/2023 | | | | |
| 5609 DUPONT ST | 46-26-429-045 | 4/20/2023 | | | | |
| 5612 DUPONT ST | 46-25-303-006 | 4/20/2023 | | | | |
| 5613 DUPONT ST | 46-26-429-044 | 4/20/2023 | | | | |
| 5617 DUPONT ST | 46-26-429-043 | 4/20/2023 | | | | |
| 5709 DUPONT ST | 46-26-429-039 | 4/20/2023 | | | | |
| 5710 DUPONT ST | 46-25-303-003 | 4/20/2023 | | | | |
| 5713 DUPONT ST | 46-26-429-037 | 4/20/2023 | | | | |
| 5717 DUPONT ST | 46-26-429-036 | 4/20/2023 | | | | |
| 5801 DUPONT ST | 46-26-429-034 | 4/20/2023 | | | | |
| 5805 DUPONT ST | 46-26-429-033 | 4/20/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5809 DUPONT ST | 46-26-429-032 | 4/20/2023 | | | | |
| 5813 DUPONT ST | 46-26-429-031 | 4/20/2023 | | | | |
| 5817 DUPONT ST | 46-26-429-030 | 4/20/2023 | | | | |
| 5901 DUPONT ST | 46-26-429-029 | 4/20/2023 | | | | |
| 5909 DUPONT ST | 46-26-429-027 | 4/20/2023 | | | | |
| 5913 DUPONT ST | 46-26-429-026 | 4/20/2023 | | | | |
| 5917 DUPONT ST | 46-26-429-025 | 4/21/2023 | | | | |
| 6014 DUPONT ST | 46-25-301-009 | 4/21/2023 | | | | |
| 6102 DUPONT ST | 46-25-301-039 | 4/21/2023 | | | | |
| 6108 DUPONT ST | 46-25-301-045 | 4/21/2023 | | | | |
| 6114 DUPONT ST | 46-25-301-044 | 4/21/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 6409 DUPONT ST | 46-26-276-014 | 4/21/2023 | | | | |
| 6507 DUPONT ST | 46-26-231-058 | 4/21/2023 | | | | |
| 6511 DUPONT ST | 46-26-231-056 | 4/21/2023 | | | | |
| 6515 DUPONT ST | 46-26-231-055 | 4/21/2023 | | | | |
| 6519 DUPONT ST | 46-26-231-054 | 4/21/2023 | | | | |
| 6525 DUPONT ST | 46-26-231-053 | 4/21/2023 | | | | |
| 6529 DUPONT ST | 46-26-231-052 | 4/21/2023 | | | | |
| 6601 DUPONT ST | 46-26-231-051 | 4/21/2023 | | | | |
| 6609 DUPONT ST | 46-26-231-049 | 4/21/2023 | | | | |
| 6613 DUPONT ST | 46-26-231-048 | 4/21/2023 | | | | |
| 6617 DUPONT ST | 46-26-231-047 | 4/21/2023 | | | | |
| 6621 DUPONT ST | 46-26-231-046 | 4/21/2023 | | | | |
| 6701 DUPONT ST | 46-26-231-045 | 4/21/2023 | | | | |
| 6705 DUPONT ST | 46-26-231-044 | 4/21/2023 | | | | |
| 6709 DUPONT ST | 46-26-231-042 | 4/21/2023 | | | | |
| 6715 DUPONT ST | 46-26-231-041 | 4/21/2023 | | | | |
| 6801 DUPONT ST | 46-26-231-040 | 4/21/2023 | | | | |
| 6807 DUPONT ST | 46-26-231-039 | 4/21/2023 | | | | |
| 6810 DUPONT ST | 46-25-105-001 | 4/21/2023 | | | | |
| 6811 DUPONT ST | 46-26-231-038 | 4/21/2023 | | | | |
| 6819 DUPONT ST | 46-26-231-036 | 4/21/2023 | | | | |
| 6901 DUPONT ST | 46-26-231-035 | 4/21/2023 | | | | |
| 6905 DUPONT ST | 46-26-231-034 | 5/22/2023 | | | | |
| 6911 DUPONT ST | 46-26-231-033 | 4/21/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | | |
| 6915 DUPONT ST | 46-26-231-007 | 4/21/2023 | | | | |
| 908 DURAND ST | 40-14-480-017 | 5/23/2023 | | | | |
| 914 DURAND ST | 40-14-480-018 | 5/23/2023 | | | | |
| 917 DURAND ST | 40-14-481-004 | 4/4/2023 | 10/13/2020 12:00:00 PM | 10/13/2020 12:00:00 AM | 6/3/2021 12:41:32 PM | 6/3/2021 12:41:33 PM |
| 918 DURAND ST | 40-14-480-019 | 4/4/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 6/3/2021 12:41:58 PM | 6/3/2021 12:41:59 PM |
| 924 DURAND ST | 40-14-480-021 | 5/23/2023 | | | | |
| 928 DURAND ST | 40-14-480-022 | 5/23/2023 | | | | |
| 1001 DURAND ST | 40-14-482-001 | 5/23/2023 | | | | |
| 1002 DURAND ST | 40-14-480-023 | 5/23/2023 | | | | |
| 1005 DURAND ST | 40-14-482-002 | 5/23/2023 | | | | |
| 1101 DURAND ST | 40-14-485-002 | 5/23/2023 | | | | |
| 1113 DURAND ST | 40-14-485-005 | 5/23/2023 | | | | |
| 1114 DURAND ST | 40-14-484-039 | 5/23/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1120 DURAND ST | 40-14-484-040 | 5/23/2023 | | | | |
| 1213 DURAND ST | 40-14-487-004 | 5/23/2023 | | | | |
| 1214 DURAND ST | 40-14-486-039 | 5/23/2023 | | | | |
| 1217 DURAND ST | 40-14-487-005 | 5/23/2023 | | | | |
| 1301 DURAND ST | 40-14-487-006 | 4/4/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 3:46:33 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1402 DURAND ST | 40-23-233-009 | 5/23/2023 | | | | |
| 1404 DURAND ST | 40-23-233-010 | 5/23/2023 | | | | |
| 1408 DURAND ST | 40-23-233-011 | 5/23/2023 | | | | |
| 1409 DURAND ST | 40-24-101-001 | 4/4/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 3:47:10 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1412 DURAND ST | 40-23-233-012 | 5/23/2023 | | | | |
| 1415 DURAND ST | 40-24-101-002 | 4/4/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1416 DURAND ST | 40-23-233-013 | 5/23/2023 | | | | |
| 1420 DURAND ST | 40-23-233-015 | 5/23/2023 0:00 | | | | |
| 1427 DURAND ST | 40-24-101-005 | 5/23/2023 | | | | |
| 1435 DURAND ST | 40-24-101-007 | 5/23/2023 0:00 | | | | |
| 1500 DURAND ST | 40-23-233-016 | 4/4/2023 | 5/27/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1501 DURAND ST | 40-24-101-009 | 4/5/2023 | 5/27/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1504 DURAND ST | 40-23-233-017 | 4/5/2023 | 5/27/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1505 DURAND ST | 40-24-101-010 | 4/5/2023 | 5/27/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | | |
| 1615 DURAND ST | 40-24-105-004 | 4/4/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1616 DURAND ST | 40-24-104-008 | 4/4/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1701 DURAND ST | 40-24-105-005 | 5/23/2023 0:00 | | | | |
| 2005 DWIGHT AVE | 41-17-357-003 | 6/6/2023 | | | | |
| 2008 DWIGHT AVE | 41-17-356-019 | 6/6/2023 | | | | |
| 2009 DWIGHT AVE | 41-17-357-005 | 6/6/2023 | | | | |
| 2021 DWIGHT AVE | 41-17-357-008 | 6/6/2023 | | | | |
| 2027 DWIGHT AVE | 41-17-357-010 | 6/6/2023 | | | | |
| 2030 DWIGHT AVE | 41-17-356-024 | 6/6/2023 | | | | |
| 2037 DWIGHT AVE | 41-17-357-013 | 6/6/2023 | | | | |
| 2038 DWIGHT AVE | 41-17-356-027 | 6/6/2023 | | | | |
| 2050 DWIGHT AVE | 41-17-356-030 | 4/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2051 DWIGHT AVE | 41-17-356-016 | 6/6/2023 | | | | |
| 2054 DWIGHT AVE | 41-17-356-032 | 6/6/2023 | | | | |
| 2109 DWIGHT AVE | 41-20-103-017 | 4/4/2023 | 11/6/2020 3:31:33 PM | 11/6/2020 3:31:33 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2110 DWIGHT AVE | 41-20-102-011 | 6/6/2023 | | | | |
| 2113 DWIGHT AVE | 41-20-103-006 | 6/6/2023 | | | | |
| 2118 DWIGHT AVE | 41-20-102-007 | 6/6/2023 | | | | |
| 2121 DWIGHT AVE | 41-20-103-016 | 6/6/2023 | | | | |
| 110 E ALMA AVE | 46-25-129-012 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 113 E ALMA AVE | 46-25-129-016 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 114 E ALMA AVE | 46-25-131-003 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 140 E ALMA AVE | 46-25-131-033 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 141 E ALMA AVE | 46-25-129-025 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 145 E ALMA AVE | 46-25-129-026 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 149 E ALMA AVE | 46-25-129-027 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 154 E ALMA AVE | 46-25-131-032 | 4/24/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 202 E ALMA AVE | 46-25-205-002 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 206 E ALMA AVE | 46-25-205-003 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 209 E ALMA AVE | 46-25-203-015 | 4/24/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 213 E ALMA AVE | 46-25-203-016 | 4/24/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 227 E ALMA AVE | 46-25-203-019 | 4/24/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 237 E ALMA AVE | 46-25-203-021 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 241 E ALMA AVE | 46-25-203-022 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 242 E ALMA AVE | 46-25-205-012 | 4/24/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 249 E ALMA AVE | 46-25-203-025 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 301 E ALMA AVE | 46-25-204-017 | 5/22/2023 | | | | |
| 310 E ALMA AVE | 46-25-206-003 | 5/22/2023 | | | | |
| 314 E ALMA AVE | 46-25-206-005 | 5/22/2023 | | | | |
| 357 E ALMA AVE | 46-25-204-032 | 5/22/2023 | | | | |
| 521 E ALMA AVE | 46-25-227-031 | 4/24/2023 | | | | |
| 609 E ALMA AVE | 46-25-228-014 | 4/24/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 614 E ALMA AVE | 46-25-230-004 | 5/22/2023 | | | | |
| 617 E ALMA AVE | 46-25-228-016 | 4/24/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 629 E ALMA AVE | 46-25-228-020 | 5/22/2023 | | | | |
| 713 E ALMA AVE | 47-30-103-021 | 5/22/2023 | | | | |
| 722 E ALMA AVE | 47-30-104-040 | 4/24/2023 | | | | |
| 729 E ALMA AVE | 47-30-103-025 | 4/24/2023 | | | | |
| 734 E ALMA AVE | 47-30-104-010 | 4/24/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 737 E ALMA AVE | 47-30-103-027 | 4/24/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | | |
| 746 E ALMA AVE | 47-30-104-041 | 4/24/2023 | | | 12/3/2020 9:32:14 AM | 12/3/2020 9:32:15 AM |
| 749 E ALMA AVE | 47-30-103-030 | 4/24/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 753 E ALMA AVE | 47-30-103-031 | 5/22/2023 | | | | |
| 757 E ALMA AVE | 47-30-103-032 | 5/22/2023 | | | | |
| 758 E ALMA AVE | 47-30-104-016 | 4/24/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 761 E ALMA AVE | 47-30-103-034 | 4/24/2023 | | | | |
| 773 E ALMA AVE | 47-30-103-037 | 5/22/2023 | | | | |
| 778 E ALMA AVE | 47-30-104-023 | 5/22/2023 | | | | |
| 806 E ALMA AVE | 47-30-132-043 | 4/24/2023 | | | 12/3/2020 9:32:47 AM | 12/3/2020 9:32:46 AM |
| 809 E ALMA AVE | 47-30-130-021 | 4/24/2023 | | | 12/3/2020 9:33:17 AM | 12/3/2020 9:33:16 AM |
| 818 E ALMA AVE | 47-30-132-006 | 5/22/2023 | | | | |
| 822 E ALMA AVE | 47-30-132-007 | 5/22/2023 | | | | |
| 905 E ALMA AVE | 47-30-130-027 | 5/22/2023 | | | | |
| 937 E ALMA AVE | 47-30-130-035 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1006 E ALMA AVE | 47-30-133-002 | 4/24/2023 | | | | |
| 1010 E ALMA AVE | 47-30-133-003 | 5/22/2023 | | | | |
| 1014 E ALMA AVE | 47-30-133-005 | 5/22/2023 | | | | |
| 1018 E ALMA AVE | 47-30-133-006 | 5/22/2023 | | | | |
| 1028 E ALMA AVE | 47-30-133-009 | 5/22/2023 | | | | |
| 1029 E ALMA AVE | 47-30-131-028 | 5/22/2023 | | | | |
| 1034 E ALMA AVE | 47-30-133-010 | 5/22/2023 | | | | |
| 1037 E ALMA AVE | 47-30-131-030 | 5/22/2023 | 5/22/2023 5:17:20 PM | | | |
| 1044 E ALMA AVE | 47-30-133-013 | 4/24/2023 | | | 12/3/2020 9:33:43 AM | 12/3/2020 9:33:42 AM |

| Address | Parcel ID | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1050 E ALMA AVE | 47-30-133-014 | 4/24/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1053 E ALMA AVE | 47-30-131-033 | 4/24/2023 | | | 12/3/2020 9:34:03 AM | 12/3/2020 9:34:04 AM |
| 1054 E ALMA AVE | 47-30-133-015 | 5/22/2023 | | | | |
| 1061 E ALMA AVE | 47-30-131-034 | 4/24/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1070 E ALMA AVE | 47-30-133-047 | 5/22/2023 | | | | |
| 1183 E ALMA AVE | 47-30-206-022 | 4/20/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1190 E ALMA AVE | 47-30-208-012 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1195 E ALMA AVE | 47-30-206-025 | 4/20/2023 | | | | |
| 1198 E ALMA AVE | 47-30-208-013 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1205 E ALMA AVE | 47-30-228-021 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1214 E ALMA AVE | 47-30-229-043 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1238 E ALMA AVE | 47-30-229-010 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1242 E ALMA AVE | 47-30-229-011 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1302 E ALMA AVE | 47-30-229-044 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1318 E ALMA AVE | 47-30-229-018 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 501 E ATHERTON RD | 41-20-377-006 | 5/25/2023 | | | | |
| 505 E ATHERTON RD | 41-20-377-007 | 4/21/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 509 E ATHERTON RD | 41-20-377-009 | 4/21/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 513 E ATHERTON RD | 41-20-377-010 | 4/21/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 521 E ATHERTON RD | 41-20-377-013 | 4/21/2023 | | | | |
| 552 E ATHERTON RD | 41-29-201-009 | 5/25/2023 0:00 | | | | |
| 602 E ATHERTON RD | 41-29-201-010 | 4/21/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | | |
| 605 E ATHERTON RD | 41-20-454-013 | 4/21/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 609 E ATHERTON RD | 41-20-454-014 | 4/21/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 613 E ATHERTON RD | 41-20-454-016 | 4/21/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 616 E ATHERTON RD | 41-29-201-012 | 4/21/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 617 E ATHERTON RD | 41-20-454-017 | 4/21/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 631 E ATHERTON RD | 41-20-454-018 | 4/21/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 633 E ATHERTON RD | 41-20-454-019 | 4/21/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 9/9/2019 12:00:00 PM | 9/9/2019 12:00:00 PM |
| 635 E ATHERTON RD | 41-20-454-020 | 4/21/2023 | | | | |
| 637 E ATHERTON RD | 41-20-454-021 | 4/21/2023 | | | | |
| 708 E ATHERTON RD | 41-29-205-003 | 4/21/2023 | | | | |
| 751 E ATHERTON RD | 41-20-455-020 | 4/21/2023 | | | | |
| 802 E ATHERTON RD | 41-29-205-007 | 4/21/2023 | | | | |
| 808 E ATHERTON RD | 41-29-205-008 | 4/21/2023 | | | | |
| 812 E ATHERTON RD | 41-29-205-009 | 4/21/2023 | | | | |
| 820 E ATHERTON RD | 41-29-205-011 | 4/21/2023 | | | | |
| 902 E ATHERTON RD | 41-29-205-012 | 4/21/2023 | | | | |
| 908 E ATHERTON RD | 41-29-205-013 | 4/21/2023 | | | | |
| 1010 E ATHERTON RD | 41-29-226-007 | 4/21/2023 | | | | |
| 1102 E ATHERTON RD | 41-29-227-002 | 4/21/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1110 E ATHERTON RD | 41-29-227-008 | 4/21/2023 | | | | |
| 109 E AUSTIN AVE | 46-25-181-020 | 5/8/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | | |
| 118 E AUSTIN AVE | 46-25-183-036 | 5/8/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | | |
| 122 E AUSTIN AVE | 46-25-183-006 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 141 E AUSTIN AVE | 46-25-181-027 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 146 E AUSTIN AVE | 46-25-183-012 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 149 E AUSTIN AVE | 46-25-181-029 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 153 E AUSTIN AVE | 46-25-181-030 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 214 E AUSTIN AVE | 46-25-257-035 | 5/8/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 233 E AUSTIN AVE | 46-25-255-026 | 5/8/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 238 E AUSTIN AVE | 46-25-257-010 | 5/8/2023 | | | | |
| 253 E AUSTIN AVE | 46-25-255-031 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 258 E AUSTIN AVE | 46-25-257-015 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 302 E AUSTIN AVE | 46-25-258-001 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 310 E AUSTIN AVE | 46-25-258-002 | 5/8/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 313 E AUSTIN AVE | 46-25-256-018 | 5/8/2023 | | | | |
| 317 E AUSTIN AVE | 46-25-256-019 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 501 E AUSTIN AVE | 46-25-280-025 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 513 E AUSTIN AVE | 46-25-280-028 | 5/8/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 514 E AUSTIN AVE | 46-25-282-013 | 6/1/2023 | | | | |
| 518 E AUSTIN AVE | 46-25-282-014 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 522 E AUSTIN AVE | 46-25-282-016 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 613 E AUSTIN AVE | 46-25-281-018 | 5/8/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 626 E AUSTIN AVE | 46-25-283-007 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 630 E AUSTIN AVE | 46-25-283-008 | 5/8/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | | |
| 729 E AUSTIN AVE | 47-30-154-024 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 733 E AUSTIN AVE | 47-30-154-025 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 739 E AUSTIN AVE | 47-30-154-027 | 5/8/2023 | | | | |
| 742 E AUSTIN AVE | 47-30-155-013 | 5/8/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 745 E AUSTIN AVE | 47-30-154-028 | 5/8/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 749 E AUSTIN AVE | 47-30-154-040 | 5/8/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/3/2020 9:34:31 AM | 12/3/2020 9:34:30 AM |
| 758 E AUSTIN AVE | 47-30-155-047 | 5/8/2023 | | | | |
| 761 E AUSTIN AVE | 47-30-154-034 | 5/8/2023 | | | | |
| 766 E AUSTIN AVE | 47-30-155-020 | 5/8/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 770 E AUSTIN AVE | 47-30-155-022 | 5/8/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 777 E AUSTIN AVE | 47-30-154-038 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 902 E AUSTIN AVE | 47-30-182-009 | 5/8/2023 | | | | |
| 910 E AUSTIN AVE | 47-30-182-012 | 6/1/2023 | | | | |
| 913 E AUSTIN AVE | 47-30-180-039 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 E AUSTIN AVE | 47-30-180-031 | 6/1/2023 | | | | |
| 921 E AUSTIN AVE | 47-30-180-040 | 6/1/2023 | | | | |
| 933 E AUSTIN AVE | 47-30-180-035 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 941 E AUSTIN AVE | 47-30-180-037 | 5/8/2023 | | | | |
| 1005 E AUSTIN AVE | 47-30-181-045 | 5/8/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1034 E AUSTIN AVE | 47-30-183-009 | 6/1/2023 | | | | |
| 1042 E AUSTIN AVE | 47-30-183-011 | 5/8/2023 | 10/31/2019 12:00:00 PM | 10/31/2019 12:00:00 PM | | |
| 1054 E AUSTIN AVE | 47-30-183-015 | 6/1/2023 | | | | |
| 1150 E AUSTIN AVE | 47-30-258-032 | 5/8/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1162 E AUSTIN AVE | 47-30-258-003 | 5/8/2023 | | | | |
| 1165 E AUSTIN AVE | 47-30-256-028 | 5/8/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1167 E AUSTIN AVE | 47-30-256-020 | 5/8/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1183 E AUSTIN AVE | 47-30-256-021 | 5/8/2023 | | | | |
| 110 E BAKER ST | 40-01-259-003 | 6/13/2023 | | | | |
| 113 E BAKER ST | 40-01-258-024 | 6/13/2023 | | | | |
| 118 E BAKER ST | 40-01-259-005 | 6/1/2023 | | | | |
| 121 E BAKER ST | 40-01-258-026 | 6/13/2023 | | | | |
| 126 E BAKER ST | 40-01-259-008 | 6/13/2023 | | | | |
| 129 E BAKER ST | 40-01-258-028 | 6/13/2023 | | | | |
| 130 E BAKER ST | 40-01-259-009 | 6/13/2023 | | | | |
| 133 E BAKER ST | 40-01-258-029 | 6/13/2023 | 7/6/2020 12:00:00 PM | 7/27/2020 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 210 E BAKER ST | 40-01-259-015 | 6/13/2023 | | | | |
| 222 E BAKER ST | 40-01-259-018 | 6/13/2023 | | | | |
| 225 E BAKER ST | 40-01-258-038 | 6/13/2023 | | | | |
| 226 E BAKER ST | 40-01-259-019 | 6/13/2023 | | | | |
| 230 E BAKER ST | 40-01-259-020 | 6/13/2023 | | | | |
| 301 E BAKER ST | 40-01-260-010 | 6/13/2023 | | | | |
| 309 E BAKER ST | 40-01-260-012 | 6/1/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 315 E BAKER ST | 40-01-260-014 | 6/13/2023 | | | | |
| 317 E BAKER ST | 40-01-260-015 | 6/13/2023 | | | | |
| 318 E BAKER ST | 40-01-260-023 | 6/13/2023 | | | | |
| 321 E BAKER ST | 40-01-260-016 | 6/13/2023 | | | | |
| 410 E BAKER ST | 40-01-403-004 | 6/13/2023 | | | | |
| 414 E BAKER ST | 40-01-403-005 | 6/13/2023 | | | | |
| 415 E BAKER ST | 40-01-285-016 | 6/1/2023 | | | | |
| 418 E BAKER ST | 40-01-403-006 | 6/13/2023 | | | | |
| 109 E BALTIMORE BLVD | 46-36-204-036 | 6/6/2023 | | | | |
| 110 E BALTIMORE BLVD | 46-36-205-002 | 4/27/2023 | 9/11/2019 12:00:00 AM | 9/11/2019 12:00:00 AM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 124 E BALTIMORE BLVD | 46-36-205-005 | 6/6/2023 | | | | |
| 132 E BALTIMORE BLVD | 46-36-206-003 | 6/6/2023 | | | | |
| 136 E BALTIMORE BLVD | 46-36-206-004 | 6/6/2023 | | | | |
| 144 E BALTIMORE BLVD | 46-36-206-006 | 4/27/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 148 E BALTIMORE BLVD | 46-36-206-007 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 210 E BALTIMORE BLVD | 46-36-206-010 | 6/6/2023 | | | | |
| 309 E BALTIMORE BLVD | 46-36-204-053 | 6/6/2023 | | | | |
| 313 E BALTIMORE BLVD | 46-36-204-055 | 6/6/2023 | | | | |
| 325 E BALTIMORE BLVD | 46-36-204-058 | 4/27/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 334 E BALTIMORE BLVD | 46-36-206-021 | 6/6/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 341 E BALTIMORE BLVD | 46-36-204-061 | 6/6/2023 | | | | |
| 342 E BALTIMORE BLVD | 46-36-206-023 | 6/6/2023 | | | | |
| 351 E BALTIMORE BLVD | 46-36-229-038 | 6/6/2023 | | | | |
| 364 E BALTIMORE BLVD | 46-36-230-004 | 6/6/2023 | | | | |
| 405 E BALTIMORE BLVD | 46-36-229-043 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 406 E BALTIMORE BLVD | 46-36-230-008 | 4/27/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 409 E BALTIMORE BLVD | 46-36-229-044 | 6/6/2023 | | | | |
| 413 E BALTIMORE BLVD | 46-36-229-045 | 6/6/2023 | | | | |
| 414 E BALTIMORE BLVD | 46-36-230-011 | 6/6/2023 | | | | |
| 418 E BALTIMORE BLVD | 46-36-230-012 | 6/6/2023 | | | | |
| 422 E BALTIMORE BLVD | 46-36-230-013 | 6/6/2023 | | | | |
| 502 E BALTIMORE BLVD | 46-36-230-014 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 517 E BALTIMORE BLVD | 46-36-229-054 | 6/6/2023 | | | | |
| 518 E BALTIMORE BLVD | 46-36-230-018 | 6/6/2023 | | | | |
| 521 E BALTIMORE BLVD | 46-36-229-055 | 4/27/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 522 E BALTIMORE BLVD | 46-36-230-019 | 6/6/2023 | | | | |
| 605 E BALTIMORE BLVD | 46-36-229-057 | 6/6/2023 | | | | |
| 606 E BALTIMORE BLVD | 46-36-230-021 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 609 E BALTIMORE BLVD | 46-36-229-058 | 6/6/2023 | | | | |
| 613 E BALTIMORE BLVD | 46-36-229-059 | 6/6/2023 | | | | |
| 618 E BALTIMORE BLVD | 46-36-230-025 | 6/6/2023 | | | | |
| 621 E BALTIMORE BLVD | 46-36-229-078 | 4/27/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 626 E BALTIMORE BLVD | 46-36-230-027 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 634 E BALTIMORE BLVD | 46-36-230-029 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 638 E BALTIMORE BLVD | 46-36-230-030 | 4/27/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 641 E BALTIMORE BLVD | 46-36-229-067 | 4/27/2023 | | | | |
| 642 E BALTIMORE BLVD | 46-36-230-031 | 6/6/2023 | | | | |
| 646 E BALTIMORE BLVD | 46-36-230-032 | 6/6/2023 | | | | |
| 653 E BALTIMORE BLVD | 46-36-229-070 | 6/6/2023 | | | | |
| 654 E BALTIMORE BLVD | 46-36-230-034 | 6/6/2023 | | | | |
| 711 E BALTIMORE BLVD | 47-31-104-026 | 6/6/2023 | | | | |
| 716 E BALTIMORE BLVD | 47-31-105-040 | 6/6/2023 | | | | |
| 729 E BALTIMORE BLVD | 47-31-104-033 | 4/27/2023 | 5/8/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 739 E BALTIMORE BLVD | 47-31-104-035 | 6/6/2023 | | | | |
| 740 E BALTIMORE BLVD | 47-31-105-011 | 4/27/2023 | | | | |
| 745 E BALTIMORE BLVD | 47-31-104-037 | 6/6/2023 | | | | |
| 764 E BALTIMORE BLVD | 47-31-105-017 | 4/27/2023 | 6/30/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 765 E BALTIMORE BLVD | 47-31-104-042 | 6/6/2023 | | | | |
| 768 E BALTIMORE BLVD | 47-31-105-019 | 6/6/2023 | | | | |
| 770 E BALTIMORE BLVD | 47-31-105-020 | 4/27/2023 | 5/8/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 772 E BALTIMORE BLVD | 47-31-105-022 | 4/27/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 802 E BALTIMORE BLVD | 47-31-134-001 | 6/6/2023 | | | | |
| 805 E BALTIMORE BLVD | 47-31-132-020 | 6/6/2023 | | | | |
| 818 E BALTIMORE BLVD | 47-31-134-005 | 6/6/2023 | | | | |
| 913 E BALTIMORE BLVD | 47-31-132-046 | 6/6/2023 | | | | |
| 914 E BALTIMORE BLVD | 47-31-134-011 | 6/6/2023 | | | | |
| 1057 E BALTIMORE BLVD | 47-31-133-034 | 6/6/2023 | | | | |
| 1062 E BALTIMORE BLVD | 47-31-135-017 | 6/6/2023 | | | | |
| 1070 E BALTIMORE BLVD | 47-31-135-019 | 6/6/2023 | | | | |
| 1074 E BALTIMORE BLVD | 47-31-135-020 | 6/6/2023 | | | | |
| 1077 E BALTIMORE BLVD | 47-31-133-039 | 6/6/2023 | | | | |

| Address | Parcel ID | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1078 E BALTIMORE BLVD | 47-31-135-021 | 6/6/2023 | | | | |
| 1082 E BALTIMORE BLVD | 47-31-135-022 | 6/6/2023 | | | | |
| 1102 E BALTIMORE BLVD | 47-31-209-001 | 6/6/2023 | | | | |
| 115 E BELVIDERE AVE | 41-19-428-018 | 6/9/2023 | | | | |
| 118 E BELVIDERE AVE | 41-19-431-008 | 4/21/2023 | | | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 119 E BELVIDERE AVE | 41-19-428-019 | 6/9/2023 | | | | |
| 131 E BELVIDERE AVE | 41-19-428-022 | 6/9/2023 | | | | |
| 139 E BELVIDERE AVE | 41-19-428-025 | 4/21/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 146 E BELVIDERE AVE | 41-19-431-015 | 6/9/2023 | | | | |
| 147 E BELVIDERE AVE | 41-19-428-027 | 6/9/2023 | | | | |
| 202 E BELVIDERE AVE | 41-19-432-001 | 6/9/2023 | | | | |
| 205 E BELVIDERE AVE | 41-19-429-016 | 4/21/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 209 E BELVIDERE AVE | 41-19-429-017 | 4/21/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 210 E BELVIDERE AVE | 41-19-432-003 | 6/9/2023 | | | | |
| 213 E BELVIDERE AVE | 41-19-429-018 | 6/9/2023 | | | | |
| 214 E BELVIDERE AVE | 41-19-432-004 | 6/9/2023 | | | | |
| 217 E BELVIDERE AVE | 41-19-429-019 | 4/21/2023 | | | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 218 E BELVIDERE AVE | 41-19-432-005 | 6/9/2023 | | | | |
| 221 E BELVIDERE AVE | 41-19-429-020 | 6/9/2023 | | | | |
| 225 E BELVIDERE AVE | 41-19-429-021 | 6/9/2023 | | | | |
| 233 E BELVIDERE AVE | 41-19-429-023 | 6/9/2023 | | | | |
| 234 E BELVIDERE AVE | 41-19-432-031 | 6/9/2023 | | | | |
| 238 E BELVIDERE AVE | 41-19-432-010 | 6/9/2023 | | | | |
| 239 E BELVIDERE AVE | 41-19-429-024 | 6/9/2023 | | | | |
| 241 E BELVIDERE AVE | 41-19-429-025 | 6/9/2023 | | | | |
| 242 E BELVIDERE AVE | 41-19-432-012 | 6/9/2023 | | | | |
| 246 E BELVIDERE AVE | 41-19-432-013 | 6/9/2023 | | | | |
| 255 E BELVIDERE AVE | 41-19-429-029 | 6/9/2023 | | | | |
| 105 E BISHOP AVE | 46-36-206-030 | 6/6/2023 | | | | |
| 109 E BISHOP AVE | 46-36-206-031 | 4/27/2023 | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 121 E BISHOP AVE | 46-36-206-035 | 4/27/2023 | | | | |
| 125 E BISHOP AVE | 46-36-206-036 | 6/6/2023 | | | | |
| 129 E BISHOP AVE | 46-36-206-037 | 6/6/2023 | | | | |
| 133 E BISHOP AVE | 46-36-206-038 | 6/6/2023 | | | | |
| 141 E BISHOP AVE | 46-36-206-040 | 6/6/2023 | | | | |
| 145 E BISHOP AVE | 46-36-206-041 | 6/6/2023 | | | | |
| 149 E BISHOP AVE | 46-36-206-042 | 6/6/2023 | | | | |
| 154 E BISHOP AVE | 46-36-251-014 | 6/6/2023 | | | | |
| 162 E BISHOP AVE | 46-36-251-016 | 6/6/2023 | | | | |
| 165 E BISHOP AVE | 46-36-206-047 | 6/6/2023 | | | | |
| 201 E BISHOP AVE | 46-36-206-061 | 4/27/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 212 E BISHOP AVE | 46-36-252-003 | 4/27/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 355 E BISHOP AVE | 46-36-230-044 | 6/6/2023 | | | | |
| 414 E BISHOP AVE | 46-36-276-010 | 6/6/2023 | | | | |
| 418 E BISHOP AVE | 46-36-276-011 | 6/6/2023 | | | | |
| 419 E BISHOP AVE | 46-36-230-052 | 6/6/2023 | | | | |
| 509 E BISHOP AVE | 46-36-230-057 | 6/6/2023 | | | | |
| 510 E BISHOP AVE | 46-36-276-015 | 6/6/2023 | | | | |
| 513 E BISHOP AVE | 46-36-230-078 | 6/6/2023 | | | | |

| 514 E BISHOP AVE | 46-36-276-017 | 6/6/2023 | | | | |
| 601 E BISHOP AVE | 46-36-230-060 | 6/6/2023 | | | | |
| 606 E BISHOP AVE | 46-36-277-002 | 4/27/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 611 E BISHOP AVE | 46-36-230-062 | 6/6/2023 | | | | |
| 613 E BISHOP AVE | 46-36-230-063 | 4/27/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 614 E BISHOP AVE | 46-36-277-004 | 6/6/2023 | | | | |
| 617 E BISHOP AVE | 46-36-230-064 | 4/27/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 618 E BISHOP AVE | 46-36-277-006 | 4/27/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 623 E BISHOP AVE | 46-36-230-065 | 4/27/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 625 E BISHOP AVE | 46-36-230-066 | 6/6/2023 | | | | |
| 630 E BISHOP AVE | 46-36-277-009 | 6/6/2023 | | | | |
| 634 E BISHOP AVE | 46-36-277-010 | 6/6/2023 | | | | |
| 637 E BISHOP AVE | 46-36-230-070 | 6/6/2023 | | | | |
| 638 E BISHOP AVE | 46-36-277-011 | 6/6/2023 | | | | |
| 642 E BISHOP AVE | 46-36-277-012 | 6/6/2023 | | | | |
| 649 E BISHOP AVE | 46-36-230-074 | 6/6/2023 | | | | |
| 650 E BISHOP AVE | 46-36-277-013 | 6/6/2023 | | | | |
| 722 E BUNDY AVE | 47-30-102-004 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 734 E BUNDY AVE | 47-30-102-007 | 4/20/2023 | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 742 E BUNDY AVE | 47-30-102-009 | 4/20/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 745 E BUNDY AVE | 47-30-101-035 | 4/20/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 749 E BUNDY AVE | 47-30-101-036 | 4/20/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 754 E BUNDY AVE | 47-30-102-012 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 758 E BUNDY AVE | 47-30-102-014 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 762 E BUNDY AVE | 47-30-102-015 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 765 E BUNDY AVE | 47-30-101-050 | 4/20/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 766 E BUNDY AVE | 47-30-102-016 | 4/20/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 778 E BUNDY AVE | 47-30-102-019 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 801 E BUNDY AVE | 47-30-126-024 | 4/20/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 806 E BUNDY AVE | 47-30-128-002 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 813 E BUNDY AVE | 47-30-126-026 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 821 E BUNDY AVE | 47-30-126-028 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 910 E BUNDY AVE | 47-30-128-043 | 4/20/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 913 E BUNDY AVE | 47-30-126-033 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 926 E BUNDY AVE | 47-30-128-048 | 4/20/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 933 E BUNDY AVE | 47-30-126-038 | 4/20/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 934 E BUNDY AVE | 47-30-128-017 | 4/20/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 941 E BUNDY AVE | 47-30-126-047 | 4/20/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1013 E BUNDY AVE | 47-30-127-024 | 4/20/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1034 E BUNDY AVE | 47-30-129-049 | 4/20/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1194 E BUNDY AVE | 47-30-204-033 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 140 E CARPENTER RD | 46-25-127-017 | 5/15/2023 | | | | |
| 336 E CARPENTER RD | 46-25-202-007 | 5/15/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 408 E CARPENTER RD | 46-25-226-003 | 5/15/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 746 E CARPENTER RD | 47-30-101-016 | 5/15/2023 | | | | |
| 770 E CARPENTER RD | 47-30-101-022 | 5/15/2023 | | | | |
| 774 E CARPENTER RD | 47-30-101-023 | 5/15/2023 | | | | |
| 806 E CARPENTER RD | 47-30-126-043 | 5/15/2023 | | | | |
| 914 E CARPENTER RD | 47-30-126-012 | 5/15/2023 | | | | |
| 1162 E CARPENTER RD | 47-30-202-039 | 5/15/2023 | | | | |
| 1166 E CARPENTER RD | 47-30-202-030 | 6/17/2023 | | | | |
| 1170 E CARPENTER RD | 47-30-202-054 | 5/15/2023 | | | | |
| 1190 E CARPENTER RD | 47-30-202-037 | 5/15/2023 | | | | |
| 1214 E CARPENTER RD | 47-30-226-054 | 5/15/2023 | | | | |
| 1226 E CARPENTER RD | 47-30-226-006 | 5/15/2023 | | | | |
| 1520 E CARPENTER RD | 47-29-102-007 | 5/15/2023 | | | | |
| 1906 E CARPENTER RD | 47-29-201-040 | 5/15/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 1910 E CARPENTER RD | 47-29-201-042 | 5/15/2023 | | | | |
| 1918 E CARPENTER RD | 47-29-201-045 | 5/15/2023 | | | | |
| 1926 E CARPENTER RD | 47-29-201-047 | 5/15/2023 | | | | |
| 2014 E CARPENTER RD | 47-29-202-001 | 5/15/2023 | | | | |
| 310 E COURT ST | 41-18-182-003 | 5/9/2023 | | | | |
| 314 E COURT ST | 41-18-182-004 | 5/9/2023 | | | | |
| 1216 E COURT ST | 41-17-102-002 | 5/9/2023 | | | | |
| 1302 E COURT ST | 41-17-103-001 | 5/9/2023 | | | | |
| 1312 E COURT ST | 41-17-103-002 | 5/9/2023 | | | | |
| 1320 E COURT ST | 41-17-103-003 | 5/9/2023 | | | | |
| 1330 E COURT ST | 41-17-103-004 | 5/9/2023 | | | | |
| 1402 E COURT ST | 41-17-104-001 | 5/9/2023 | | | | |
| 1410 E COURT ST | 41-17-104-002 | 5/9/2023 | | | | |
| 1513 E COURT ST | 41-08-381-006 | 5/9/2023 | | | | |
| 1601 E COURT ST | 41-08-382-014 | 5/9/2023 | | | | |
| 1609 E COURT ST | 41-08-382-015 | 5/9/2023 | | | | |
| 1610 E COURT ST | 41-17-127-002 | 5/9/2023 | | | | |
| 1614 E COURT ST | 41-17-127-003 | 6/20/2023 | | | | |
| 1615 E COURT ST | 41-08-382-016 | 5/9/2023 | | | | |
| 1621 E COURT ST | 41-08-382-017 | 5/9/2023 | | | | |
| 1708 E COURT ST | 41-17-128-002 | 5/9/2023 | | | | |

| | | |
|---|---|---|
| 1709 E COURT ST | 41-08-383-022 | 5/9/2023 |
| 1714 E COURT ST | 41-17-128-003 | 5/9/2023 |
| 1715 E COURT ST | 41-08-383-023 | 5/9/2023 |
| 1720 E COURT ST | 41-17-128-004 | 5/9/2023 |
| 1801 E COURT ST | 41-08-384-023 | 5/9/2023 |
| 1802 E COURT ST | 41-17-129-002 | 5/9/2023 |
| 1806 E COURT ST | 41-17-129-003 | 6/20/2023 |
| 1810 E COURT ST | 41-17-129-004 | 5/9/2023 |
| 1814 E COURT ST | 41-17-129-005 | 5/9/2023 |
| 1818 E COURT ST | 41-17-129-006 | 5/9/2023 |
| 1821 E COURT ST | 41-08-384-029 | 6/20/2023 |
| 1826 E COURT ST | 41-17-129-007 | 5/9/2023 |
| 1917 E COURT ST | 41-08-459-024 | 5/9/2023 |
| 2002 E COURT ST | 41-17-202-001 | 5/9/2023 |
| 2008 E COURT ST | 41-17-202-002 | 5/9/2023 0:00 |
| 2009 E COURT ST | 41-08-459-027 | 5/9/2023 |
| 2013 E COURT ST | 41-08-459-028 | 5/9/2023 |
| 2017 E COURT ST | 41-08-459-029 | 5/9/2023 |
| 2021 E COURT ST | 41-08-459-030 | 5/9/2023 |
| 2022 E COURT ST | 41-17-202-005 | 5/9/2023 |
| 2025 E COURT ST | 41-08-459-031 | 5/9/2023 |
| 2026 E COURT ST | 41-17-202-006 | 5/9/2023 |
| 2030 E COURT ST | 41-17-202-007 | 5/9/2023 |
| 2101 E COURT ST | 41-08-459-032 | 5/9/2023 |
| 2102 E COURT ST | 41-17-202-009 | 5/9/2023 |
| 2105 E COURT ST | 41-08-459-033 | 5/9/2023 |
| 2108 E COURT ST | 41-17-202-010 | 5/9/2023 |
| 2109 E COURT ST | 41-08-459-034 | 5/9/2023 |
| 2110 E COURT ST | 41-17-202-011 | 5/9/2023 |
| 2113 E COURT ST | 41-08-459-036 | 5/9/2023 |
| 2118 E COURT ST | 41-17-202-014 | 5/9/2023 |
| 2202 E COURT ST | 41-17-226-001 | 5/9/2023 |
| 2205 E COURT ST | 41-08-483-034 | 5/9/2023 |
| 2209 E COURT ST | 41-08-483-019 | 5/9/2023 |
| 2212 E COURT ST | 41-17-226-002 | 5/9/2023 |
| 2213 E COURT ST | 41-08-483-020 | 5/9/2023 |
| 2216 E COURT ST | 41-17-226-003 | 5/9/2023 |
| 2217 E COURT ST | 41-08-483-021 | 5/9/2023 |
| 2220 E COURT ST | 41-17-226-004 | 6/20/2023 |
| 2221 E COURT ST | 41-08-483-022 | 5/9/2023 |
| 2224 E COURT ST | 41-17-226-033 | 5/9/2023 |
| 2301 E COURT ST | 41-08-483-023 | 5/9/2023 |
| 2302 E COURT ST | 41-17-226-008 | 5/9/2023 |
| 2309 E COURT ST | 41-08-483-037 | 5/9/2023 |
| 2310 E COURT ST | 41-17-226-009 | 5/9/2023 |
| 2313 E COURT ST | 41-08-483-026 | 5/9/2023 |
| 2314 E COURT ST | 41-17-226-010 | 5/9/2023 |
| 2317 E COURT ST | 41-08-483-028 | 5/9/2023 |
| 2318 E COURT ST | 41-17-226-011 | 5/9/2023 |
| 2401 E COURT ST | 41-08-483-029 | 5/9/2023 |
| 2402 E COURT ST | 41-17-226-012 | 5/9/2023 |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2405 E COURT ST | 41-08-483-031 | 5/9/2023 | | | | |
| 2406 E COURT ST | 41-17-226-013 | 5/9/2023 | | | | |
| 2409 E COURT ST | 41-08-483-032 | 5/9/2023 | | | | |
| 2410 E COURT ST | 41-17-226-014 | 5/9/2023 | | | | |
| 2414 E COURT ST | 41-17-226-015 | 5/9/2023 | | | | |
| 2501 E COURT ST | 41-08-484-015 | 5/10/2023 | | | | |
| 2505 E COURT ST | 41-08-484-017 | 5/10/2023 | | | | |
| 2509 E COURT ST | 41-08-484-018 | 5/10/2023 | | | | |
| 2512 E COURT ST | 41-17-227-003 | 5/10/2023 | | | | |
| 2516 E COURT ST | 41-17-227-004 | 5/10/2023 | | | | |
| 2517 E COURT ST | 41-08-484-020 | 5/10/2023 | | | | |
| 2520 E COURT ST | 41-17-227-005 | 5/10/2023 | | | | |
| 2521 E COURT ST | 41-08-484-021 | 5/10/2023 | | | | |
| 2525 E COURT ST | 41-08-484-022 | 5/10/2023 | | | | |
| 2601 E COURT ST | 41-08-484-023 | 5/10/2023 | | | | |
| 2602 E COURT ST | 41-17-227-006 | 5/10/2023 | | | | |
| 2605 E COURT ST | 41-08-484-024 | 5/10/2023 | | | | |
| 2606 E COURT ST | 41-17-227-007 | 5/10/2023 | | | | |
| 2613 E COURT ST | 41-08-484-026 | 5/10/2023 | | | | |
| 2617 E COURT ST | 41-08-484-027 | 5/10/2023 | | | | |
| 2621 E COURT ST | 41-08-484-028 | 5/10/2023 | | | | |
| 116 E DARTMOUTH ST | 40-01-253-042 | 6/2/2023 | | | | |
| 119 E DARTMOUTH ST | 40-01-251-027 | 6/2/2023 | | | | |
| 127 E DARTMOUTH ST | 40-01-251-028 | 6/2/2023 | | | | |
| 134 E DARTMOUTH ST | 40-01-253-010 | 6/2/2023 | | | | |
| 202 E DARTMOUTH ST | 40-01-253-011 | 6/2/2023 | | | | |
| 205 E DARTMOUTH ST | 40-01-251-032 | 6/2/2023 | | | | |
| 209 E DARTMOUTH ST | 40-01-251-033 | 6/2/2023 | | | | |
| 222 E DARTMOUTH ST | 40-01-253-016 | 5/3/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 233 E DARTMOUTH ST | 40-01-251-039 | 6/2/2023 | | | | |
| 301 E DARTMOUTH ST | 40-01-252-027 | 6/2/2023 | | | | |
| 305 E DARTMOUTH ST | 40-01-252-028 | 5/3/2023 | 6/12/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 309 E DARTMOUTH ST | 40-01-252-029 | 6/2/2023 | | | | |
| 311 E DARTMOUTH ST | 40-01-252-030 | 6/2/2023 | | | | |
| 314 E DARTMOUTH ST | 40-01-254-005 | 6/2/2023 | | | | |
| 318 E DARTMOUTH ST | 40-01-254-006 | 5/3/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 321 E DARTMOUTH ST | 40-01-252-032 | 6/2/2023 | | | | |
| 325 E DARTMOUTH ST | 40-01-252-033 | 6/2/2023 | | | | |
| 326 E DARTMOUTH ST | 40-01-254-008 | 6/2/2023 | | | | |
| 330 E DARTMOUTH ST | 40-01-254-009 | 6/2/2023 | | | | |
| 333 E DARTMOUTH ST | 40-01-252-035 | 6/2/2023 | | | | |
| 337 E DARTMOUTH ST | 40-01-252-036 | 6/2/2023 | | | | |
| 338 E DARTMOUTH ST | 40-01-254-011 | 5/3/2023 | 11/12/2020 6:52:39 PM | 11/12/2020 6:52:40 PM | 12/9/2020 9:38:56 AM | 12/9/2020 9:38:55 AM |
| 341 E DARTMOUTH ST | 40-01-252-037 | 6/2/2023 | | | | |
| 405 E DARTMOUTH ST | 40-01-252-040 | 6/2/2023 | | | | |
| 409 E DARTMOUTH ST | 40-01-252-041 | 6/2/2023 | | | | |
| 410 E DARTMOUTH ST | 40-01-254-015 | 6/2/2023 | | | | |
| 414 E DARTMOUTH ST | 40-01-254-049 | 6/2/2023 | | | | |
| 421 E DARTMOUTH ST | 40-01-252-045 | 6/2/2023 | | | | |
| 422 E DARTMOUTH ST | 40-01-254-019 | 5/3/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 425 E DARTMOUTH ST | 40-01-252-046 | 6/2/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 426 E DARTMOUTH ST | 40-01-254-021 | 6/2/2023 | | | | |
| 429 E DARTMOUTH ST | 40-01-252-047 | 5/3/2023 | | | | |
| 430 E DARTMOUTH ST | 40-01-254-022 | 5/3/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 437 E DARTMOUTH ST | 40-01-252-048 | 5/3/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 514 E DARTMOUTH ST | 40-01-278-004 | 6/2/2023 | | | | |
| 515 E DARTMOUTH ST | 40-01-276-021 | 6/2/2023 | | | | |
| 623 E DARTMOUTH ST | 40-01-277-010 | 6/2/2023 | | | | |
| 630 E DARTMOUTH ST | 40-01-280-010 | 6/2/2023 | | | | |
| 117 E DAYTON ST | 40-01-401-021 | 6/1/2023 | | | | |
| 203 E DAYTON ST | 40-01-401-015 | 6/1/2023 | | | | |
| 377 E DAYTON ST | 40-01-403-038 | 6/1/2023 | | | | |
| 420 E DAYTON ST | 40-01-428-005 | 6/1/2023 | | | | |
| 502 E DAYTON ST | 40-01-429-001 | 6/1/2023 | | | | |
| 503 E DAYTON ST | 40-01-426-012 | 6/1/2023 | | | | |
| 506 E DAYTON ST | 40-01-429-024 | 6/1/2023 | | | | |
| 534 E DAYTON ST | 40-01-429-011 | 6/1/2023 | | | | |
| 610 E DAYTON ST | 40-01-430-004 | 6/1/2023 | | | | |
| 633 E DAYTON ST | 40-01-427-021 | 5/2/2023 | | | 12/9/2020 9:44:56 AM | 12/9/2020 9:44:55 AM |
| 117 E DEWEY ST | 40-01-201-015 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 130 E DEWEY ST | 40-01-202-006 | 5/16/2023 | 11/12/2020 7:02:43 PM | 11/12/2020 7:02:44 PM | 12/9/2020 9:41:06 AM | 12/9/2020 9:41:05 AM |
| 434 E DEWEY ST | 40-01-228-006 | 6/13/2023 | | | | |
| 438 E DEWEY ST | 40-01-228-007 | 6/13/2023 | | | | |
| 506 E DEWEY ST | 40-01-229-002 | 5/16/2023 | 10/18/2019 12:00:00 AM | 6/19/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 514 E DEWEY ST | 40-01-229-004 | 5/16/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 526 E DEWEY ST | 40-01-229-008 | 6/13/2023 | | | | |
| 537 E DEWEY ST | 40-01-227-033 | 6/13/2023 | | | | |
| 541 E DEWEY ST | 40-01-227-034 | 6/13/2023 | | | | |
| 542 E DEWEY ST | 40-01-229-012 | 6/13/2023 | | | | |
| 728 E DEWEY ST | 41-06-102-011 | 6/13/2023 | | | | |
| 760 E DEWEY ST | 41-06-102-020 | 6/13/2023 | | | | |
| 818 E DEWEY ST | 41-06-128-006 | 6/13/2023 | | | | |
| 830 E DEWEY ST | 41-06-128-009 | 6/13/2023 | | | | |
| 906 E DEWEY ST | 41-06-128-013 | 6/13/2023 | | | | |
| 146 E EDDINGTON AVE | 41-19-428-015 | 6/9/2023 | | | | |
| 150 E EDDINGTON AVE | 41-19-428-016 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 202 E EDDINGTON AVE | 41-19-429-036 | 6/9/2023 0:00 | | | | |
| 209 E EDDINGTON AVE | 41-19-427-014 | 6/9/2023 | | | | |
| 210 E EDDINGTON AVE | 41-19-429-003 | 5/9/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 213 E EDDINGTON AVE | 41-19-427-015 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 228 E EDDINGTON AVE | 41-19-429-008 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 246 E EDDINGTON AVE | 41-19-429-012 | 6/9/2023 | | | | |
| 809 E EIGHTH ST | 41-18-277-020 | 6/8/2023 | | | | |
| 815 E EIGHTH ST | 41-18-277-021 | 6/8/2023 | | | | |
| 817 E EIGHTH ST | 41-18-277-022 | 6/8/2023 | | | | |
| 821 E EIGHTH ST | 41-18-277-023 | 6/8/2023 | | | | |
| 822 E EIGHTH ST | 41-18-280-010 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 E EIGHTH ST | 41-18-280-011 | 6/8/2023 | | | | |
| 827 E EIGHTH ST | 41-18-277-024 | 6/8/2023 | | | | |
| 831 E EIGHTH ST | 41-18-277-025 | 6/8/2023 | | | | |
| 838 E EIGHTH ST | 41-18-280-015 | 6/8/2023 | | | | |
| 853 E EIGHTH ST | 41-18-277-033 | 6/8/2023 | | | | |
| 917 E EIGHTH ST | 41-18-229-012 | 6/8/2023 | | | | |
| 925 E EIGHTH ST | 41-18-229-015 | 6/8/2023 | | | | |
| 926 E EIGHTH ST | 41-18-281-008 | 6/8/2023 | | | | |
| 931 E EIGHTH ST | 41-18-229-016 | 6/8/2023 | | | | |
| 116 E ELDRIDGE AVE | 46-36-255-003 | 4/26/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 129 E ELDRIDGE AVE | 46-36-253-025 | 6/5/2023 | | | | |
| 137 E ELDRIDGE AVE | 46-36-253-028 | 4/26/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 143 E ELDRIDGE AVE | 46-36-253-029 | 6/5/2023 | | | | |
| 145 E ELDRIDGE AVE | 46-36-253-031 | 4/26/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 149 E ELDRIDGE AVE | 46-36-253-032 | 6/5/2023 | | | | |
| 162 E ELDRIDGE AVE | 46-36-255-016 | 6/5/2023 | | | | |
| 201 E ELDRIDGE AVE | 46-36-254-015 | 6/5/2023 | | | | |
| 205 E ELDRIDGE AVE | 46-36-254-017 | 6/5/2023 | | | | |
| 209 E ELDRIDGE AVE | 46-36-254-018 | 6/5/2023 | | | | |
| 213 E ELDRIDGE AVE | 46-36-254-019 | 4/26/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 225 E ELDRIDGE AVE | 46-36-254-022 | 4/26/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 226 E ELDRIDGE AVE | 46-36-256-007 | 6/5/2023 | | | | |
| 305 E ELDRIDGE AVE | 46-36-254-024 | 6/5/2023 | | | | |
| 355 E ELDRIDGE AVE | 46-36-278-020 | 6/5/2023 | | | | |
| 356 E ELDRIDGE AVE | 46-36-280-002 | 4/26/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 368 E ELDRIDGE AVE | 46-36-280-039 | 6/5/2023 | | | | |
| 506 E ELDRIDGE AVE | 46-36-280-014 | 6/5/2023 | | | | |
| 606 E ELDRIDGE AVE | 46-36-281-002 | 6/5/2023 | | | | |
| 610 E ELDRIDGE AVE | 46-36-281-003 | 6/5/2023 | | | | |
| 618 E ELDRIDGE AVE | 46-36-281-005 | 6/5/2023 | | | | |
| 622 E ELDRIDGE AVE | 46-36-281-007 | 6/5/2023 | | | | |
| 630 E ELDRIDGE AVE | 46-36-281-009 | 6/5/2023 | | | | |
| 646 E ELDRIDGE AVE | 46-36-281-034 | 6/5/2023 | | | | |
| 649 E ELDRIDGE AVE | 46-36-279-029 | 6/5/2023 | | | | |
| 653 E ELDRIDGE AVE | 46-36-279-030 | 6/5/2023 | | | | |
| 654 E ELDRIDGE AVE | 46-36-281-015 | 4/26/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| | | | | | | |
| 118 E FLINT PARK BLVD | 46-36-253-004 | 6/5/2023 | | | | |
| 126 E FLINT PARK BLVD | 46-36-253-006 | 6/5/2023 | | | | |
| 149 E FLINT PARK BLVD | 46-36-251-030 | 4/26/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 150 E FLINT PARK BLVD | 46-36-253-012 | 6/5/2023 | | | | |
| 153 E FLINT PARK BLVD | 46-36-251-031 | 6/5/2023 | | | | |
| 201 E FLINT PARK BLVD | 46-36-252-033 | 4/26/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 202 E FLINT PARK BLVD | 46-36-254-001 | 6/5/2023 | | | | |
| 205 E FLINT PARK BLVD | 46-36-252-034 | 4/26/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 213 E FLINT PARK BLVD | 46-36-252-019 | 6/5/2023 | | | | |
| 214 E FLINT PARK BLVD | 46-36-254-005 | 6/5/2023 0:00 | | | | |
| 221 E FLINT PARK BLVD | 46-36-252-021 | 6/5/2023 | | | | |
| 226 E FLINT PARK BLVD | 46-36-254-008 | 6/5/2023 | | | | |
| 301 E FLINT PARK BLVD | 46-36-252-023 | 6/5/2023 | | | | |
| 305 E FLINT PARK BLVD | 46-36-252-025 | 6/5/2023 | | | | |

| Address | Parcel | Date | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|
| 309 E FLINT PARK BLVD | 46-36-252-026 | 6/5/2023 | | | | |
| 310 E FLINT PARK BLVD | 46-36-254-011 | 6/5/2023 | | | | |
| 318 E FLINT PARK BLVD | 46-36-254-013 | 6/5/2023 | | | | |
| 322 E FLINT PARK BLVD | 46-36-254-037 | 6/5/2023 | | | | |
| 360 E FLINT PARK BLVD | 46-36-278-003 | 6/5/2023 | | | | |
| 402 E FLINT PARK BLVD | 46-36-278-006 | 4/26/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 405 E FLINT PARK BLVD | 46-36-276-025 | 6/5/2023 | | | | |
| 409 E FLINT PARK BLVD | 46-36-276-026 | 6/5/2023 | | | | |
| 410 E FLINT PARK BLVD | 46-36-278-035 | 6/5/2023 | | | | |
| 414 E FLINT PARK BLVD | 46-36-278-010 | 6/5/2023 | | | | |
| 418 E FLINT PARK BLVD | 46-36-278-012 | 6/5/2023 | | | | |
| 502 E FLINT PARK BLVD | 46-36-278-014 | 4/26/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 506 E FLINT PARK BLVD | 46-36-278-015 | 6/5/2023 | | | | |
| 509 E FLINT PARK BLVD | 46-36-276-032 | 6/5/2023 | | | | |
| 510 E FLINT PARK BLVD | 46-36-278-016 | 6/5/2023 | | | | |
| 514 E FLINT PARK BLVD | 46-36-278-017 | 6/5/2023 | | | | |
| 617 E FLINT PARK BLVD | 46-36-277-018 | 6/6/2023 | | | | |
| 626 E FLINT PARK BLVD | 46-36-279-007 | 6/6/2023 | | | | |
| 629 E FLINT PARK BLVD | 46-36-277-023 | 6/6/2023 | | | | |
| 637 E FLINT PARK BLVD | 46-36-277-025 | 6/6/2023 | | | | |
| 645 E FLINT PARK BLVD | 46-36-277-027 | 6/6/2023 | | | | |
| 911 E FORK DR | 41-17-104-014 | 6/5/2023 | | | | |
| 920 E FORK DR | 41-17-103-008 | 4/26/2023 0:00 | 10/18/2019 12:00:00 AM | 6/2/2020 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 923 E FORK DR | 41-17-104-006 | 6/5/2023 | | | | |
| 1001 E FORK DR | 41-17-104-007 | 6/5/2023 | | | | |
| 1007 E FORK DR | 41-17-104-008 | 4/26/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1013 E FORK DR | 41-17-104-009 | 6/5/2023 | | | | |
| 1019 E FORK DR | 41-17-104-010 | 6/5/2023 | | | | |
| 129 E FOSS AVE | 46-25-133-025 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 145 E FOSS AVE | 46-25-133-029 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 149 E FOSS AVE | 46-25-133-030 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 150 E FOSS AVE | 46-25-177-014 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 153 E FOSS AVE | 46-25-133-031 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 154 E FOSS AVE | 46-25-177-015 | 4/25/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 202 E FOSS AVE | 46-25-251-001 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 226 E FOSS AVE | 46-25-251-033 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 230 E FOSS AVE | 46-25-251-008 | 4/25/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 242 E FOSS AVE | 46-25-251-012 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 246 E FOSS AVE | 46-25-251-013 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 250 E FOSS AVE | 46-25-251-014 | 4/25/2023 | 9/13/2019 12:00:00 PM | 10/29/2020 12:00:04 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 306 E FOSS AVE | 46-25-252-002 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 310 E FOSS AVE | 46-25-252-003 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 314 E FOSS AVE | 46-25-252-004 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 341 E FOSS AVE | 46-25-208-026 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 345 E FOSS AVE | 46-25-208-028 | 4/25/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 346 E FOSS AVE | 46-25-252-012 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 405 E FOSS AVE | 46-25-231-018 | 4/25/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426 E FOSS AVE | 46-25-276-035 | 4/25/2023 | 9/13/2019 12:00:00 PM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 501 E FOSS AVE | 46-25-231-025 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 502 E FOSS AVE | 46-25-276-034 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 510 E FOSS AVE | 46-25-276-010 | 4/25/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 521 E FOSS AVE | 46-25-231-030 | 4/25/2023 | 9/16/2019 12:00:00 PM | 10/31/2019 12:00:00 AM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 526 E FOSS AVE | 46-25-276-014 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 614 E FOSS AVE | 46-25-277-003 | 4/26/2023 | 9/16/2019 12:00:00 PM | 10/31/2019 12:00:00 AM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 622 E FOSS AVE | 46-25-277-031 | 4/26/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 626 E FOSS AVE | 46-25-277-006 | 4/26/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 724 E FOSS AVE | 47-30-151-018 | 4/26/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 734 E FOSS AVE | 47-30-151-010 | 4/26/2023 | 10/23/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 741 E FOSS AVE | 47-30-105-031 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 745 E FOSS AVE | 47-30-105-032 | 4/26/2023 | 10/23/2019 12:00:00 AM | 6/30/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 761 E FOSS AVE | 47-30-105-035 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 813 E FOSS AVE | 47-30-134-025 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 825 E FOSS AVE | 47-30-134-028 | 4/26/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 902 E FOSS AVE | 47-30-176-009 | 4/26/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 905 E FOSS AVE | 47-30-134-043 | 4/26/2023 | 10/23/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 914 E FOSS AVE | 47-30-176-012 | 4/26/2023 | 10/23/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 922 E FOSS AVE | 47-30-176-014 | 4/26/2023 | 10/23/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 925 E FOSS AVE | 47-30-134-035 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 933 E FOSS AVE | 47-30-134-036 | 4/26/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 934 E FOSS AVE | 47-30-176-018 | 4/26/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 941 E FOSS AVE | 47-30-134-051 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1022 E FOSS AVE | 47-30-177-042 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1053 E FOSS AVE | 47-30-135-033 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1062 E FOSS AVE | 47-30-177-043 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1074 E FOSS AVE | 47-30-177-019 | 4/26/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 1150 E FOSS AVE | 47-30-252-001 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1154 E FOSS AVE | 47-30-252-002 | 4/20/2023 | | | 9/6/2019 12:00:00 PM | 11/27/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1158 E FOSS AVE | 47-30-252-003 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1166 E FOSS AVE | 47-30-252-005 | 4/20/2023 | 7/10/2020 12:00:00 PM | 7/10/2020 12:00:00 PM | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1170 E FOSS AVE | 47-30-252-006 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1174 E FOSS AVE | 47-30-252-007 | 4/20/2023 | | | 7/2/2020 12:00:00 AM | 7/2/2020 12:00:00 AM |
| 1178 E FOSS AVE | 47-30-252-009 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1182 E FOSS AVE | 47-30-252-010 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1186 E FOSS AVE | 47-30-252-012 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1194 E FOSS AVE | 47-30-252-014 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 524 E FOURTH ST | 41-18-205-005 | 5/10/2023 | | | 10/23/2020 12:00:00 AM | 10/23/2020 12:00:00 AM |
| 105 E GENESEE ST | 40-01-203-005 | 5/3/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 115 E GENESEE ST | 40-01-203-028 | 6/2/2023 | | | | |
| 119 E GENESEE ST | 40-01-203-029 | 5/3/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 126 E GENESEE ST | 40-01-251-009 | 6/2/2023 | | | | |
| 127 E GENESEE ST | 40-01-203-031 | 6/2/2023 | | | | |
| 130 E GENESEE ST | 40-01-251-010 | 5/3/2023 | 11/6/2019 12:00:00 AM | 10/23/2020 12:00:00 AM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 134 E GENESEE ST | 40-01-251-011 | 6/2/2023 | | | | |
| 201 E GENESEE ST | 40-01-203-034 | 6/2/2023 | | | | |
| 202 E GENESEE ST | 40-01-251-012 | 6/2/2023 | | | | |
| 205 E GENESEE ST | 40-01-203-036 | 6/2/2023 | | | | |
| 209 E GENESEE ST | 40-01-203-037 | 6/2/2023 | | | | |
| 225 E GENESEE ST | 40-01-203-041 | 6/2/2023 | | | | |
| 226 E GENESEE ST | 40-01-251-020 | 5/3/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 310 E GENESEE ST | 40-01-252-058 | 6/2/2023 | | | | |
| 313 E GENESEE ST | 40-01-204-027 | 6/2/2023 | | | | |
| 314 E GENESEE ST | 40-01-252-059 | 6/2/2023 | | | | |
| 321 E GENESEE ST | 40-01-204-029 | 6/2/2023 | | | | |
| 322 E GENESEE ST | 40-01-252-006 | 6/2/2023 | | | | |
| 334 E GENESEE ST | 40-01-252-010 | 6/2/2023 | | | | |
| 401 E GENESEE ST | 40-01-204-035 | 6/2/2023 | | | | |
| 402 E GENESEE ST | 40-01-252-014 | 6/2/2023 | | | | |
| 410 E GENESEE ST | 40-01-252-016 | 6/2/2023 | | | | |
| 418 E GENESEE ST | 40-01-252-061 | 5/3/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 430 E GENESEE ST | 40-01-252-021 | 6/2/2023 | | | | |
| 507 E GENESEE ST | 40-01-233-025 | 6/2/2023 | | | | |
| 511 E GENESEE ST | 40-01-233-026 | 6/2/2023 | | | | |
| 524 E GENESEE ST | 40-01-276-004 | 5/3/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 506 E GILLESPIE AVE | 46-36-483-002 | 5/16/2023 | 6/12/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 513 E GILLESPIE AVE | 46-36-480-028 | 6/2/2023 | | | | |
| 514 E GILLESPIE AVE | 46-36-483-004 | 6/2/2023 | | | | |
| 614 E GILLESPIE AVE | 46-36-484-005 | 6/2/2023 | | | | |
| 618 E GILLESPIE AVE | 46-36-484-006 | 6/2/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 626 E GILLESPIE AVE | 46-36-484-009 | 6/2/2023 | | | | |
| 741 E GILLESPIE AVE | 47-31-353-034 | 6/2/2023 | | | | |
| 744 E GILLESPIE AVE | 47-31-354-013 | 6/2/2023 | | | | |
| 809 E GILLESPIE AVE | 47-31-378-026 | 6/2/2023 | | | | |
| 817 E GILLESPIE AVE | 47-31-378-028 | 6/2/2023 | | | | |
| 830 E GILLESPIE AVE | 47-31-379-004 | 6/2/2023 | | | | |
| 832 E GILLESPIE AVE | 47-31-379-005 | 6/2/2023 | | | | |
| 833 E GILLESPIE AVE | 47-31-378-032 | 6/2/2023 | | | | |
| 927 E GILLESPIE AVE | 47-31-378-040 | 6/2/2023 | | | | |
| 929 E GILLESPIE AVE | 47-31-378-043 | 6/2/2023 | | | | |
| 126 E GRACELAWN AVE | 46-25-332-008 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 134 E GRACELAWN AVE | 46-25-332-036 | 5/12/2023 | | | 12/1/2020 3:14:25 PM | 12/1/2020 3:14:25 PM |
| 202 E GRACELAWN AVE | 46-25-409-001 | 5/12/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 231 E GRACELAWN AVE | 46-25-407-024 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 237 E GRACELAWN AVE | 46-25-407-025 | 5/12/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 238 E GRACELAWN AVE | 46-25-409-011 | 5/12/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 301 E GRACELAWN AVE | 46-25-408-018 | 5/23/2023 | | | | |
| 321 E GRACELAWN AVE | 46-25-408-024 | 5/12/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 325 E GRACELAWN AVE | 46-25-408-025 | 5/12/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 334 E GRACELAWN AVE | 46-25-410-035 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 354 E GRACELAWN AVE | 46-25-410-016 | 5/12/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 12/1/2020 3:15:01 PM | 12/1/2020 3:15:00 PM |
| 425 E GRACELAWN AVE | 46-25-432-023 | 5/12/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM |
| 502 E GRACELAWN AVE | 46-25-434-010 | 5/23/2023 | | | | |
| 506 E GRACELAWN AVE | 46-25-434-011 | 5/12/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 509 E GRACELAWN AVE | 46-25-432-028 | 5/12/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 510 E GRACELAWN AVE | 46-25-434-012 | 5/12/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 513 E GRACELAWN AVE | 46-25-432-029 | 5/12/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 514 E GRACELAWN AVE | 46-25-434-013 | 5/12/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 526 E GRACELAWN AVE | 46-25-434-016 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 601 E GRACELAWN AVE | 46-25-433-013 | 5/12/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 610 E GRACELAWN AVE | 46-25-435-003 | 5/12/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1179 E GRACELAWN AVE | 47-30-408-023 | 5/12/2023 | | | 11/22/2019 12:00:00 AM | 11/22/2019 12:00:00 AM |
| 1205 E GRACELAWN AVE | 47-30-408-025 | 5/12/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 1206 E GRACELAWN AVE | 47-30-410-012 | 5/12/2023 | | | 11/22/2019 12:00:00 AM | 11/22/2019 12:00:00 AM |
| 1209 E GRACELAWN AVE | 47-30-408-026 | 5/12/2023 | | | 11/22/2019 12:00:00 AM | 11/22/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1213 E GRACELAWN AVE | 47-30-408-027 | 5/12/2023 | | | | |
| 1218 E GRACELAWN AVE | 47-30-410-015 | 5/12/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | | |
| 1222 E GRACELAWN AVE | 47-30-410-016 | 5/12/2023 | | | 11/22/2019 12:00:00 AM | 11/22/2019 12:00:00 AM |
| 1233 E HAMILTON AVE | 41-06-478-021 | 6/8/2023 | | | | |
| 1413 E HAMILTON AVE | 41-05-353-045 | 6/8/2023 | | | | |
| 1430 E HAMILTON AVE | 41-05-355-010 | 6/8/2023 | | | | |
| 1442 E HAMILTON AVE | 41-05-355-013 | 5/1/2023 | | | | |
| 1450 E HAMILTON AVE | 41-05-355-015 | 6/8/2023 | | | | |
| 1455 E HAMILTON AVE | 41-05-353-030 | 6/8/2023 | | | | |
| 1501 E HAMILTON AVE | 41-05-354-016 | 6/8/2023 | | | | |
| 1514 E HAMILTON AVE | 41-05-356-006 | 6/8/2023 | | | | |
| 1519 E HAMILTON AVE | 41-05-354-020 | 6/8/2023 | | | | |
| 1521 E HAMILTON AVE | 41-05-354-021 | 6/8/2023 | | | | |
| 1525 E HAMILTON AVE | 41-05-354-022 | 6/8/2023 | | | | |
| 1617 E HAMILTON AVE | 41-05-378-049 | 5/1/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 11/11/2020 9:36:12 AM | 11/11/2020 9:36:13 AM |
| 1618 E HAMILTON AVE | 41-05-380-036 | 6/8/2023 | | | | |
| 1622 E HAMILTON AVE | 41-05-380-060 | 6/8/2023 | | | | |
| 1635 E HAMILTON AVE | 41-05-378-054 | 6/8/2023 | | | | |
| 1710 E HAMILTON AVE | 41-05-381-004 | 6/8/2023 | | | | |
| 1714 E HAMILTON AVE | 41-05-381-005 | 6/8/2023 | | | | |
| 1718 E HAMILTON AVE | 41-05-381-006 | 6/8/2023 | | | | |
| 1721 E HAMILTON AVE | 41-05-379-024 | 6/8/2023 | | | | |
| 1722 E HAMILTON AVE | 41-05-381-038 | 6/8/2023 | | | | |
| 1725 E HAMILTON AVE | 41-05-379-026 | 6/8/2023 | | | | |
| 1805 E HAMILTON AVE | 41-05-379-030 | 6/8/2023 | | | | |
| 1813 E HAMILTON AVE | 41-05-379-032 | 6/8/2023 | | | | |
| 1817 E HAMILTON AVE | 41-05-379-033 | 6/8/2023 | | | | |
| 1818 E HAMILTON AVE | 41-05-381-015 | 6/8/2023 | | | | |
| 1822 E HAMILTON AVE | 41-05-381-016 | 6/8/2023 | | | | |
| 209 E HEMPHILL RD | 41-29-159-026 | 5/9/2023 | | | 9/26/2020 10:57:09 PM | 9/26/2020 10:57:09 PM |
| 213 E HEMPHILL RD | 41-29-159-027 | 5/9/2023 | | | | |
| 347 E HEMPHILL RD | 41-29-160-022 | 5/9/2023 | | | 9/26/2020 10:57:34 PM | 9/26/2020 10:57:33 PM |
| 359 E HEMPHILL RD | 41-29-160-023 | 5/9/2023 | | | 9/26/2020 10:58:00 PM | 9/26/2020 10:58:01 PM |
| 421 E HEMPHILL RD | 41-29-180-015 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 633 E HEMPHILL RD | 41-29-258-019 | 5/9/2023 | | | | |
| 641 E HEMPHILL RD | 41-29-258-020 | 5/9/2023 | | | | |
| 665 E HEMPHILL RD | 41-29-258-027 | 5/9/2023 | 9/23/2020 6:45:53 PM | 9/23/2020 6:45:52 PM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 701 E HEMPHILL RD | 41-29-278-004 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 711 E HEMPHILL RD | 41-29-278-033 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 723 E HEMPHILL RD | 41-29-278-035 | 5/9/2023 0:00 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 801 E HEMPHILL RD | 41-29-278-036 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 805 E HEMPHILL RD | 41-29-278-037 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 809 E HEMPHILL RD | 41-29-278-038 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 813 E HEMPHILL RD | 41-29-278-039 | 5/9/2023 | | | | |
| 817 E HEMPHILL RD | 41-29-278-040 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 901 E HEMPHILL RD | 41-29-278-041 | 6/8/2023 | | | | |
| 905 E HEMPHILL RD | 41-29-278-042 | 5/9/2023 | | | | |
| 1001 E HEMPHILL RD | 41-29-278-047 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 1005 E HEMPHILL RD | 41-29-278-048 | 5/9/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1009 E HEMPHILL RD | 41-29-278-049 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 1013 E HEMPHILL RD | 41-29-278-050 | 5/9/2023 | | | | |
| 1017 E HEMPHILL RD | 41-29-278-051 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 1021 E HEMPHILL RD | 41-29-278-052 | 5/9/2023 | | | | |
| 1101 E HEMPHILL RD | 41-29-278-053 | 5/9/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 1105 E HEMPHILL RD | 41-29-278-054 | 5/9/2023 | 9/23/2020 6:46:14 PM | 9/23/2020 6:46:13 PM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 1109 E HEMPHILL RD | 41-29-278-055 | 5/9/2023 | | | | |
| 114 E HOBSON AVE | 46-25-331-002 | 5/8/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 126 E HOBSON AVE | 46-25-331-030 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 158 E HOBSON AVE | 46-25-331-012 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 217 E HOBSON AVE | 46-25-405-023 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 222 E HOBSON AVE | 46-25-407-005 | 5/8/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 229 E HOBSON AVE | 46-25-405-026 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 238 E HOBSON AVE | 46-25-407-009 | 5/8/2023 | | | | |
| 245 E HOBSON AVE | 46-25-405-030 | 5/23/2023 | | | | |
| 250 E HOBSON AVE | 46-25-407-012 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 258 E HOBSON AVE | 46-25-407-015 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 349 E HOBSON AVE | 46-25-406-030 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 501 E HOBSON AVE | 46-25-430-027 | 5/8/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 510 E HOBSON AVE | 46-25-432-013 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 514 E HOBSON AVE | 46-25-432-014 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 613 E HOBSON AVE | 46-25-431-039 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 614 E HOBSON AVE | 46-25-433-005 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 622 E HOBSON AVE | 46-25-433-007 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 626 E HOBSON AVE | 46-25-433-008 | 5/23/2023 | | | | |
| 634 E HOBSON AVE | 46-25-433-030 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1167 E HOBSON AVE | 47-30-406-041 | 5/8/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1175 E HOBSON AVE | 47-30-406-022 | 5/8/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1202 E HOBSON AVE | 47-30-408-010 | 5/8/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1218 E HOBSON AVE | 47-30-408-012 | 5/8/2023 | 4/3/2020 12:00:00 AM | 7/10/2020 12:00:00 AM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1238 E HOBSON AVE | 47-30-408-014 | 5/8/2023 | | | | |
| 101 E HOLBROOK AVE | 46-25-131-016 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 105 E HOLBROOK AVE | 46-25-131-017 | 4/25/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 109 E HOLBROOK AVE | 46-25-131-018 | 4/25/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 125 E HOLBROOK AVE | 46-25-131-022 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 157 E HOLBROOK AVE | 46-25-131-030 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 158 E HOLBROOK AVE | 46-25-133-016 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 221 E HOLBROOK AVE | 46-25-205-022 | 4/25/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 229 E HOLBROOK AVE | 46-25-205-024 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 230 E HOLBROOK AVE | 46-25-207-009 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 246 E HOLBROOK AVE | 46-25-207-014 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 258 E HOLBROOK AVE | 46-25-207-017 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 357 E HOLBROOK AVE | 46-25-206-033 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 401 E HOLBROOK AVE | 46-25-229-015 | 5/23/2023 | | | | |
| 406 E HOLBROOK AVE | 46-25-231-032 | 5/23/2023 | | | | |
| 418 E HOLBROOK AVE | 46-25-231-006 | 5/23/2023 | | | | |
| 426 E HOLBROOK AVE | 46-25-231-008 | 5/23/2023 | | | | |
| 430 E HOLBROOK AVE | 46-25-231-009 | 5/23/2023 | | | | |
| 517 E HOLBROOK AVE | 46-25-229-034 | 4/25/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 518 E HOLBROOK AVE | 46-25-231-013 | 5/23/2023 | | | | |
| 609 E HOLBROOK AVE | 46-25-230-014 | 4/25/2023 | 9/20/2019 12:00:00 PM | 10/31/2019 12:00:00 AM | | |
| 613 E HOLBROOK AVE | 46-25-230-015 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 630 E HOLBROOK AVE | 46-25-232-009 | 4/25/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | | |
| 642 E HOLBROOK AVE | 46-25-232-012 | 4/25/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 725 E HOLBROOK AVE | 47-30-104-026 | 5/23/2023 | | | | |
| 730 E HOLBROOK AVE | 47-30-105-010 | 4/25/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 741 E HOLBROOK AVE | 47-30-104-029 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 746 E HOLBROOK AVE | 47-30-105-015 | 5/23/2023 | | | | |
| 750 E HOLBROOK AVE | 47-30-105-016 | 5/23/2023 | | | | |
| 753 E HOLBROOK AVE | 47-30-104-032 | 4/25/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 754 E HOLBROOK AVE | 47-30-105-017 | 4/25/2023 | | | | |
| 758 E HOLBROOK AVE | 47-30-105-018 | 4/25/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 761 E HOLBROOK AVE | 47-30-104-034 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 766 E HOLBROOK AVE | 47-30-105-020 | 4/25/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 769 E HOLBROOK AVE | 47-30-104-037 | 4/25/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 773 E HOLBROOK AVE | 47-30-104-038 | 5/23/2023 | | | | |
| 809 E HOLBROOK AVE | 47-30-132-024 | 4/25/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 810 E HOLBROOK AVE | 47-30-134-042 | 5/23/2023 | | | | |
| 825 E HOLBROOK AVE | 47-30-132-048 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 926 E HOLBROOK AVE | 47-30-134-052 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 945 E HOLBROOK AVE | 47-30-132-041 | 4/25/2023 | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 1009 E HOLBROOK AVE | 47-30-133-025 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1017 E HOLBROOK AVE | 47-30-133-043 | 5/23/2023 | | | | |
| 1026 E HOLBROOK AVE | 47-30-135-040 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1163 E HOLBROOK AVE | 47-30-208-030 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1164 E HOLBROOK AVE | 47-30-210-004 | 4/20/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1178 E HOLBROOK AVE | 47-30-210-006 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1179 E HOLBROOK AVE | 47-30-208-021 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1182 E HOLBROOK AVE | 47-30-210-007 | 4/20/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1183 E HOLBROOK AVE | 47-30-208-022 | 4/20/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/3/2020 9:41:06 AM | 12/3/2020 9:41:06 AM |
| 1193 E HOLBROOK AVE | 47-30-208-024 | 4/20/2023 | | | 12/3/2020 9:41:33 AM | 12/3/2020 9:41:33 AM |
| 1202 E HOLBROOK AVE | 47-30-230-001 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 109 E HOME AVE | 46-25-329-035 | 5/3/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | | |
| 125 E HOME AVE | 46-25-329-024 | 5/3/2023 | 10/18/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 134 E HOME AVE | 46-25-330-010 | 5/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 138 E HOME AVE | 46-25-330-011 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 142 E HOME AVE | 46-25-330-012 | 5/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 146 E HOME AVE | 46-25-330-013 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 147 E HOME AVE | 46-25-329-036 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 150 E HOME AVE | 46-25-330-038 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 153 E HOME AVE | 46-25-329-031 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 201 E HOME AVE | 46-25-403-017 | 5/3/2023 | | | | |
| 205 E HOME AVE | 46-25-403-018 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 206 E HOME AVE | 46-25-405-002 | 5/3/2023 | | | | |
| 214 E HOME AVE | 46-25-405-004 | 5/3/2023 | | | | |
| 217 E HOME AVE | 46-25-403-020 | 5/23/2023 | | | | |
| 218 E HOME AVE | 46-25-405-006 | 5/3/2023 | 11/12/2020 6:57:53 PM | 11/12/2020 6:57:52 PM | 12/1/2020 3:25:56 PM | 12/1/2020 3:25:54 PM |
| 225 E HOME AVE | 46-25-403-022 | 5/23/2023 | | | | |
| 250 E HOME AVE | 46-25-405-038 | 5/3/2023 | | | | |
| 253 E HOME AVE | 46-25-403-031 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 257 E HOME AVE | 46-25-403-032 | 5/3/2023 | | | | |
| 325 E HOME AVE | 46-25-404-025 | 5/3/2023 | | | | |
| 326 E HOME AVE | 46-25-406-007 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 342 E HOME AVE | 46-25-406-013 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 345 E HOME AVE | 46-25-404-030 | 5/3/2023 | | | | |
| 353 E HOME AVE | 46-25-404-032 | 5/3/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 354 E HOME AVE | 46-25-406-016 | 5/3/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 358 E HOME AVE | 46-25-406-017 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 421 E HOME AVE | 46-25-428-023 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 522 E HOME AVE | 46-25-430-015 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 525 E HOME AVE | 46-25-428-032 | 5/3/2023 | | | | |
| 526 E HOME AVE | 46-25-430-016 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 601 E HOME AVE | 46-25-429-012 | 5/3/2023 | | | | |
| 609 E HOME AVE | 46-25-429-013 | 5/3/2023 | | | | |
| 610 E HOME AVE | 46-25-431-003 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 1159 E HOME AVE | 47-30-404-016 | 5/3/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1163 E HOME AVE | 47-30-404-017 | 5/3/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1164 E HOME AVE | 47-30-406-039 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1171 E HOME AVE | 47-30-404-019 | 5/3/2023 | | | | |
| 1172 E HOME AVE | 47-30-406-038 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 1175 E HOME AVE | 47-30-404-020 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1176 E HOME AVE | 47-30-406-008 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1201 E HOME AVE | 47-30-404-021 | 5/3/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1205 E HOME AVE | 47-30-404-022 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1206 E HOME AVE | 47-30-406-010 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1217 E HOME AVE | 47-30-404-025 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1221 E HOME AVE | 47-30-404-026 | 5/3/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1226 E HOME AVE | 47-30-406-015 | 5/3/2023 | | | | |
| 124 E JACKSON AVE | 40-01-255-008 | 5/26/2023 | | | | |
| 128 E JACKSON AVE | 40-01-255-009 | 5/26/2023 | | | | |
| 205 E JACKSON AVE | 40-01-253-032 | 5/26/2023 | | | | |
| 213 E JACKSON AVE | 40-01-253-034 | 5/26/2023 | | | | |
| 214 E JACKSON AVE | 40-01-255-015 | 5/26/2023 | | | | |
| 226 E JACKSON AVE | 40-01-255-018 | 5/26/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 301 E JACKSON AVE | 40-01-254-024 | 5/26/2023 | | | | |
| 306 E JACKSON AVE | 40-01-257-003 | 5/26/2023 | | | | |
| 310 E JACKSON AVE | 40-01-257-004 | 5/26/2023 | | | | |
| 317 E JACKSON AVE | 40-01-254-028 | 5/26/2023 | | | | |
| 319 E JACKSON AVE | 40-01-254-029 | 5/26/2023 | | | | |
| 345 E JACKSON AVE | 40-01-254-035 | 5/26/2023 | | | | |
| 349 E JACKSON AVE | 40-01-254-036 | 5/26/2023 | 11/12/2020 6:59:58 PM | 11/12/2020 6:59:58 PM | 12/9/2020 9:42:42 AM | 12/9/2020 9:42:42 AM |
| 353 E JACKSON AVE | 40-01-254-037 | 5/26/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 358 E JACKSON AVE | 40-01-257-007 | 5/26/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 421 E JAMIESON ST | 40-01-228-008 | 5/26/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 425 E JAMIESON ST | 40-01-228-009 | 5/26/2023 | | | | |
| 426 E JAMIESON ST | 40-01-230-004 | 5/26/2023 | 11/12/2020 6:59:30 PM | 11/12/2020 6:59:31 PM | 12/9/2020 9:43:07 AM | 12/9/2020 9:43:06 AM |
| 430 E JAMIESON ST | 40-01-230-005 | 5/26/2023 | | | | |
| 433 E JAMIESON ST | 40-01-228-011 | 5/26/2023 | | | | |
| 509 E JAMIESON ST | 40-01-229-026 | 5/26/2023 | | | | |
| 513 E JAMIESON ST | 40-01-229-027 | 5/26/2023 | | | | |
| 518 E JAMIESON ST | 40-01-231-005 | 5/26/2023 | | | | |
| 522 E JAMIESON ST | 40-01-231-006 | 5/26/2023 | | | | |
| 546 E JAMIESON ST | 40-01-231-012 | 5/26/2023 | | | | |
| 601 E JAMIESON ST | 40-01-229-037 | 5/26/2023 | | | | |
| 614 E JAMIESON ST | 40-01-231-054 | 5/26/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 745 E JAMIESON ST | 41-06-102-033 | 5/26/2023 | | | | |
| 759 E JAMIESON ST | 41-06-102-037 | 5/26/2023 | | | | |
| 767 E JAMIESON ST | 41-06-102-039 | 5/26/2023 | | | | |
| 775 E JAMIESON ST | 41-06-102-041 | 5/26/2023 | | | | |
| 808 E JAMIESON ST | 41-06-129-002 | 5/26/2023 | | | | |
| 825 E JAMIESON ST | 41-06-128-026 | 5/26/2023 | | | | |
| 913 E JAMIESON ST | 41-06-128-035 | 5/26/2023 | | | | |
| 916 E JAMIESON ST | 41-06-129-017 | 5/26/2023 | | | | |
| 902 E KEARSLEY ST | 41-07-453-058 | 5/9/2023 | | | | |
| 904 E KEARSLEY ST | 41-07-453-057 | 5/9/2023 | | | | |
| 906 E KEARSLEY ST | 41-07-453-056 | 5/9/2023 | | | | |
| 910 E KEARSLEY ST | 41-07-453-054 | 5/9/2023 | | | | |
| 912 E KEARSLEY ST | 41-07-453-053 | 5/9/2023 | | | | |
| 115 E LAKEVIEW AVE | 41-19-434-016 | 6/9/2023 | | | | |
| 116 E LAKEVIEW AVE | 41-19-437-004 | 6/9/2023 | | | | |
| 119 E LAKEVIEW AVE | 41-19-434-028 | 6/9/2023 | | | | |
| 128 E LAKEVIEW AVE | 41-19-437-007 | 6/9/2023 | | | | |
| 129 E LAKEVIEW AVE | 41-19-434-021 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 131 E LAKEVIEW AVE | 41-19-434-022 | 6/9/2023 | | | | |
| 132 E LAKEVIEW AVE | 41-19-437-008 | 6/9/2023 | | | | |
| 137 E LAKEVIEW AVE | 41-19-434-023 | 6/9/2023 | | | | |
| 206 E LAKEVIEW AVE | 41-19-437-012 | 6/9/2023 | | | | |
| 210 E LAKEVIEW AVE | 41-19-437-013 | 6/9/2023 | | | | |
| 214 E LAKEVIEW AVE | 41-19-437-014 | 6/9/2023 | | | | |
| 226 E LAKEVIEW AVE | 41-19-437-057 | 6/9/2023 | | | | |
| 229 E LAKEVIEW AVE | 41-19-435-019 | 6/9/2023 | | | | |
| 230 E LAKEVIEW AVE | 41-19-437-019 | 6/9/2023 | | | | |
| 235 E LAKEVIEW AVE | 41-19-435-029 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 242 E LAKEVIEW AVE | 41-19-437-022 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 113 E LINSEY BLVD | 41-19-277-026 | 5/30/2023 | | | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 114 E LINSEY BLVD | 41-19-278-007 | 5/30/2023 | | | | |
| 118 E LINSEY BLVD | 41-19-278-008 | 5/30/2023 | | | | |
| 125 E LINSEY BLVD | 41-19-277-029 | 5/30/2023 | | | | |
| 126 E LINSEY BLVD | 41-19-278-010 | 5/30/2023 | 5/11/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 138 E LINSEY BLVD | 41-19-278-014 | 5/30/2023 | | | | |
| 141 E LINSEY BLVD | 41-19-277-051 | 5/30/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 145 E LINSEY BLVD | 41-19-277-034 | 5/30/2023 | | | | |
| 146 E LINSEY BLVD | 41-19-278-016 | 5/30/2023 | | | | |
| 149 E LINSEY BLVD | 41-19-277-035 | 5/30/2023 | | | | |
| 153 E LINSEY BLVD | 41-19-277-036 | 5/30/2023 | | | | |
| 111 E LIVINGSTON DR | 41-19-437-026 | 6/19/2023 | | | | |
| 115 E LIVINGSTON DR | 41-19-437-027 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 5/21/2021 10:50:44 AM | 5/21/2021 10:50:44 AM |
| 118 E LIVINGSTON DR | 41-19-478-004 | 6/19/2023 | | | | |
| 119 E LIVINGSTON DR | 41-19-437-028 | 6/19/2023 | | | | |
| 126 E LIVINGSTON DR | 41-19-478-006 | 5/9/2023 | | | | |
| 127 E LIVINGSTON DR | 41-19-437-031 | 6/19/2023 | | | | |
| 136 E LIVINGSTON DR | 41-19-478-009 | 6/19/2023 | | | | |
| 140 E LIVINGSTON DR | 41-19-437-010 | 6/19/2023 | | | | |
| 201 E LIVINGSTON DR | 41-19-437-056 | 6/19/2023 | | | | |
| 202 E LIVINGSTON DR | 41-19-437-011 | 5/9/2023 | 10/18/2019 8:18:00 AM | 4/27/2020 8:18:00 AM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 205 E LIVINGSTON DR | 41-19-437-037 | 6/19/2023 | | | | |
| 209 E LIVINGSTON DR | 41-19-437-038 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 213 E LIVINGSTON DR | 41-19-437-039 | 6/19/2023 | | | | |
| 214 E LIVINGSTON DR | 41-19-478-014 | 6/19/2023 | | | | |
| 218 E LIVINGSTON DR | 41-19-478-015 | 6/19/2023 | | | | |
| 219 E LIVINGSTON DR | 41-19-437-041 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 222 E LIVINGSTON DR | 41-19-478-016 | 6/19/2023 | | | | |
| 229 E LIVINGSTON DR | 41-19-437-043 | 6/19/2023 | | | | |
| 233 E LIVINGSTON DR | 41-19-437-044 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 237 E LIVINGSTON DR | 41-19-437-053 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 242 E LIVINGSTON DR | 41-19-478-023 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 101 E LORADO AVE | 46-25-177-017 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 105 E LORADO AVE | 46-25-177-018 | 4/22/2023 0:00 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 126 E LORADO AVE | 46-25-179-036 | 4/22/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 129 E LORADO AVE | 46-25-177-025 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 233 E LORADO AVE | 46-25-251-026 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 237 E LORADO AVE | 46-25-251-027 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 241 E LORADO AVE | 46-25-251-028 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 245 E LORADO AVE | 46-25-251-029 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 302 E LORADO AVE | 46-25-254-001 | 4/22/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 329 E LORADO AVE | 46-25-252-024 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 338 E LORADO AVE | 46-25-254-011 | 4/22/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 345 E LORADO AVE | 46-25-252-029 | 4/22/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 409 E LORADO AVE | 46-25-276-017 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 414 E LORADO AVE | 46-25-278-004 | 4/22/2023 0:00 | | | 9/3/2019 12:00:00 PM | 9/3/2019 8:50:00 AM |
| 514 E LORADO AVE | 46-25-278-012 | 4/22/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 517 E LORADO AVE | 46-25-276-029 | 4/22/2023 | | | 12/1/2020 3:35:20 PM | 12/1/2020 3:35:21 PM |
| 518 E LORADO AVE | 46-25-278-013 | 4/22/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 522 E LORADO AVE | 46-25-278-015 | 4/22/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 526 E LORADO AVE | 46-25-278-016 | 4/22/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 637 E LORADO AVE | 46-25-277-033 | 4/22/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 E LORADO AVE | 46-25-279-012 | 4/22/2023 | 9/20/2019 12:00:00 AM | 9/20/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 714 E LORADO AVE | 47-30-152-003 | 4/22/2023 | 4/3/2020 12:00:00 AM | 5/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 718 E LORADO AVE | 47-30-152-004 | 4/22/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 722 E LORADO AVE | 47-30-152-005 | 4/22/2023 | | | | |
| 725 E LORADO AVE | 47-30-151-019 | 5/23/2023 | | | | |
| 729 E LORADO AVE | 47-30-151-015 | 4/22/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 733 E LORADO AVE | 47-30-151-016 | 4/22/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 917 E LORADO AVE | 47-30-176-035 | 5/23/2023 | | | | |
| 1002 E LORADO AVE | 47-30-179-001 | 4/22/2023 | | | | |
| 1010 E LORADO AVE | 47-30-179-003 | 4/22/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1038 E LORADO AVE | 47-30-179-010 | 4/22/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1041 E LORADO AVE | 47-30-177-031 | 4/22/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1042 E LORADO AVE | 47-30-179-011 | 5/23/2023 | | | | |
| 1046 E LORADO AVE | 47-30-179-012 | 5/23/2023 | | | | |
| 1061 E LORADO AVE | 47-30-177-037 | 4/22/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1151 E LORADO AVE | 47-30-252-016 | 4/22/2023 | | | | |
| 1167 E LORADO AVE | 47-30-252-020 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1170 E LORADO AVE | 47-30-254-007 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1171 E LORADO AVE | 47-30-252-021 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1174 E LORADO AVE | 47-30-254-008 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1175 E LORADO AVE | 47-30-252-022 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1178 E LORADO AVE | 47-30-254-009 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1179 E LORADO AVE | 47-30-252-023 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1183 E LORADO AVE | 47-30-252-024 | 4/22/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 310 E LYNDON AVE | 46-25-453-003 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 313 E LYNDON AVE | 46-25-452-021 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 317 E LYNDON AVE | 46-25-452-022 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 321 E LYNDON AVE | 46-25-452-035 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 326 E LYNDON AVE | 46-25-453-031 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 329 E LYNDON AVE | 46-25-452-025 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 330 E LYNDON AVE | 46-25-453-009 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 341 E LYNDON AVE | 46-25-452-028 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 354 E LYNDON AVE | 46-25-453-015 | 5/12/2023 | 4/22/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 409 E LYNDON AVE | 46-25-476-019 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 410 E LYNDON AVE | 46-25-478-003 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 414 E LYNDON AVE | 46-25-478-005 | 5/12/2023 | 4/22/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 425 E LYNDON AVE | 46-25-476-023 | 5/12/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 426 E LYNDON AVE | 46-25-476-008 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 501 E LYNDON AVE | 46-25-476-024 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 509 E LYNDON AVE | 46-25-476-027 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |

| Address | Parcel ID | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 522 E LYNDON AVE | 46-25-478-014 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 602 E LYNDON AVE | 46-25-479-001 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 714 E LYNDON AVE | 47-30-353-007 | 5/12/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 731 E LYNDON AVE | 47-30-352-018 | 5/23/2023 0:00 | | | | |
| 734 E LYNDON AVE | 47-30-353-012 | 5/23/2023 | | | | |
| 750 E LYNDON AVE | 47-30-353-017 | 5/12/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 759 E LYNDON AVE | 47-30-352-028 | 5/23/2023 | | | | |
| 766 E LYNDON AVE | 47-30-353-019 | 5/12/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 774 E LYNDON AVE | 47-30-353-020 | 5/23/2023 | | | | |
| 112 E MARENGO AVE | 46-36-203-005 | 5/1/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 115 E MARENGO AVE | 46-36-202-033 | 5/1/2023 | | | | |
| 116 E MARENGO AVE | 46-36-203-006 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 119 E MARENGO AVE | 46-36-202-034 | 5/26/2023 | | | | |
| 120 E MARENGO AVE | 46-36-203-007 | 5/26/2023 | | | | |
| 124 E MARENGO AVE | 46-36-203-008 | 5/26/2023 | | | | |
| 127 E MARENGO AVE | 46-36-202-036 | 5/26/2023 | | | | |
| 218 E MARENGO AVE | 46-36-203-016 | 5/26/2023 | | | | |
| 225 E MARENGO AVE | 46-36-202-046 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 318 E MARENGO AVE | 46-36-203-026 | 5/26/2023 | | | | |
| 326 E MARENGO AVE | 46-36-203-028 | 5/26/2023 | | | | |
| 345 E MARENGO AVE | 46-36-202-057 | 5/26/2023 | | | | |
| 355 E MARENGO AVE | 46-36-227-035 | 5/26/2023 | | | | |
| 358 E MARENGO AVE | 46-36-228-003 | 5/26/2023 | | | | |
| 359 E MARENGO AVE | 46-36-227-036 | 5/26/2023 | | | | |
| 367 E MARENGO AVE | 46-36-227-038 | 5/26/2023 | | | | |
| 368 E MARENGO AVE | 46-36-228-005 | 5/26/2023 | | | | |
| 402 E MARENGO AVE | 46-36-228-006 | 5/26/2023 | | | | |
| 406 E MARENGO AVE | 46-36-228-007 | 5/26/2023 | | | | |
| 414 E MARENGO AVE | 46-36-228-009 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 417 E MARENGO AVE | 46-36-227-041 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 418 E MARENGO AVE | 46-36-228-010 | 5/26/2023 | | | | |
| 421 E MARENGO AVE | 46-36-227-042 | 5/26/2023 | | | | |
| 422 E MARENGO AVE | 46-36-228-011 | 5/26/2023 | | | | |
| 501 E MARENGO AVE | 46-36-227-044 | 5/26/2023 | | | | |
| 506 E MARENGO AVE | 46-36-228-013 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 509 E MARENGO AVE | 46-36-227-046 | 5/26/2023 | | | | |
| 510 E MARENGO AVE | 46-36-228-014 | 5/26/2023 | | | | |
| 517 E MARENGO AVE | 46-36-227-048 | 5/1/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 518 E MARENGO AVE | 46-36-228-017 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | | |
| 601 E MARENGO AVE | 46-36-227-050 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 605 E MARENGO AVE | 46-36-227-051 | 5/1/2023 | | | | |
| 606 E MARENGO AVE | 46-36-228-020 | 5/26/2023 | | | | |
| 610 E MARENGO AVE | 46-36-228-021 | 5/26/2023 | | | | |
| 613 E MARENGO AVE | 46-36-228-053 | 5/1/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 614 E MARENGO AVE | 46-36-228-022 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 617 E MARENGO AVE | 46-36-227-054 | 5/1/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 618 E MARENGO AVE | 46-36-228-023 | 5/26/2023 | | | | |
| 626 E MARENGO AVE | 46-36-228-025 | 5/26/2023 | | | | |
| 629 E MARENGO AVE | 46-36-227-056 | 5/26/2023 | | | | |
| 630 E MARENGO AVE | 46-36-228-026 | 5/26/2023 | | | | |

| Address | Parcel ID | | | | | |
|---|---|---|---|---|---|---|
| 634 E MARENGO AVE | 46-36-228-027 | 5/26/2023 | | | | |
| 641 E MARENGO AVE | 46-36-227-061 | 5/26/2023 | | | | |
| 645 E MARENGO AVE | 46-36-227-062 | 5/1/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 646 E MARENGO AVE | 46-36-228-031 | 5/1/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 649 E MARENGO AVE | 46-36-227-063 | 5/26/2023 | | | | |
| 653 E MARENGO AVE | 46-36-227-064 | 5/1/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 674 E MARENGO AVE | 46-36-228-037 | 5/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 717 E MARENGO AVE | 47-31-102-024 | 5/26/2023 | | | | |
| 721 E MARENGO AVE | 47-31-102-025 | 6/19/2023 | | | | |
| 732 E MARENGO AVE | 47-31-103-011 | 6/19/2023 | | | | |
| 741 E MARENGO AVE | 47-31-102-030 | 6/19/2023 | | | | |
| 744 E MARENGO AVE | 47-31-103-015 | 5/1/2023 | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 745 E MARENGO AVE | 47-31-102-031 | 5/1/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 749 E MARENGO AVE | 47-31-102-032 | 6/19/2023 | | | | |
| 766 E MARENGO AVE | 47-31-103-020 | 6/19/2023 | | | | |
| 772 E MARENGO AVE | 47-31-103-021 | 6/19/2023 | | | | |
| 821 E MARENGO AVE | 47-31-128-026 | 6/19/2023 | | | | |
| 902 E MARENGO AVE | 47-31-130-009 | 6/19/2023 | | | | |
| 1030 E MARENGO AVE | 47-31-131-011 | 6/19/2023 | | | | |
| 1034 E MARENGO AVE | 47-31-131-012 | 6/19/2023 | | | | |
| 1051 E MARENGO AVE | 47-31-129-040 | 6/19/2023 | | | | |
| 1059 E MARENGO AVE | 47-31-129-033 | 6/19/2023 | | | | |
| 1072 E MARENGO AVE | 47-31-131-020 | 6/19/2023 | | | | |
| 1130 E MARENGO AVE | 47-31-205-009 | 6/19/2023 | | | | |
| 1134 E MARENGO AVE | 47-31-205-025 | 6/19/2023 | | | | |
| 1201 E MARENGO AVE | 47-31-204-033 | 5/1/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1206 E MARENGO AVE | 47-31-206-032 | 5/1/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 115 E MC CLELLAN ST | 40-01-202-017 | 5/3/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 123 E MC CLELLAN ST | 40-01-202-025 | 5/26/2023 | | | | |
| 133 E MC CLELLAN ST | 40-01-202-021 | 5/26/2023 | | | | |
| 136 E MC CLELLAN ST | 40-01-203-014 | 5/26/2023 | | | | |
| 206 E MC CLELLAN ST | 40-01-203-016 | 5/26/2023 | | | | |
| 214 E MC CLELLAN ST | 40-01-203-019 | 5/26/2023 | | | | |
| 218 E MC CLELLAN ST | 40-01-203-020 | 5/26/2023 | | | | |
| 226 E MC CLELLAN ST | 40-01-203-023 | 5/3/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 238 E MC CLELLAN ST | 40-01-203-026 | 5/26/2023 | | | | |
| 314 E MC CLELLAN ST | 40-01-204-004 | 5/3/2023 | | | | |
| 326 E MC CLELLAN ST | 40-01-204-008 | 5/26/2023 | | | | |
| 338 E MC CLELLAN ST | 40-01-204-012 | 5/26/2023 | | | | |
| 342 E MC CLELLAN ST | 40-01-204-013 | 5/26/2023 | | | | |
| 434 E MC CLELLAN ST | 40-01-204-022 | 5/26/2023 | | | | |
| 521 E MC CLELLAN ST | 40-01-231-027 | 5/26/2023 | | | | |
| 605 E MC CLELLAN ST | 40-01-231-037 | 5/26/2023 | | | | |
| 609 E MC CLELLAN ST | 40-01-231-038 | 5/26/2023 | | | | |
| 613 E MC CLELLAN ST | 40-01-231-039 | 5/26/2023 | | | | |
| 617 E MC CLELLAN ST | 40-01-231-040 | 5/26/2023 | | | | |
| 742 E MC CLELLAN ST | 41-06-104-014 | 5/3/2023 | 6/19/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 763 E MC CLELLAN ST | 41-06-103-042 | 5/26/2023 | | | | |
| 813 E MC CLELLAN ST | 41-06-129-030 | 5/3/2023 | 6/19/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 116 E MOORE ST | 46-36-403-008 | 6/5/2023 | | | | |
| 131 E MOORE ST | 46-36-401-009 | 6/5/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 135 E MOORE ST | 46-36-401-010 | 6/5/2023 | | | | |
| 139 E MOORE ST | 46-36-401-011 | 6/5/2023 | | | | |
| 144 E MOORE ST | 46-36-403-016 | 6/5/2023 | | | | |
| 148 E MOORE ST | 46-36-403-017 | 6/5/2023 | | | | |
| 163 E MOORE ST | 46-36-401-018 | 6/5/2023 | | | | |
| 206 E MOORE ST | 46-36-404-033 | 6/5/2023 | | | | |
| 211 E MOORE ST | 46-36-402-001 | 6/5/2023 | | | | |
| 218 E MOORE ST | 46-36-404-005 | 6/5/2023 | | | | |
| 221 E MOORE ST | 46-36-402-003 | 5/16/2023 | | | | |
| 225 E MOORE ST | 46-36-402-005 | 6/5/2023 | | | | |
| 306 E MOORE ST | 46-36-404-009 | 6/5/2023 | | | | |
| 310 E MOORE ST | 46-36-404-010 | 6/5/2023 | | | | |
| 314 E MOORE ST | 46-36-404-011 | 6/5/2023 | | | | |
| 318 E MOORE ST | 46-36-404-012 | 6/5/2023 | | | | |
| 354 E MOORE ST | 46-36-405-025 | 6/5/2023 | | | | |
| 355 E MOORE ST | 46-36-426-002 | 6/5/2023 | | | | |
| 359 E MOORE ST | 46-36-426-003 | 6/5/2023 | | | | |
| 366 E MOORE ST | 46-36-405-004 | 5/16/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 401 E MOORE ST | 46-36-426-006 | 6/5/2023 | | | | |
| 402 E MOORE ST | 46-36-428-001 | 6/5/2023 | | | | |
| 406 E MOORE ST | 46-36-428-002 | 6/5/2023 | | | | |
| 418 E MOORE ST | 46-36-428-062 | 6/5/2023 | | | | |
| 425 E MOORE ST | 46-36-426-012 | 6/5/2023 | | | | |
| 426 E MOORE ST | 46-36-428-008 | 5/16/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 429 E MOORE ST | 46-36-426-014 | 6/5/2023 | | | | |
| 607 E MOORE ST | 46-36-427-003 | 6/5/2023 | | | | |
| 645 E MOORE ST | 46-36-427-013 | 6/5/2023 | | | | |
| 649 E MOORE ST | 46-36-427-014 | 6/5/2023 | | | | |
| 829 E MOORE ST | 47-31-326-025 | 6/5/2023 | | | | |
| 830 E MOORE ST | 47-31-327-012 | 6/5/2023 | | | | |
| 902 E MOORE ST | 47-31-327-014 | 5/16/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 926 E MOORE ST | 47-31-327-041 | 5/16/2023 | 7/1/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 309 E MOTT AVE | 46-25-412-017 | 5/8/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 314 E MOTT AVE | 46-25-452-005 | 5/8/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 502 E MOTT AVE | 46-25-476-008 | 5/8/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 506 E MOTT AVE | 46-25-476-010 | 5/8/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 602 E MOTT AVE | 46-25-477-002 | 5/8/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 609 E MOTT AVE | 46-25-437-019 | 5/8/2023 | 4/22/2020 12:00:00 AM | 4/22/2020 12:00:00 AM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 613 E MOTT AVE | 46-25-437-020 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 617 E MOTT AVE | 46-25-437-021 | 5/8/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 621 E MOTT AVE | 46-25-437-022 | 5/8/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 715 E MOTT AVE | 47-30-351-004 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 718 E MOTT AVE | 47-30-352-006 | 5/8/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 726 E MOTT AVE | 47-30-352-036 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 727 E MOTT AVE | 47-30-351-008 | 5/8/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 739 E MOTT AVE | 47-30-351-011 | 5/8/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |

| Address | Parcel ID | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1111 E MOTT AVE | 47-30-412-034 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1114 E MOTT AVE | 47-30-452-030 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1122 E MOTT AVE | 47-30-452-025 | 5/8/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1123 E MOTT AVE | 47-30-412-015 | 5/8/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/3/2020 9:42:23 AM | 12/3/2020 9:42:24 AM |
| 111 E MYRTLE AVE | 46-36-408-015 | 5/16/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 148 E MYRTLE AVE | 46-36-411-016 | 6/2/2023 | | | | |
| 152 E MYRTLE AVE | 46-36-411-017 | 6/2/2023 | | | | |
| 210 E MYRTLE AVE | 46-36-412-004 | 6/2/2023 | | | | |
| 213 E MYRTLE AVE | 46-36-409-019 | 6/2/2023 | | | | |
| 217 E MYRTLE AVE | 46-36-409-021 | 6/2/2023 | | | | |
| 221 E MYRTLE AVE | 46-36-409-022 | 6/2/2023 | | | | |
| 222 E MYRTLE AVE | 46-36-412-007 | 6/2/2023 | | | | |
| 225 E MYRTLE AVE | 46-36-409-023 | 6/2/2023 | | | | |
| 302 E MYRTLE AVE | 46-36-412-009 | 6/2/2023 | | | | |
| 317 E MYRTLE AVE | 46-36-409-028 | 6/2/2023 | | | | |
| 322 E MYRTLE AVE | 46-36-412-014 | 6/2/2023 | | | | |
| 413 E MYRTLE AVE | 46-36-429-019 | 5/16/2023 | | | | |
| 513 E MYRTLE AVE | 46-36-429-026 | 6/2/2023 | | | | |
| 514 E MYRTLE AVE | 46-36-431-011 | 5/16/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 525 E MYRTLE AVE | 46-36-429-030 | 6/2/2023 0:00 | | | | |
| 631 E MYRTLE AVE | 46-36-430-032 | 6/2/2023 | | | | |
| 712 E MYRTLE AVE | 47-31-304-004 | 6/2/2023 | | | | |
| 715 E MYRTLE AVE | 47-31-304-021 | 5/16/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 718 E MYRTLE AVE | 47-31-304-006 | 6/2/2023 | | | | |
| 723 E MYRTLE AVE | 47-31-304-023 | 6/2/2023 | | | | |
| 744 E MYRTLE AVE | 47-31-304-012 | 5/16/2023 | 7/1/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 813 E MYRTLE AVE | 47-31-329-021 | 6/2/2023 | | | | |
| 828 E MYRTLE AVE | 47-31-330-011 | 6/2/2023 | | | | |
| 911 E MYRTLE AVE | 47-31-329-040 | 5/16/2023 | 5/13/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 160 E NEWALL ST | 40-01-411-003 | 6/1/2023 | | | | |
| 325 E NEWALL ST | 40-01-409-022 | 6/1/2023 | | | | |
| 330 E NEWALL ST | 40-01-413-007 | 6/1/2023 | | | | |
| 345 E NEWALL ST | 40-01-409-028 | 6/1/2023 | | | | |
| 401 E NEWALL ST | 40-01-431-011 | 6/1/2023 | | | | |
| 405 E NEWALL ST | 40-01-431-012 | 6/1/2023 | | | | |
| 406 E NEWALL ST | 40-01-435-002 | 6/1/2023 | | | | |
| 414 E NEWALL ST | 40-01-435-004 | 6/1/2023 | | | | |
| 611 E NEWALL ST | 40-01-434-014 | 6/1/2023 | | | | |
| 617 E NEWALL ST | 40-01-434-015 | 6/1/2023 | | | | |
| 801 E NINTH ST | 41-18-280-030 | 5/15/2023 | | | | |
| 809 E NINTH ST | 41-18-280-019 | 6/8/2023 | | | | |
| 815 E NINTH ST | 41-18-280-020 | 6/8/2023 | | | | |
| 821 E NINTH ST | 41-18-280-022 | 6/8/2023 | | | | |
| 822 E NINTH ST | 41-18-284-009 | 6/8/2023 | | | | |
| 826 E NINTH ST | 41-18-284-010 | 6/8/2023 | | | | |
| 829 E NINTH ST | 41-18-280-024 | 6/8/2023 | | | | |
| 830 E NINTH ST | 41-18-284-011 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 837 E NINTH ST | 41-18-280-027 | 6/8/2023 | | | | |
| 840 E NINTH ST | 41-18-284-014 | 6/8/2023 | | | | |
| 841 E NINTH ST | 41-18-280-028 | 6/8/2023 | | | | |
| 845 E NINTH ST | 41-18-280-029 | 6/8/2023 | | | | |
| 902 E NINTH ST | 41-17-101-014 | 6/8/2023 | | | | |
| 905 E NINTH ST | 41-18-281-010 | 6/8/2023 | | | | |
| 906 E NINTH ST | 41-17-101-013 | 6/8/2023 | | | | |
| 910 E NINTH ST | 41-17-101-012 | 6/8/2023 | | | | |
| 913 E NINTH ST | 41-18-281-012 | 6/8/2023 | | | | |
| 914 E NINTH ST | 41-17-101-011 | 6/8/2023 | | | | |
| 917 E NINTH ST | 41-18-281-013 | 6/8/2023 | | | | |
| 920 E NINTH ST | 41-17-101-010 | 6/8/2023 | | | | |
| 921 E NINTH ST | 41-18-281-014 | 6/8/2023 | | | | |
| 121 E OAKLEY ST | 41-19-278-029 | 5/31/2023 | | | | |
| 122 E OAKLEY ST | 41-19-279-010 | 5/31/2023 | | | | |
| 133 E OAKLEY ST | 41-19-278-033 | 5/31/2023 | | | | |
| 143 E OAKLEY ST | 41-19-278-035 | 5/31/2023 | | | | |
| 214 E OAKLEY ST | 41-19-279-052 | 5/31/2023 | | | | |
| 306 E PARKWAY AVE | 46-25-454-031 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 325 E PARKWAY AVE | 46-25-453-021 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 330 E PARKWAY AVE | 46-25-454-006 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 333 E PARKWAY AVE | 46-25-453-024 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 342 E PARKWAY AVE | 46-25-454-010 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 346 E PARKWAY AVE | 46-25-454-011 | 5/11/2023 | 10/24/2019 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 350 E PARKWAY AVE | 46-25-454-013 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 408 E PARKWAY AVE | 46-25-480-002 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 5/6/2020 12:00:00 AM |
| 413 E PARKWAY AVE | 46-25-478-020 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 421 E PARKWAY AVE | 46-25-478-022 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 422 E PARKWAY AVE | 46-25-480-006 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 425 E PARKWAY AVE | 46-25-478-023 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 501 E PARKWAY AVE | 46-25-478-024 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 502 E PARKWAY AVE | 46-25-480-032 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 514 E PARKWAY AVE | 46-25-480-011 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 517 E PARKWAY AVE | 46-25-478-028 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 518 E PARKWAY AVE | 46-25-480-012 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 526 E PARKWAY AVE | 46-25-480-015 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 605 E PARKWAY AVE | 46-25-479-015 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 613 E PARKWAY AVE | 46-25-479-017 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 614 E PARKWAY AVE | 46-25-481-004 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 617 E PARKWAY AVE | 46-25-479-018 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 630 E PARKWAY AVE | 46-25-481-028 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 638 E PARKWAY AVE | 46-25-481-010 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 5/6/2020 12:00:00 AM |
| 722 E PARKWAY AVE | 47-30-354-009 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 726 E PARKWAY AVE | 47-30-354-010 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 730 E PARKWAY AVE | 47-30-354-011 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 738 E PARKWAY AVE | 47-30-354-013 | 5/11/2023 | | | | |
| 742 E PARKWAY AVE | 47-30-354-014 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 743 E PARKWAY AVE | 47-30-353-034 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 746 E PARKWAY AVE | 47-30-354-015 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 750 E PARKWAY AVE | 47-30-354-016 | 5/11/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 754 E PARKWAY AVE | 47-30-354-045 | 5/11/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 755 E PARKWAY AVE | 47-30-353-032 | 5/23/2023 | | | | |
| 774 E PARKWAY AVE | 47-30-354-021 | 5/11/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 151 E PASADENA AVE | 46-36-459-019 | 6/17/2023 | | | | |
| 167 E PASADENA AVE | 46-36-459-023 | 6/17/2023 | | | | |
| 205 E PASADENA AVE | 46-36-460-019 | 6/17/2023 | | | | |
| 209 E PASADENA AVE | 46-36-460-020 | 6/17/2023 | | | | |
| 221 E PASADENA AVE | 46-36-460-023 | 6/17/2023 | | | | |
| 367 E PASADENA AVE | 46-36-462-019 | 6/17/2023 | | | | |
| 500 E PASADENA AVE | 46-36-486-001 | 6/17/2023 | | | | |
| 509 E PASADENA AVE | 46-36-483-012 | 6/17/2023 | | | | |
| 518 E PASADENA AVE | 46-36-486-004 | 6/17/2023 | | | | |
| 522 E PASADENA AVE | 46-36-486-005 | 6/17/2023 | | | | |
| 601 E PASADENA AVE | 46-36-484-015 | 6/17/2023 | | | | |
| 602 E PASADENA AVE | 46-36-486-006 | 6/17/2023 | | | | |
| 610 E PASADENA AVE | 46-36-486-043 | 6/17/2023 | | | | |
| 614 E PASADENA AVE | 46-36-486-010 | 6/17/2023 | | | | |
| 618 E PASADENA AVE | 46-36-486-011 | 6/17/2023 | | | | |
| 625 E PASADENA AVE | 46-36-484-021 | 6/17/2023 | | | | |
| 626 E PASADENA AVE | 46-36-486-013 | 6/17/2023 | | | | |
| 634 E PASADENA AVE | 46-36-486-015 | 6/17/2023 | | | | |
| 719 E PASADENA AVE | 47-31-354-025 | 6/17/2023 | | | | |
| 727 E PASADENA AVE | 47-31-354-027 | 6/17/2023 | | | | |
| 755 E PASADENA AVE | 47-31-354-036 | 6/17/2023 | | | | |
| 771 E PASADENA AVE | 47-31-354-021 | 6/19/2023 0:00 | | | | |
| 826 E PASADENA AVE | 47-31-380-008 | 6/17/2023 | | | | |
| 166 E PATERSON ST | 40-01-458-013 | 5/17/2023 | | | | |
| 204 E PATERSON ST | 40-01-459-018 | 5/17/2023 | | | | |
| 215 E PATERSON ST | 40-01-456-015 | 5/1/2023 | | | | |
| 310 E PATERSON ST | 40-01-460-004 | 5/17/2023 | | | | |
| 317 E PATERSON ST | 40-01-456-022 | 5/17/2023 | | | | |
| 328 E PATERSON ST | 40-01-460-008 | 5/17/2023 | | | | |
| 333 E PATERSON ST | 40-01-456-026 | 5/1/2023 | 11/12/2020 6:51:48 PM | 11/12/2020 6:51:48 PM | 12/9/2020 9:43:32 AM | 12/9/2020 9:43:32 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 406 E PATERSON ST | 40-01-481-003 | 5/17/2023 | | | | |
| 409 E PATERSON ST | 40-01-477-019 | 5/17/2023 | | | | |
| 410 E PATERSON ST | 40-01-481-004 | 5/17/2023 | | | | |
| 413 E PATERSON ST | 40-01-477-020 | 5/17/2023 | | | | |
| 417 E PATERSON ST | 40-01-477-021 | 5/17/2023 | | | | |
| 430 E PATERSON ST | 40-01-481-009 | 5/17/2023 | | | | |
| 441 E PATERSON ST | 40-01-477-028 | 5/17/2023 | | | | |
| 521 E PATERSON ST | 40-01-478-023 | 5/17/2023 | | | | |
| 562 E PATERSON ST | 40-01-483-014 | 5/17/2023 | | | | |
| 570 E PATERSON ST | 40-01-483-007 | 5/17/2023 | | | | |
| 609 E PATERSON ST | 40-01-480-004 | 5/17/2023 | | | | |
| 111 E PHILADELPHIA BLV | 46-36-203-035 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 115 E PHILADELPHIA BLV | 46-36-203-036 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 120 E PHILADELPHIA BLV | 46-36-204-005 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 123 E PHILADELPHIA BLV | 46-36-203-037 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 127 E PHILADELPHIA BLV | 46-36-203-038 | 6/6/2023 | | | | |
| 136 E PHILADELPHIA BLV | 46-36-204-010 | 6/6/2023 | | | | |
| 140 E PHILADELPHIA BLV | 46-36-204-011 | 6/6/2023 | | | | |
| 144 E PHILADELPHIA BLV | 46-36-204-012 | 6/6/2023 | | | | |
| 147 E PHILADELPHIA BLV | 46-36-203-043 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 148 E PHILADELPHIA BLV | 46-36-204-013 | 4/27/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 201 E PHILADELPHIA BLV | 46-36-203-044 | 6/6/2023 | | | | |
| 202 E PHILADELPHIA BLV | 46-36-204-014 | 6/6/2023 | | | | |
| 205 E PHILADELPHIA BLV | 46-36-203-045 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 206 E PHILADELPHIA BLV | 46-36-204-015 | 4/27/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 209 E PHILADELPHIA BLV | 46-36-203-046 | 4/27/2023 | 8/29/2019 12:00:00 PM | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 210 E PHILADELPHIA BLV | 46-36-204-016 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 218 E PHILADELPHIA BLV | 46-36-204-018 | 6/6/2023 | | | | |
| 309 E PHILADELPHIA BLV | 46-36-203-053 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 310 E PHILADELPHIA BLV | 46-36-204-021 | 4/27/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 313 E PHILADELPHIA BLV | 46-36-203-054 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 314 E PHILADELPHIA BLV | 46-36-204-022 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 317 E PHILADELPHIA BLV | 46-36-203-055 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 318 E PHILADELPHIA BLV | 46-36-204-024 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 326 E PHILADELPHIA BLV | 46-36-204-026 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 345 E PHILADELPHIA BLV | 46-36-203-061 | 6/6/2023 0:00 | | | | |
| 348 E PHILADELPHIA BLV | 46-36-204-030 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 349 E PHILADELPHIA BLV | 46-36-203-062 | 4/27/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 351 E PHILADELPHIA BLV | 46-36-228-038 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 360 E PHILADELPHIA BLV | 46-36-229-003 | 4/27/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 363 E PHILADELPHIA BLV | 46-36-228-041 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 409 E PHILADELPHIA BLV | 46-36-228-045 | 6/6/2023 | | | | |
| 410 E PHILADELPHIA BLV | 46-36-229-009 | 6/6/2023 | | | | |
| 413 E PHILADELPHIA BLV | 46-36-228-047 | 4/27/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 417 E PHILADELPHIA BLV | 46-36-228-048 | 6/6/2023 | | | | |
| 418 E PHILADELPHIA BLV | 46-36-229-011 | 6/6/2023 | | | | |
| 421 E PHILADELPHIA BLV | 46-36-229-012 | 6/6/2023 | | | | |
| 422 E PHILADELPHIA BLV | 46-36-229-012 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 502 E PHILADELPHIA BLV | 46-36-229-013 | 6/6/2023 | | | | |
| 506 E PHILADELPHIA BLV | 46-36-229-014 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 517 E PHILADELPHIA BLV | 46-36-228-054 | 6/6/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 518 E PHILADELPHIA BLV | 46-36-229-017 | 6/6/2023 | | | | |
| 601 E PHILADELPHIA BLV | 46-36-228-056 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 602 E PHILADELPHIA BLV | 46-36-229-020 | 6/6/2023 | | | | |
| 606 E PHILADELPHIA BLV | 46-36-229-022 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 617 E PHILADELPHIA BLV | 46-36-228-060 | 4/27/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 629 E PHILADELPHIA BLV | 46-36-228-064 | 6/6/2023 | | | | |
| 630 E PHILADELPHIA BLV | 46-36-229-028 | 6/6/2023 | | | | |
| 634 E PHILADELPHIA BLV | 46-36-229-029 | 6/6/2023 | | | | |
| 638 E PHILADELPHIA BLV | 46-36-229-030 | 5/1/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 641 E PHILADELPHIA BLV | 46-36-228-067 | 6/6/2023 | | | | |
| 642 E PHILADELPHIA BLV | 46-36-229-031 | 5/1/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 653 E PHILADELPHIA BLV | 46-36-228-069 | 6/6/2023 | | | | |
| 661 E PHILADELPHIA BLV | 46-36-228-071 | 6/6/2023 | | | | |
| 669 E PHILADELPHIA BLV | 46-36-228-073 | 6/6/2023 | | | | |
| 709 E PHILADELPHIA BLV | 47-31-103-042 | 6/7/2023 | | | | |
| 720 E PHILADELPHIA BLV | 47-31-103-010 | 6/7/2023 | | | | |
| 725 E PHILADELPHIA BLV | 47-31-103-027 | 6/7/2023 | | | | |
| 729 E PHILADELPHIA BLV | 47-31-103-028 | 5/1/2023 | 5/8/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 732 E PHILADELPHIA BLV | 47-31-104-047 | 5/1/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 733 E PHILADELPHIA BLV | 47-31-103-029 | 5/1/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 736 E PHILADELPHIA BLV | 47-31-104-014 | 5/1/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 737 E PHILADELPHIA BLV | 47-31-103-030 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 740 E PHILADELPHIA BLV | 47-31-104-016 | 6/7/2023 | | | | |
| 744 E PHILADELPHIA BLV | 47-31-104-048 | 6/7/2023 | | | | |
| 745 E PHILADELPHIA BLV | 47-31-103-046 | 6/7/2023 | | | | |
| 752 E PHILADELPHIA BLV | 47-31-104-019 | 6/7/2023 | | | | |
| 756 E PHILADELPHIA BLV | 47-31-104-050 | 6/7/2023 | | | | |
| 769 E PHILADELPHIA BLV | 47-31-103-038 | 6/7/2023 | | | | |
| 776 E PHILADELPHIA BLV | 47-31-104-025 | 6/7/2023 | | | | |
| 817 E PHILADELPHIA BLV | 47-31-130-025 | 6/7/2023 | | | | |
| 818 E PHILADELPHIA BLV | 47-31-132-005 | 6/7/2023 | | | | |
| 901 E PHILADELPHIA BLV | 47-31-130-026 | 6/7/2023 | | | | |
| 921 E PHILADELPHIA BLV | 47-31-130-031 | 6/7/2023 | | | | |
| 926 E PHILADELPHIA BLV | 47-31-132-015 | 6/7/2023 | | | | |
| 1030 E PHILADELPHIA BLV | 47-31-133-010 | 5/1/2023 | 5/8/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1034 E PHILADELPHIA BLV | 47-31-133-011 | 6/7/2023 | | | | |
| 1051 E PHILADELPHIA BLV | 47-31-131-045 | 6/7/2023 | | | | |
| 1067 E PHILADELPHIA BLV | 47-31-131-037 | 6/7/2023 | | | | |
| 116 E PIERSON RD | 46-36-201-004 | 5/8/2023 | | | | |
| 346 E PIERSON RD | 46-36-201-059 | 5/8/2023 | | | | |
| 360 E PIERSON RD | 46-36-226-002 | 5/8/2023 | | | | |
| 402 E PIERSON RD | 46-36-226-004 | 5/8/2023 | | | | |
| 414 E PIERSON RD | 46-36-226-008 | 5/8/2023 | | | | |
| 418 E PIERSON RD | 46-36-226-009 | 5/8/2023 | | | | |
| 506 E PIERSON RD | 46-36-226-012 | 5/8/2023 | | | | |
| 521 E PIERSON RD | 46-25-482-029 | 5/8/2023 | | | | |
| 533 E PIERSON RD | 46-25-482-030 | 5/8/2023 | | | | |
| 723 E PIERSON RD | 47-30-355-024 | 6/7/2023 | | | | |
| 727 E PIERSON RD | 47-30-355-026 | 6/7/2023 | | | | |
| 739 E PIERSON RD | 47-30-355-029 | 5/8/2023 | | | | |
| 802 E PIERSON RD | 47-31-126-002 | 5/8/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 805 E PIERSON RD | 47-30-378-011 | 6/7/2023 | | | | |
| 813 E PIERSON RD | 47-30-378-013 | 6/7/2023 | | | | |
| 821 E PIERSON RD | 47-30-378-016 | 6/7/2023 | | | | |
| 825 E PIERSON RD | 47-30-378-017 | 6/7/2023 | | | | |
| 905 E PIERSON RD | 47-30-378-018 | 5/8/2023 | | | | |
| 909 E PIERSON RD | 47-30-378-019 | 6/7/2023 | | | | |
| 913 E PIERSON RD | 47-30-378-020 | 6/7/2023 | | | | |
| 1021 E PIERSON RD | 47-30-379-025 | 6/7/2023 | | | | |
| 2704 E PIERSON RD | 47-29-480-001 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2710 E PIERSON RD | 47-29-480-008 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2722 E PIERSON RD | 47-29-480-007 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2729 E PIERSON RD | 47-28-355-016 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2806 E PIERSON RD | 47-28-357-006 | 5/8/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 2810 E PIERSON RD | 47-28-357-007 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2814 E PIERSON RD | 47-28-357-008 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2822 E PIERSON RD | 47-28-357-010 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2829 E PIERSON RD | 47-28-355-022 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2834 E PIERSON RD | 47-28-357-013 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2901 E PIERSON RD | 47-28-355-029 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2906 E PIERSON RD | 47-28-357-015 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2909 E PIERSON RD | 47-28-355-050 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2910 E PIERSON RD | 47-28-357-016 | 5/8/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2905 E PIERSON RD | 47-28-355-049 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 101 E PIPER AVE | 46-25-327-001 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 102 E PIPER AVE | 46-25-329-001 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 105 E PIPER AVE | 46-25-327-002 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 106 E PIPER AVE | 46-25-329-002 | 5/10/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 110 E PIPER AVE | 46-25-329-003 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 117 E PIPER AVE | 46-25-327-006 | 5/10/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 141 E PIPER AVE | 46-25-327-011 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 253 E PIPER AVE | 46-25-401-017 | 5/10/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 257 E PIPER AVE | 46-25-401-016 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 258 E PIPER AVE | 46-25-403-016 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 301 E PIPER AVE | 46-25-402-001 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 318 E PIPER AVE | 46-25-404-006 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 406 E PIPER AVE | 46-25-428-002 | 5/10/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 410 E PIPER AVE | 46-25-428-003 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 421 E PIPER AVE | 46-25-426-006 | 5/10/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 426 E PIPER AVE | 46-25-428-007 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 430 E PIPER AVE | 46-25-428-009 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 509 E PIPER AVE | 46-25-426-010 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 602 E PIPER AVE | 46-25-429-001 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 633 E PIPER AVE | 46-25-427-010 | 5/10/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 1160 E PIPER AVE | 47-30-404-003 | 5/10/2023 | | | | |
| 1167 E PIPER AVE | 47-30-402-006 | 5/10/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1172 E PIPER AVE | 47-30-404-006 | 5/10/2023 | | | 12/3/2020 9:44:22 AM | 12/3/2020 9:44:21 AM |
| 1214 E PIPER AVE | 47-30-404-010 | 5/10/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1218 E PIPER AVE | 47-30-404-011 | 5/10/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1222 E PIPER AVE | 47-30-404-012 | 5/10/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 115 E PULASKI ST | 46-36-201-029 | 5/23/2023 | | | | |
| 116 E PULASKI ST | 46-36-202-004 | 5/15/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 120 E PULASKI ST | 46-36-202-005 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 123 E PULASKI ST | 46-36-201-030 | 5/23/2023 | | | 12/31/1969 7:00:00 PM | |
| 124 E PULASKI ST | 46-36-202-006 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 128 E PULASKI ST | 46-36-202-007 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 201 E PULASKI ST | 46-36-202-034 | 5/15/2023 | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | | |
| 202 E PULASKI ST | 46-36-202-010 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 205 E PULASKI ST | 46-36-201-035 | 5/15/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 209 E PULASKI ST | 46-36-201-036 | 5/15/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 210 E PULASKI ST | 46-36-202-012 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 213 E PULASKI ST | 46-36-201-037 | 5/15/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 214 E PULASKI ST | 46-36-202-013 | 5/23/2023 | | | | |
| 226 E PULASKI ST | 46-36-202-017 | 5/23/2023 | | | | |
| 230 E PULASKI ST | 46-36-202-018 | 5/23/2023 | | | | |
| 302 E PULASKI ST | 46-36-202-019 | 5/23/2023 | | | | |
| 306 E PULASKI ST | 46-36-202-020 | 5/23/2023 | | | | |
| 310 E PULASKI ST | 46-36-202-021 | 5/15/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 314 E PULASKI ST | 46-36-202-022 | 5/23/2023 | | | | |
| 322 E PULASKI ST | 46-36-202-024 | 5/23/2023 | | | | |
| 325 E PULASKI ST | 46-36-201-049 | 5/15/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 326 E PULASKI ST | 46-36-202-025 | 5/23/2023 | | | | |
| 329 E PULASKI ST | 46-36-201-050 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 330 E PULASKI ST | 46-36-202-026 | 5/23/2023 | | | | |
| 337 E PULASKI ST | 46-36-201-052 | 5/15/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 341 E PULASKI ST | 46-36-201-053 | 5/23/2023 | | | | |
| 345 E PULASKI ST | 46-36-201-054 | 5/23/2023 | | | | |
| 349 E PULASKI ST | 46-36-201-055 | 5/23/2023 | | | | |
| 350 E PULASKI ST | 46-36-202-030 | 5/15/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 351 E PULASKI ST | 46-36-226-030 | 5/23/2023 | | | | |
| 363 E PULASKI ST | 46-36-226-073 | 5/15/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 366 E PULASKI ST | 46-36-227-004 | 5/15/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 370 E PULASKI ST | 46-36-227-005 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 401 E PULASKI ST | 46-36-226-035 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 402 E PULASKI ST | 46-36-227-006 | 5/15/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 405 E PULASKI ST | 46-36-226-036 | 5/23/2023 | | | | |
| 410 E PULASKI ST | 46-36-227-008 | 5/23/2023 | | | | |
| 513 E PULASKI ST | 46-36-226-046 | 5/15/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 514 E PULASKI ST | 46-36-227-015 | 5/15/2023 | | | | |
| 518 E PULASKI ST | 46-36-227-016 | 5/23/2023 | | | | |
| 521 E PULASKI ST | 46-36-226-047 | 5/15/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 602 E PULASKI ST | 46-36-227-018 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 605 E PULASKI ST | 46-36-226-048 | 5/23/2023 | | | | |
| 609 E PULASKI ST | 46-36-226-049 | 5/23/2023 | | | | |
| 613 E PULASKI ST | 46-36-226-050 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 618 E PULASKI ST | 46-36-227-021 | 5/15/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 622 E PULASKI ST | 46-36-227-022 | 5/23/2023 | | | | |
| 630 E PULASKI ST | 46-36-227-023 | 5/23/2023 | | | | |
| 633 E PULASKI ST | 46-36-226-056 | 5/15/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 637 E PULASKI ST | 46-36-226-057 | 5/23/2023 | | | | |
| 641 E PULASKI ST | 46-36-226-058 | 5/15/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 642 E PULASKI ST | 46-36-227-025 | 5/15/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 645 E PULASKI ST | 46-36-226-059 | 5/15/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 646 E PULASKI ST | 46-36-227-027 | 5/23/2023 | | | | |
| 649 E PULASKI ST | 46-36-226-060 | 5/23/2023 | | | | |
| 653 E PULASKI ST | 46-36-226-069 | 5/26/2023 | | | | |
| 654 E PULASKI ST | 46-36-227-029 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 658 E PULASKI ST | 46-36-227-030 | 5/15/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 663 E PULASKI ST | 46-36-226-063 | 5/26/2023 | | | | |
| 119 E RANKIN ST | 40-01-256-022 | 5/3/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 123 E RANKIN ST | 40-01-256-040 | 6/1/2023 | | | | |
| 132 E RANKIN ST | 40-01-258-010 | 6/1/2023 | | | | |
| 133 E RANKIN ST | 40-01-256-027 | 6/1/2023 | | | | |
| 202 E RANKIN ST | 40-01-258-012 | 6/1/2023 | | | | |
| 206 E RANKIN ST | 40-01-258-013 | 6/1/2023 | | | | |
| 207 E RANKIN ST | 40-01-256-030 | 6/1/2023 | | | | |
| 212 E RANKIN ST | 40-01-258-015 | 6/1/2023 | | | | |
| 217 E RANKIN ST | 40-01-256-033 | 6/1/2023 | | | | |
| 232 E RANKIN ST | 40-01-258-022 | 6/1/2023 | | | | |
| 236 E RANKIN ST | 40-01-258-023 | 6/1/2023 | | | | |
| 337 E RANKIN ST | 40-01-257-020 | 6/1/2023 | | | | |
| 533 E RANKIN ST | 40-01-283-021 | 6/1/2023 | | | | |
| 605 E RANKIN ST | 40-01-284-034 | 6/1/2023 | | | | |
| 610 E RANKIN ST | 40-01-287-004 | 6/1/2023 | | | | |
| 301 E RIDGEWAY AVE | 46-25-454-015 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 317 E RIDGEWAY AVE | 46-25-454-019 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 321 E RIDGEWAY AVE | 46-25-454-020 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 322 E RIDGEWAY AVE | 46-25-455-007 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 326 E RIDGEWAY AVE | 46-25-455-008 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 329 E RIDGEWAY AVE | 46-25-454-032 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 335 E RIDGEWAY AVE | 46-25-454-023 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 337 E RIDGEWAY AVE | 46-25-454-024 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 349 E RIDGEWAY AVE | 46-25-454-028 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 406 E RIDGEWAY AVE | 46-25-482-002 | 5/11/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 422 E RIDGEWAY AVE | 46-25-482-034 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 505 E RIDGEWAY AVE | 46-25-480-024 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 510 E RIDGEWAY AVE | 46-25-482-011 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 521 E RIDGEWAY AVE | 46-25-480-029 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM |
| 613 E RIDGEWAY AVE | 46-25-481-015 | 5/11/2023 | | | 12/1/2020 3:13:29 PM | 12/1/2020 3:13:30 PM |
| 617 E RIDGEWAY AVE | 46-25-481-017 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 621 E RIDGEWAY AVE | 46-25-481-018 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM |
| 622 E RIDGEWAY AVE | 46-25-483-040 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 722 E RIDGEWAY AVE | 47-30-355-009 | 5/23/2023 | | | | |
| 725 E RIDGEWAY AVE | 47-30-354-040 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 729 E RIDGEWAY AVE | 47-30-354-027 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 730 E RIDGEWAY AVE | 47-30-355-050 | 5/11/2023 | | | | |
| 737 E RIDGEWAY AVE | 47-30-354-041 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 738 E RIDGEWAY AVE | 47-30-355-014 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 754 E RIDGEWAY AVE | 47-30-355-017 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 762 E RIDGEWAY AVE | 47-30-355-018 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 766 E RIDGEWAY AVE | 47-30-355-019 | 5/11/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 770 E RIDGEWAY AVE | 47-30-355-020 | 5/11/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 774 E RIDGEWAY AVE | 47-30-355-021 | 5/11/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 902 E RIDGEWAY AVE | 47-30-378-006 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1105 E RIDGEWAY AVE | 47-30-455-011 | 5/11/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1110 E RIDGEWAY AVE | 47-30-458-003 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1113 E RIDGEWAY AVE | 47-30-455-014 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1114 E RIDGEWAY AVE | 47-30-458-004 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1118 E RIDGEWAY AVE | 47-30-458-005 | 5/11/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 117 E RUSSELL AVE | 46-25-183-037 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 122 E RUSSELL AVE | 46-25-185-006 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 125 E RUSSELL AVE | 46-25-183-035 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 E RUSSELL AVE | 46-25-185-007 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 134 E RUSSELL AVE | 46-25-185-010 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 150 E RUSSELL AVE | 46-25-185-015 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 153 E RUSSELL AVE | 46-25-183-030 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 228 E RUSSELL AVE | 46-25-259-007 | 5/9/2023 | 10/29/2019 12:00:00 AM | 10/29/2020 12:00:00 AM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 229 E RUSSELL AVE | 46-25-257-025 | 5/9/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 234 E RUSSELL AVE | 46-25-259-008 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 237 E RUSSELL AVE | 46-25-257-027 | 5/9/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 238 E RUSSELL AVE | 46-25-259-010 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 247 E RUSSELL AVE | 46-25-257-030 | 5/9/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 322 E RUSSELL AVE | 46-25-260-007 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 422 E RUSSELL AVE | 46-25-284-006 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 426 E RUSSELL AVE | 46-25-284-008 | 5/9/2023 | 10/29/2019 12:00:00 AM | 4/28/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 510 E RUSSELL AVE | 46-25-284-013 | 5/23/2023 | | | | |
| 513 E RUSSELL AVE | 46-25-282-030 | 5/9/2023 | | | | |
| 713 E RUSSELL AVE | 47-30-155-025 | 5/9/2023 | 4/3/2020 12:00:00 AM | 6/29/2020 12:00:00 AM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 722 E RUSSELL AVE | 47-30-156-005 | 5/9/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | | |
| 726 E RUSSELL AVE | 47-30-156-006 | 5/9/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 749 E RUSSELL AVE | 47-30-155-034 | 5/9/2023 | 10/24/2019 12:00:00 AM | 6/29/2020 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 753 E RUSSELL AVE | 47-30-155-036 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 774 E RUSSELL AVE | 47-30-156-020 | 5/9/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 779 E RUSSELL AVE | 47-30-155-042 | 5/9/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 782 E RUSSELL AVE | 47-30-184-001 | 5/9/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 802 E RUSSELL AVE | 47-30-184-002 | 5/9/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 821 E RUSSELL AVE | 47-30-182-028 | 5/9/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1009 E RUSSELL AVE | 47-30-183-040 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1010 E RUSSELL AVE | 47-30-185-004 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1013 E RUSSELL AVE | 47-30-183-024 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1017 E RUSSELL AVE | 47-30-183-025 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1018 E RUSSELL AVE | 47-30-185-007 | 5/10/2023 | 10/24/2019 12:00:00 AM | 11/15/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1025 E RUSSELL AVE | 47-30-183-026 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 1026 E RUSSELL AVE | 47-30-185-021 | 5/10/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1046 E RUSSELL AVE | 47-30-185-014 | 5/10/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1054 E RUSSELL AVE | 47-30-185-015 | 5/23/2023 | | | | |
| 1058 E RUSSELL AVE | 47-30-185-016 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1155 E RUSSELL AVE | 47-30-258-030 | 5/10/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1167 E RUSSELL AVE | 47-30-258-019 | 5/10/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1171 E RUSSELL AVE | 47-30-258-036 | 5/10/2023 | | | | |
| 1174 E RUSSELL AVE | 47-30-260-023 | 5/10/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1187 E RUSSELL AVE | 47-30-258-034 | 5/10/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1195 E RUSSELL AVE | 47-30-258-027 | 5/10/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1198 E RUSSELL AVE | 47-30-260-015 | 5/10/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 106 E RUTH AVE | 46-25-181-032 | 4/22/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 110 E RUTH AVE | 46-25-181-034 | 4/22/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 117 E RUTH AVE | 46-25-179-022 | 4/22/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 129 E RUTH AVE | 46-25-179-025 | 4/22/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 133 E RUTH AVE | 46-25-179-026 | 4/22/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 134 E RUTH AVE | 46-25-181-035 | 4/22/2023 | 9/27/2019 12:00:00 PM | 10/21/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 137 E RUTH AVE | 46-25-179-027 | 4/22/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 138 E RUTH AVE | 46-25-181-012 | 4/22/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 143 E RUTH AVE | 46-25-179-028 | 4/22/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 209 E RUTH AVE | 46-25-253-018 | 4/22/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 210 E RUTH AVE | 46-25-255-003 | 4/22/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 213 E RUTH AVE | 46-25-253-019 | 5/23/2023 | | | | |
| 218 E RUTH AVE | 46-25-255-033 | 4/22/2023 | 9/30/2019 12:00:00 PM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 233 E RUTH AVE | 46-25-253-024 | 4/22/2023 | 9/30/2019 12:00:00 PM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 237 E RUTH AVE | 46-25-253-031 | 4/22/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 E RUTH AVE | 46-25-255-017 | 4/22/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 302 E RUTH AVE | 46-25-256-029 | 4/22/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 358 E RUTH AVE | 46-25-256-015 | 4/22/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 402 E RUTH AVE | 46-25-280-001 | 4/22/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 406 E RUTH AVE | 46-25-280-002 | 4/22/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 430 E RUTH AVE | 46-25-280-009 | 4/22/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 521 E RUTH AVE | 46-25-278-032 | 4/22/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 601 E RUTH AVE | 46-25-279-013 | 5/8/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 713 E RUTH AVE | 47-30-152-018 | 5/23/2023 | | | | |
| 721 E RUTH AVE | 47-30-152-017 | 5/8/2023 | 6/29/2020 12:00:00 PM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 727 E RUTH AVE | 47-30-152-013 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 730 E RUTH AVE | 47-30-154-007 | 5/8/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 731 E RUTH AVE | 47-30-152-014 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 734 E RUTH AVE | 47-30-154-008 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 738 E RUTH AVE | 47-30-154-009 | 5/8/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 750 E RUTH AVE | 47-30-154-012 | 5/8/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 754 E RUTH AVE | 47-30-154-013 | 5/8/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 802 E RUTH AVE | 47-30-180-001 | 5/8/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 806 E RUTH AVE | 47-30-180-003 | 5/8/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 814 E RUTH AVE | 47-30-180-005 | 5/23/2023 | | | | |
| 917 E RUTH AVE | 47-30-178-033 | 5/8/2023 | 10/24/2019 12:00:00 AM | 6/29/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 918 E RUTH AVE | 47-30-180-013 | 5/8/2023 | | | | |
| 929 E RUTH AVE | 47-30-178-037 | 5/8/2023 | | | | |
| 934 E RUTH AVE | 47-30-180-017 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 941 E RUTH AVE | 47-30-178-040 | 5/8/2023 | | | | |
| 945 E RUTH AVE | 47-30-178-042 | 5/23/2023 | | | | |
| 946 E RUTH AVE | 47-30-180-019 | 5/8/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1057 E RUTH AVE | 47-30-179-037 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1154 E RUTH AVE | 47-30-256-027 | 5/8/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1162 E RUTH AVE | 47-30-256-004 | 5/8/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1182 E RUTH AVE | 47-30-256-029 | 5/8/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1183 E RUTH AVE | 47-30-254-036 | 5/8/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1186 E RUTH AVE | 47-30-256-010 | 5/8/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1187 E RUTH AVE | 47-30-254-025 | 5/8/2023 | | | | |
| 604 E SECOND ST | 41-18-202-002 | 4/27/2023 | 10/21/2019 12:00:00 AM | 6/1/2020 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 616 E SECOND ST | 41-18-202-022 | 6/20/2023 | | | | |
| 620 E SECOND ST | 41-18-202-007 | 6/20/2023 | | | | |
| 626 E SECOND ST | 41-18-202-008 | 6/20/2023 | | | | |
| 801 E SECOND ST | 41-07-452-010 | 4/27/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | | |
| 808 E SECOND ST | 41-07-455-006 | 6/20/2023 | | | | |
| 812 E SECOND ST | 41-07-455-035 | 6/20/2023 | | | | |
| 815 E SECOND ST | 41-07-452-023 | 6/20/2023 | | | | |
| 913 E SECOND ST | 41-07-453-047 | 6/20/2023 | | | | |
| 1708 E SECOND ST | 41-08-378-002 | 4/27/2023 | | | | |
| 1720 E SECOND ST | 41-08-378-013 | 4/27/2023 | | | | |
| 1802 E SECOND ST | 41-08-379-001 | 4/27/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | | |
| 1812 E SECOND ST | 41-08-379-002 | 4/27/2023 | | | | |
| 1815 E SECOND ST | 41-08-330-007 | 4/27/2023 | | | | |
| 1816 E SECOND ST | 41-08-379-003 | 4/27/2023 | | | | |
| 1901 E SECOND ST | 41-08-331-013 | 4/27/2023 | | | | |
| 1902 E SECOND ST | 41-08-380-001 | 4/27/2023 | | | | |
| 1906 E SECOND ST | 41-08-380-002 | 4/27/2023 | | | | |
| 1907 E SECOND ST | 41-08-331-014 | 4/27/2023 | | | | |
| 1914 E SECOND ST | 41-08-380-020 | 4/27/2023 | | | | |
| 2014 E SECOND ST | 41-08-451-004 | 4/27/2023 | | | | |
| 2019 E SECOND ST | 41-08-407-013 | 4/27/2023 | 5/30/2020 12:00:00 PM | 5/30/2020 12:00:00 PM | | |
| 2101 E SECOND ST | 41-08-409-006 | 4/27/2023 | | | | |
| 2102 E SECOND ST | 41-08-452-001 | 4/27/2023 | | | | |
| 2114 E SECOND ST | 41-08-452-003 | 4/27/2023 | | | | |
| 2119 E SECOND ST | 41-08-409-009 | 4/27/2023 | | | | |
| 2213 E SECOND ST | 41-08-410-015 | 4/27/2023 | | | | |
| 2214 E SECOND ST | 41-08-455-004 | 6/20/2023 | | | | |
| 2301 E SECOND ST | 41-08-430-011 | 4/27/2023 | | | | |
| 2302 E SECOND ST | 41-08-476-001 | 4/27/2023 | | | | |
| 2307 E SECOND ST | 41-08-430-012 | 4/27/2023 | | | | |
| 2316 E SECOND ST | 41-08-476-002 | 4/27/2023 | | | | |
| 2401 E SECOND ST | 41-08-431-014 | 4/27/2023 | | | | |
| 2402 E SECOND ST | 41-08-477-001 | 4/27/2023 | | | | |
| 2408 E SECOND ST | 41-08-477-002 | 4/27/2023 | | | | |
| 2409 E SECOND ST | 41-08-431-015 | 4/27/2023 | | | | |
| 2415 E SECOND ST | 41-08-431-016 | 4/27/2023 | | | | |
| 2508 E SECOND ST | 41-08-478-002 | 4/27/2023 | | | | |
| 2509 E SECOND ST | 41-08-432-023 | 4/27/2023 | | | | |
| 2512 E SECOND ST | 41-08-478-003 | 4/27/2023 | | | | |
| 2515 E SECOND ST | 41-08-432-024 | 4/27/2023 | | | | |
| 2521 E SECOND ST | 41-08-432-025 | 4/27/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2602 E SECOND ST | 41-08-479-002 | 4/27/2023 | | | | |
| 2607 E SECOND ST | 41-08-433-010 | 6/20/2023 | | | | |
| 2608 E SECOND ST | 41-08-479-003 | 4/27/2023 | | | | |
| 2611 E SECOND ST | 41-08-433-011 | 4/27/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | | |
| | | | | | | |
| 809 E SEVENTH ST | 41-18-276-023 | 6/8/2023 | | | | |
| 814 E SEVENTH ST | 41-18-277-007 | 6/8/2023 | | | | |
| 815 E SEVENTH ST | 41-18-276-024 | 6/8/2023 | | | | |
| 817 E SEVENTH ST | 41-18-276-026 | 6/8/2023 | | | | |
| 833 E SEVENTH ST | 41-18-276-030 | 6/8/2023 | | | | |
| 834 E SEVENTH ST | 41-18-277-012 | 5/10/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 5/20/2021 10:55:27 AM | 5/20/2021 10:55:28 AM |
| 837 E SEVENTH ST | 41-18-276-031 | 6/8/2023 | | | | |
| 838 E SEVENTH ST | 41-18-277-013 | 6/8/2023 | | | | |
| 841 E SEVENTH ST | 41-18-276-032 | 6/8/2023 | | | | |
| 842 E SEVENTH ST | 41-18-277-015 | 6/8/2023 | | | | |
| 845 E SEVENTH ST | 41-18-276-033 | 6/8/2023 | | | | |
| 850 E SEVENTH ST | 41-18-277-017 | 6/8/2023 | | | | |
| 853 E SEVENTH ST | 41-18-276-035 | 6/8/2023 | | | | |
| 854 E SEVENTH ST | 41-18-277-018 | 6/8/2023 | | | | |
| 858 E SEVENTH ST | 41-18-277-019 | 6/8/2023 | | | | |
| 903 E SEVENTH ST | 41-18-228-008 | 6/8/2023 | | | | |
| 904 E SEVENTH ST | 41-18-229-001 | 6/8/2023 | | | | |
| 911 E SEVENTH ST | 41-18-228-011 | 6/8/2023 | | | | |
| 914 E SEVENTH ST | 41-18-229-003 | 6/8/2023 | | | | |
| 918 E SEVENTH ST | 41-18-229-004 | 6/8/2023 | | | | |
| 924 E SEVENTH ST | 41-18-229-005 | 6/8/2023 | | | | |
| 925 E SEVENTH ST | 41-18-228-014 | 6/8/2023 | | | | |
| 929 E SEVENTH ST | 41-18-228-025 | 6/8/2023 | | | | |
| 932 E SEVENTH ST | 41-18-229-006 | 6/8/2023 | | | | |
| 937 E SEVENTH ST | 41-18-228-017 | 6/8/2023 | | | | |
| 942 E SEVENTH ST | 41-18-229-007 | 6/8/2023 | | | | |
| 965 E SEVENTH ST | 41-18-228-006 | 6/8/2023 | | | | |
| 1000 E SEVENTH ST | 41-17-101-021 | 6/8/2023 | | | | |
| 714 E SIXTH ST | 41-18-276-007 | 6/7/2023 | | | | |
| 722 E SIXTH ST | 41-18-276-010 | 6/7/2023 | | | | |
| 726 E SIXTH ST | 41-18-276-012 | 6/7/2023 | | | | |
| 802 E SIXTH ST | 41-18-276-015 | 6/7/2023 | | | | |
| 806 E SIXTH ST | 41-18-276-016 | 6/7/2023 | | | | |
| 810 E SIXTH ST | 41-18-276-017 | 6/7/2023 | | | | |
| 814 E SIXTH ST | 41-18-276-018 | 6/7/2023 | | | | |
| 818 E SIXTH ST | 41-18-276-019 | 6/7/2023 | | | | |
| 822 E SIXTH ST | 41-18-276-020 | 6/7/2023 | | | | |
| 826 E SIXTH ST | 41-18-276-021 | 6/7/2023 | | | | |
| 830 E SIXTH ST | 41-18-276-022 | 6/7/2023 | | | | |
| 924 E SIXTH ST | 41-18-228-023 | 6/7/2023 | | | | |
| 111 E STEWART AVE | 46-36-255-018 | 6/5/2023 | | | | |
| 112 E STEWART AVE | 46-36-257-003 | 4/25/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 118 E STEWART AVE | 46-36-257-004 | 6/5/2023 | | | | |
| 126 E STEWART AVE | 46-36-257-006 | 6/5/2023 | | | | |
| 142 E STEWART AVE | 46-36-257-010 | 6/5/2023 | | | | |
| 151 E STEWART AVE | 46-36-255-029 | 4/25/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 153 E STEWART AVE | 46-36-255-030 | 4/25/2023 | | | | |
| 158 E STEWART AVE | 46-36-257-015 | 4/25/2023 | | | | |
| 165 E STEWART AVE | 46-36-255-033 | 4/25/2023 | | | | |
| 206 E STEWART AVE | 46-36-258-002 | 6/5/2023 | | | | |
| 209 E STEWART AVE | 46-36-256-019 | 4/25/2023 | | | | |
| 215 E STEWART AVE | 46-36-256-020 | 6/5/2023 | | | | |
| 219 E STEWART AVE | 46-36-256-021 | 4/25/2023 | | | | |
| 222 E STEWART AVE | 46-36-258-006 | 4/25/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 225 E STEWART AVE | 46-36-256-023 | 6/5/2023 | | | | |
| 309 E STEWART AVE | 46-36-256-027 | 6/5/2023 | | | | |
| 351 E STEWART AVE | 46-36-280-038 | 4/25/2023 | | | | |
| 356 E STEWART AVE | 46-36-282-002 | 6/5/2023 | | | | |
| 402 E STEWART AVE | 46-36-282-006 | 4/25/2023 | | | | |
| 405 E STEWART AVE | 46-36-280-026 | 6/5/2023 | | | | |
| 415 E STEWART AVE | 46-36-280-028 | 6/5/2023 | | | | |
| 417 E STEWART AVE | 46-36-280-029 | 6/5/2023 | | | | |
| 418 E STEWART AVE | 46-36-282-011 | 4/26/2023 | | | | |
| 422 E STEWART AVE | 46-36-282-013 | 4/26/2023 | | | | |
| 502 E STEWART AVE | 46-36-282-014 | 6/5/2023 | | | | |
| 505 E STEWART AVE | 46-36-280-032 | 4/26/2023 | | | | |
| 509 E STEWART AVE | 46-36-280-033 | 4/26/2023 | | | | |
| 514 E STEWART AVE | 46-36-282-017 | 6/5/2023 | | | | |
| 601 E STEWART AVE | 46-36-281-016 | 6/5/2023 | | | | |
| 617 E STEWART AVE | 46-36-281-020 | 6/5/2023 | | | | |
| 618 E STEWART AVE | 46-36-283-006 | 6/5/2023 | | | | |
| 625 E STEWART AVE | 46-36-281-022 | 6/5/2023 | | | | |
| 629 E STEWART AVE | 46-36-281-024 | 6/5/2023 | | | | |
| 630 E STEWART AVE | 46-36-283-009 | 6/5/2023 0:00 | | | | |
| 641 E STEWART AVE | 46-36-281-027 | 4/26/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 646 E STEWART AVE | 46-36-283-013 | 6/5/2023 | | | | |
| 740 E STEWART AVE | 47-31-301-005 | 4/26/2023 | | | | |
| 762 E STEWART AVE | 47-31-301-018 | 4/26/2023 | | | | |
| 906 E STEWART AVE | 47-31-326-014 | 4/26/2023 | | | | |
| 914 E STEWART AVE | 47-31-326-016 | 4/26/2023 | | | | |
| 918 E STEWART AVE | 47-31-326-017 | 4/26/2023 | | | | |
| 119 E TAYLOR ST | 40-01-256-026 | 5/26/2023 | | | | |
| 120 E TAYLOR ST | 40-01-256-004 | 5/26/2023 | | | | |
| 123 E TAYLOR ST | 40-01-255-027 | 5/26/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 127 E TAYLOR ST | 40-01-255-028 | 5/26/2023 | | | | |
| 132 E TAYLOR ST | 40-01-256-007 | 5/26/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 200 E TAYLOR ST | 40-01-256-010 | 5/26/2023 | 6/19/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 201 E TAYLOR ST | 40-01-255-030 | 5/26/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 205 E TAYLOR ST | 40-01-255-031 | 5/26/2023 | | | | |
| 208 E TAYLOR ST | 40-01-256-013 | 5/26/2023 | | | | |
| 209 E TAYLOR ST | 40-01-255-032 | 5/26/2023 | | | | |
| 217 E TAYLOR ST | 40-01-255-034 | 5/26/2023 | | | | |
| 220 E TAYLOR ST | 40-01-256-016 | 5/26/2023 | | | | |
| 225 E TAYLOR ST | 40-01-255-036 | 5/26/2023 | | | | |
| 236 E TAYLOR ST | 40-01-256-020 | 5/26/2023 | | | | |
| 411 E TAYLOR ST | 40-01-281-013 | 5/26/2023 | | | | |
| 602 E TAYLOR ST | 40-01-284-001 | 5/26/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 E TAYLOR ST | 40-01-284-033 | 5/26/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 113 E THACKERY AVE | 46-36-205-022 | 6/6/2023 | | | | |
| 117 E THACKERY AVE | 46-36-205-019 | 6/6/2023 | | | | |
| 125 E THACKERY AVE | 46-36-205-020 | 6/6/2023 | | | | |
| 616 E THIRD ST | 41-18-206-004 | 6/7/2023 | | | | |
| 620 E THIRD ST | 41-18-206-043 | 6/7/2023 | | | | |
| 625 E THIRD ST | 41-18-202-019 | 6/7/2023 | | | | |
| 629 E THIRD ST | 41-18-202-020 | 6/7/2023 | | | | |
| 706 E THIRD ST | 41-18-207-002 | 5/15/2023 | 10/21/2019 12:00:00 AM | 6/1/2020 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 802 E THIRD ST | 41-18-208-001 | 5/15/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | | |
| 809 E THIRD ST | 41-07-455-018 | 6/7/2023 | | | | |
| 813 E THIRD ST | 41-07-455-019 | 5/15/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 814 E THIRD ST | 41-18-208-004 | 5/15/2023 | | | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 816 E THIRD ST | 41-18-208-005 | 5/15/2023 | | | 8/5/2020 12:00:00 AM | 8/5/2020 12:00:00 AM |
| 817 E THIRD ST | 41-07-455-019 | 5/15/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 113 E TOBIAS ST | 41-19-276-020 | 5/30/2023 | | | | |
| 119 E TOBIAS ST | 41-19-276-023 | 5/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 120 E TOBIAS ST | 41-19-277-006 | 5/30/2023 | | | | |
| 123 E TOBIAS ST | 41-19-276-024 | 5/30/2023 | | | | |
| 128 E TOBIAS ST | 41-19-277-009 | 5/30/2023 | | | | |
| 131 E TOBIAS ST | 41-19-276-026 | 5/30/2023 | | | | |
| 132 E TOBIAS ST | 41-19-277-011 | 5/30/2023 | | | | |
| 139 E TOBIAS ST | 41-19-276-028 | 5/30/2023 | | | | |
| 140 E TOBIAS ST | 41-19-277-013 | 5/30/2023 | | | | |
| 144 E TOBIAS ST | 41-19-277-014 | 5/30/2023 | | | | |
| 145 E TOBIAS ST | 41-19-276-029 | 5/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 149 E TOBIAS ST | 41-19-276-030 | 5/30/2023 | | | | |
| 150 E TOBIAS ST | 41-19-277-015 | 5/30/2023 | | | | |
| 156 E TOBIAS ST | 41-19-277-047 | 5/30/2023 | | | | |
| 407 E TWELFTH ST | 41-18-434-005 | 5/12/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | 10/4/2020 12:36:31 PM | 10/4/2020 12:36:30 PM |
| 509 E TWELFTH ST | 41-18-435-016 | 5/12/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | 10/4/2020 12:34:46 PM | 10/4/2020 12:34:47 PM |
| 518 E TWELFTH ST | 41-18-438-007 | 5/12/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | 10/4/2020 12:35:13 PM | 10/4/2020 12:35:14 PM |
| 533 E TWELFTH ST | 41-18-436-019 | 5/12/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | 10/4/2020 12:35:42 PM | 10/4/2020 12:35:42 PM |
| 535 E TWELFTH ST | 41-18-436-020 | 5/12/2023 | | | | |
| 537 E TWELFTH ST | 41-18-436-021 | 5/12/2023 | | | 10/4/2020 12:36:08 PM | 10/4/2020 12:36:06 PM |
| 703 E TWELFTH ST | 41-17-306-018 | 5/12/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | | |
| 106 E VAN WAGONER AVE | 46-36-381-002 | 5/26/2023 | | | | |
| 110 E VAN WAGONER AVE | 46-36-381-003 | 5/26/2023 | | | | |
| 114 E VAN WAGONER AVE | 46-36-381-004 | 5/26/2023 | | | | |
| 117 E VAN WAGONER AVE | 46-36-377-013 | 5/26/2023 | | | | |
| 118 E VAN WAGONER AVE | 46-36-381-005 | 5/26/2023 | | | | |
| 160 E VAN WAGONER AVE | 46-36-455-003 | 5/26/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 E VAN WAGONER AVE | 46-36-452-008 | 5/26/2023 | | | | |
| 209 E VAN WAGONER AVE | 46-36-452-009 | 5/26/2023 | | | | |
| 210 E VAN WAGONER AVE | 46-36-456-033 | 5/26/2023 | | | | |
| 301 E VAN WAGONER AVE | 46-36-453-008 | 5/26/2023 | | | | |
| 310 E VAN WAGONER AVE | 46-36-457-030 | 5/26/2023 | | | | |
| 313 E VAN WAGONER AVE | 46-36-453-011 | 5/26/2023 | | | | |
| 343 E VAN WAGONER AVE | 46-36-453-013 | 5/26/2023 | | | | |
| 351 E VAN WAGONER AVE | 46-36-454-007 | 5/26/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 353 E VAN WAGONER AVE | 46-36-454-008 | 5/26/2023 | | | | |
| 365 E VAN WAGONER AVE | 46-36-454-011 | 5/26/2023 0:00 | | | | |
| 405 E VAN WAGONER AVE | 46-36-476-017 | 5/26/2023 | | | | |
| 421 E VAN WAGONER AVE | 46-36-476-021 | 5/26/2023 | | | | |
| 605 E VAN WAGONER AVE | 46-36-477-014 | 5/26/2023 | | | | |
| 621 E VAN WAGONER AVE | 46-36-477-018 | 5/26/2023 | | | | |
| 624 E VAN WAGONER AVE | 46-36-479-007 | 5/26/2023 | | | | |
| 628 E VAN WAGONER AVE | 46-36-479-008 | 5/26/2023 | | | | |
| 1061 E VERNON DR | 41-17-230-015 | 6/8/2023 | | | | |
| 1109 E VERNON DR | 41-17-231-002 | 6/8/2023 | | | | |
| 1115 E VERNON DR | 41-17-231-003 | 6/8/2023 0:00 | | | | |
| 809 E WELLINGTON AVE | 41-18-285-014 | 5/15/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 812 E WELLINGTON AVE | 41-17-152-008 | 5/15/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 813 E WELLINGTON AVE | 41-18-285-015 | 6/6/2023 | | | | |
| 816 E WELLINGTON AVE | 41-17-152-009 | 6/6/2023 | | | | |
| 817 E WELLINGTON AVE | 41-18-285-017 | 6/6/2023 | | | | |
| 820 E WELLINGTON AVE | 41-17-152-010 | 5/15/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 821 E WELLINGTON AVE | 41-18-285-018 | 6/6/2023 | | | | |
| 825 E WELLINGTON AVE | 41-18-285-019 | 6/6/2023 | | | | |
| 828 E WELLINGTON AVE | 41-17-152-012 | 6/6/2023 | | | | |
| 829 E WELLINGTON AVE | 41-18-285-020 | 6/6/2023 | | | | |
| 833 E WELLINGTON AVE | 41-18-285-021 | 6/6/2023 | | | | |
| 901 E WELLINGTON AVE | 41-17-151-012 | 6/6/2023 | | | | |
| 905 E WELLINGTON AVE | 41-17-151-013 | 6/6/2023 | | | | |
| 912 E WELLINGTON AVE | 41-17-153-004 | 6/6/2023 | | | | |
| 913 E WELLINGTON AVE | 41-17-151-016 | 6/6/2023 | | | | |
| 917 E WELLINGTON AVE | 41-17-151-017 | 6/6/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 921 E WELLINGTON AVE | 41-17-151-018 | 6/6/2023 | | | | |
| 925 E WELLINGTON AVE | 41-17-151-019 | 6/6/2023 | | | | |
| 410 E WITHERBEE ST | 40-01-476-004 | 5/17/2023 | | | | |
| 514 E WITHERBEE ST | 40-01-478-005 | 5/17/2023 | | | | |
| 522 E WITHERBEE ST | 40-01-478-007 | 5/1/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | | |
| 554 E WITHERBEE ST | 40-01-479-002 | 5/17/2023 | | | | |
| 558 E WITHERBEE ST | 40-01-479-003 | 5/17/2023 | | | | |
| 562 E WITHERBEE ST | 40-01-479-004 | 5/17/2023 | | | | |
| 110 E YORK AVE | 46-25-129-029 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 202 E YORK AVE | 46-25-203-001 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 210 E YORK AVE | 46-25-203-002 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 214 E YORK AVE | 46-25-203-003 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 221 E YORK AVE | 46-25-201-018 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 222 E YORK AVE | 46-25-203-004 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 238 E YORK AVE | 46-25-203-028 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 241 E YORK AVE | 46-25-201-022 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 246 E YORK AVE | 46-25-203-009 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | | |
| 250 E YORK AVE | 46-25-203-010 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 257 E YORK AVE | 46-25-201-023 | 4/24/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 302 E YORK AVE | 46-25-204-001 | 5/22/2023 | | | | |
| 306 E YORK AVE | 46-25-204-002 | 5/22/2023 | | | | |
| 307 E YORK AVE | 46-25-201-026 | 4/24/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 310 E YORK AVE | 46-25-204-003 | 5/22/2023 | | | | |
| 322 E YORK AVE | 46-25-204-006 | 4/24/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/1/2020 3:11:56 PM | 12/1/2020 3:11:56 PM |
| 335 E YORK AVE | 46-25-202-023 | 4/24/2023 | | | 8/29/2019 12:00:00 AM | 8/29/2019 12:00:00 AM |
| 336 E YORK AVE | 46-25-204-010 | 5/22/2023 | | | | |
| 341 E YORK AVE | 46-25-202-024 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 342 E YORK AVE | 46-25-204-011 | 5/22/2023 | | | | |
| 346 E YORK AVE | 46-25-204-013 | 5/22/2023 | | | | |
| 358 E YORK AVE | 46-25-204-016 | 5/22/2023 | | | | |
| 402 E YORK AVE | 46-25-227-002 | 4/24/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/1/2020 3:12:29 PM | 12/1/2020 3:12:29 PM |
| 430 E YORK AVE | 46-25-227-009 | 4/24/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 501 E YORK AVE | 46-25-226-050 | 5/22/2023 | | | | |
| 506 E YORK AVE | 46-25-227-011 | 4/24/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 714 E YORK AVE | 47-30-103-004 | 4/24/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 718 E YORK AVE | 47-30-103-042 | 4/24/2023 | 5/21/2020 12:00:00 PM | 10/21/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 726 E YORK AVE | 47-30-103-007 | 4/24/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 729 E YORK AVE | 47-30-102-021 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 738 E YORK AVE | 47-30-103-010 | 4/24/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 750 E YORK AVE | 47-30-103-013 | 4/24/2023 | 6/3/2020 12:00:00 PM | 10/21/2020 12:00:00 AM | | |
| 754 E YORK AVE | 47-30-103-039 | 4/24/2023 | 11/5/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 757 E YORK AVE | 47-30-102-029 | 5/22/2023 | | | | |
| 761 E YORK AVE | 47-30-102-031 | 5/22/2023 | | | | |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 818 E YORK AVE | 47-30-130-005 | 4/24/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 909 E YORK AVE | 47-30-128-032 | 4/24/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 921 E YORK AVE | 47-30-128-035 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 925 E YORK AVE | 47-30-128-036 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 929 E YORK AVE | 47-30-128-037 | 5/22/2023 | | | | |
| 930 E YORK AVE | 47-30-130-016 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 938 E YORK AVE | 47-30-130-017 | 4/24/2023 | | | | |
| 1005 E YORK AVE | 47-30-129-024 | 4/24/2023 | | | | |
| 1006 E YORK AVE | 47-30-131-039 | 4/24/2023 | 5/21/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1014 E YORK AVE | 47-30-131-045 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1022 E YORK AVE | 47-30-131-006 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1046 E YORK AVE | 47-30-131-013 | 4/24/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 1058 E YORK AVE | 47-30-131-044 | 4/24/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 1065 E YORK AVE | 47-30-129-033 | 5/22/2023 | | | | |
| 1150 E YORK AVE | 47-30-206-001 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1155 E YORK AVE | 47-30-204-017 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1158 E YORK AVE | 47-30-206-004 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1166 E YORK AVE | 47-30-206-006 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1170 E YORK AVE | 47-30-206-007 | 4/20/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | | |
| 1171 E YORK AVE | 47-30-204-021 | 4/20/2023 | | | | |
| 1174 E YORK AVE | 47-30-206-008 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1177 E YORK AVE | 47-30-204-032 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1178 E YORK AVE | 47-30-206-009 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1183 E YORK AVE | 47-30-204-035 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1185 E YORK AVE | 47-30-204-034 | 5/22/2023 | | | | |
| 1186 E YORK AVE | 47-30-206-011 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1190 E YORK AVE | 47-30-206-012 | 5/22/2023 | | | | |
| 1194 E YORK AVE | 47-30-206-013 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1210 E YORK AVE | 47-30-228-041 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1237 E YORK AVE | 47-30-227-043 | 4/20/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1241 E YORK AVE | 47-30-227-046 | 4/20/2023 | | | | |
| 1242 E YORK AVE | 47-30-228-010 | 4/20/2023 | | | | |
| 1309 EARLMOOR BLVD | 41-09-211-018 | 6/8/2023 | | | | |
| 1321 EARLMOOR BLVD | 41-09-211-019 | 6/8/2023 | | | | |
| 1329 EARLMOOR BLVD | 41-09-211-015 | 6/8/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1401 EARLMOOR BLVD | 41-09-209-021 | 6/8/2023 | | | | |
| 1402 EARLMOOR BLVD | 41-09-210-012 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 1408 EARLMOOR BLVD | 41-09-210-011 | 5/9/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 1501 EARLMOOR BLVD | 41-09-208-016 | 6/8/2023 | | | | |
| 1513 EARLMOOR BLVD | 41-09-209-009 | 4/10/2023 | | | | |
| 1517 EARLMOOR BLVD | 41-09-209-008 | 6/8/2023 | | | | |
| 1601 EARLMOOR BLVD | 41-09-203-009 | 6/8/2023 | | | | |
| 1610 EARLMOOR BLVD | 41-09-204-008 | 6/8/2023 | | | | |
| 1611 EARLMOOR BLVD | 41-09-203-008 | 6/8/2023 | | | | |
| 1702 EARLMOOR BLVD | 41-09-204-006 | 6/8/2023 | | | | |
| 1710 EARLMOOR BLVD | 41-09-204-005 | 4/10/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | | |
| 1801 EARLMOOR BLVD | 41-09-201-035 | 6/8/2023 | | | | |
| 1802 EARLMOOR BLVD | 41-09-202-014 | 6/8/2023 | | | | |
| 1807 EARLMOOR BLVD | 41-09-201-005 | 4/10/2023 | | | | |
| 515 EAST ST | 41-07-451-046 | 6/7/2023 | | | | |
| 607 EAST ST | 41-18-202-010 | 6/7/2023 | | | | |
| 619 EAST ST | 41-18-202-012 | 6/7/2023 | | | | |
| 705 EAST ST | 41-18-206-042 | 6/7/2023 | | | | |
| 715 EAST ST | 41-18-206-012 | 6/7/2023 | | | | |
| 721 EAST ST | 41-18-206-013 | 6/7/2023 | | | | |
| 803 EAST ST | 41-18-206-015 | 6/7/2023 | | | | |
| 815 EAST ST | 41-18-206-034 | 6/7/2023 | | | | |
| 3426 EASTHAMPTON DR | 41-16-278-004 | 5/12/2023 | | | | |
| 3507 EASTHAMPTON DR | 41-16-227-039 | 5/12/2023 | | | | |
| 3508 EASTHAMPTON DR | 41-16-276-011 | 5/12/2023 | | | | |
| 3512 EASTHAMPTON DR | 41-16-276-001 | 5/12/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | | |
| 3608 EASTHAMPTON DR | 41-16-229-002 | 5/12/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 3611 EASTHAMPTON DR | 41-16-228-017 | 5/12/2023 | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 3612 EASTHAMPTON DR | 41-16-229-003 | 5/12/2023 | | | | |
| 3616 EASTHAMPTON DR | 41-16-229-004 | 5/12/2023 | | | | |
| 3626 EASTHAMPTON DR | 41-16-229-006 | 5/12/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | | |
| 3701 EASTHAMPTON DR | 41-16-228-026 | 5/12/2023 | | | | |
| 3702 EASTHAMPTON DR | 41-16-229-008 | 5/12/2023 | | | | |
| 3707 EASTHAMPTON DR | 41-16-228-027 | 5/12/2023 | | | | |
| 3715 EASTHAMPTON DR | 41-16-228-029 | 5/12/2023 | | | | |
| 3723 EASTHAMPTON DR | 41-16-228-031 | 5/12/2023 | | | | |
| 3727 EASTHAMPTON DR | 41-16-228-032 | 5/12/2023 | | | | |
| 6601 EASTMONT DR | 47-29-177-027 | 5/15/2023 | | | 9/14/2020 5:31:05 PM | 9/14/2020 5:31:04 PM |
| 6617 EASTMONT DR | 47-29-177-023 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6621 EASTMONT DR | 47-29-177-022 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6630 EASTMONT DR | 47-29-178-007 | 5/15/2023 | | | 9/14/2020 5:31:30 PM | 9/14/2020 5:31:30 PM |
| 6633 EASTMONT DR | 47-29-177-019 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2701 EATON PL | 47-29-477-007 | 5/16/2023 | | | 9/14/2020 5:34:55 PM | 9/14/2020 5:34:55 PM |
| 2706 EATON PL | 47-29-478-018 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2710 EATON PL | 47-29-478-017 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2711 EATON PL | 47-29-477-015 | 5/16/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2714 EATON PL | 47-29-478-016 | 5/16/2023 | | | 9/14/2020 5:35:49 PM | 9/14/2020 5:35:50 PM |
| 2718 EATON PL | 47-29-478-015 | 5/16/2023 | | | 9/14/2020 5:36:26 PM | 9/14/2020 5:36:27 PM |
| 2719 EATON PL | 47-29-477-017 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2723 EATON PL | 47-28-358-048 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2727 EATON PL | 47-28-358-049 | 5/16/2023 | | | 9/14/2020 5:36:51 PM | 9/14/2020 5:36:52 PM |
| 2735 EATON PL | 47-28-358-069 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2739 EATON PL | 47-28-358-052 | 5/16/2023 | | | | |
| 2802 EATON PL | 47-28-355-068 | 5/16/2023 | | | | |
| 2825 EATON PL | 47-28-358-058 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2831 EATON PL | 47-28-358-059 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2837 EATON PL | 47-28-358-060 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2902 EATON PL | 47-28-355-061 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2907 EATON PL | 47-28-358-062 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2932 EATON PL | 47-28-355-055 | 5/16/2023 | | | | |
| 2937 EATON PL | 47-28-358-067 | 5/16/2023 | | | | |
| 1807 ECKLEY AVE | 41-16-429-002 | 5/16/2023 | | | | |
| 1813 ECKLEY AVE | 41-16-429-003 | 6/8/2023 | | | | |
| 1819 ECKLEY AVE | 41-16-429-005 | 6/8/2023 | | | | |
| 1825 ECKLEY AVE | 41-16-429-006 | 6/8/2023 | | | | |
| 1828 ECKLEY AVE | 41-16-428-030 | 6/8/2023 | | | | |
| 1831 ECKLEY AVE | 41-16-429-017 | 6/8/2023 | | | | |
| 1843 ECKLEY AVE | 41-16-429-009 | 5/16/2023 | | | | |
| 1848 ECKLEY AVE | 41-16-428-034 | 6/8/2023 | | | | |
| 1849 ECKLEY AVE | 41-16-429-010 | 6/8/2023 | | | | |
| 1854 ECKLEY AVE | 41-16-428-035 | 5/16/2023 | | | | |
| 1855 ECKLEY AVE | 41-16-429-011 | 5/16/2023 | | | | |
| 1860 ECKLEY AVE | 41-16-428-036 | 6/8/2023 | | | | |
| 1908 ECKLEY AVE | 41-16-476-034 | 6/8/2023 | | | | |
| 1919 ECKLEY AVE | 41-16-480-018 | 6/8/2023 | | | | |
| 1923 ECKLEY AVE | 41-16-480-019 | 6/8/2023 | | | | |
| 1927 ECKLEY AVE | 41-16-480-020 | 6/8/2023 | | | | |
| 1936 ECKLEY AVE | 41-16-477-071 | 6/8/2023 | | | | |
| 1937 ECKLEY AVE | 41-16-480-022 | 6/8/2023 | | | | |
| 1940 ECKLEY AVE | 41-16-477-072 | 6/8/2023 | | | | |
| 1943 ECKLEY AVE | 41-16-480-023 | 5/16/2023 | | | | |
| 1944 ECKLEY AVE | 41-16-477-073 | 6/8/2023 | | | | |
| 1949 ECKLEY AVE | 41-16-480-024 | 5/16/2023 | | | | |
| 1950 ECKLEY AVE | 41-16-477-074 | 6/12/2023 | | | | |
| 2001 ECKLEY AVE | 41-16-480-025 | 6/12/2023 | | | | |
| 2002 ECKLEY AVE | 41-16-477-075 | 6/12/2023 | | | | |
| 2007 ECKLEY AVE | 41-16-480-026 | 6/12/2023 | | | | |
| 2008 ECKLEY AVE | 41-16-477-083 | 6/12/2023 | | | | |
| 2013 ECKLEY AVE | 41-16-480-029 | 5/16/2023 0:00 | | | | |
| 2020 ECKLEY AVE | 41-16-477-084 | 6/12/2023 | | | | |
| 2025 ECKLEY AVE | 41-16-480-015 | 5/16/2023 | | | | |
| 2026 ECKLEY AVE | 41-16-477-062 | 5/16/2023 | | | | |
| 2031 ECKLEY AVE | 41-16-480-016 | 6/12/2023 | | | | |
| 2032 ECKLEY AVE | 41-16-477-064 | 5/16/2023 | | | | |
| 911 EDDY ST | 41-07-477-013 | 6/8/2023 | | | | |
| 912 EDDY ST | 41-18-226-009 | 6/8/2023 | | | | |
| 914 EDDY ST | 41-18-226-010 | 6/8/2023 0:00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 EDGEWOOD AVE | 40-12-177-012 | 5/18/2023 | | | | |
| 1010 EDITH AVE | 40-24-430-035 | 5/30/2023 | | | | |
| 1011 EDITH AVE | 40-24-431-016 | 5/30/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1018 EDITH AVE | 40-24-430-039 | 5/30/2023 | | | | |
| 1027 EDITH AVE | 40-24-431-013 | 5/30/2023 | | | | |
| 1039 EDITH AVE | 40-24-431-011 | 5/30/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1102 EDITH AVE | 40-24-430-027 | 5/30/2023 | | | | |
| 1113 EDITH AVE | 40-24-431-008 | 4/4/2023 | 9/19/2020 9:56:12 PM | 9/19/2020 9:56:12 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1119 EDITH AVE | 40-24-431-007 | 5/30/2023 | 9/19/2020 9:47:08 PM | 9/19/2020 9:47:08 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1124 EDITH AVE | 40-24-430-042 | 5/30/2023 | | | | |
| 1132 EDITH AVE | 40-24-430-040 | 5/30/2023 | | | | |
| 1136 EDITH AVE | 40-24-430-019 | 5/30/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 134 EDMUND ST | 46-36-451-018 | 5/16/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 139 EDMUND ST | 46-36-411-025 | 6/2/2023 | | | | |
| 218 EDMUND ST | 46-36-452-005 | 6/2/2023 | | | | |
| 222 EDMUND ST | 46-36-452-006 | 6/2/2023 | | | | |
| 225 EDMUND ST | 46-36-412-022 | 6/2/2023 | | | | |
| 301 EDMUND ST | 46-36-412-023 | 6/2/2023 | | | | |
| 302 EDMUND ST | 46-36-453-001 | 6/2/2023 | | | | |
| 306 EDMUND ST | 46-36-453-002 | 6/2/2023 | | | | |
| 409 EDMUND ST | 46-36-431-016 | 6/2/2023 | | | | |
| 418 EDMUND ST | 46-36-476-005 | 6/2/2023 | | | | |
| 425 EDMUND ST | 46-36-431-022 | 5/16/2023 | | | | |
| 426 EDMUND ST | 46-36-476-008 | 6/2/2023 | | | | |
| 606 EDMUND ST | 46-36-477-002 | 6/2/2023 | | | | |
| 617 EDMUND ST | 46-36-432-016 | 6/2/2023 | | | | |
| 618 EDMUND ST | 46-36-477-029 | 5/16/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 622 EDMUND ST | 46-36-477-006 | 6/2/2023 | | | | |
| 630 EDMUND ST | 46-36-477-008 | 6/2/2023 | | | | |
| 720 EDMUND ST | 47-31-305-006 | 6/2/2023 | | | | |
| 725 EDMUND ST | 47-31-304-020 | 6/2/2023 | | | | |
| 745 EDMUND ST | 47-31-304-026 | 6/2/2023 | | | | |
| 748 EDMUND ST | 47-31-305-015 | 6/2/2023 | | | | |
| 749 EDMUND ST | 47-31-304-042 | 6/2/2023 | | | | |
| 830 EDMUND ST | 47-31-331-013 | 6/2/2023 | | | | |
| 901 EDMUND ST | 47-31-330-027 | 6/2/2023 | | | | |
| 906 EDMUND ST | 47-31-331-016 | 6/2/2023 | | | | |
| 910 EDMUND ST | 47-31-331-017 | 6/2/2023 | | | | |
| 918 EDMUND ST | 47-31-331-019 | 6/2/2023 | | | | |
| 4515 EDWARDS AVE | 46-35-278-028 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4520 EDWARDS AVE | 46-35-279-012 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4601 EDWARDS AVE | 46-35-278-025 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4602 EDWARDS AVE | 46-35-279-010 | 5/5/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4610 EDWARDS AVE | 46-35-279-008 | 5/5/2023 | 10/28/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4617 EDWARDS AVE | 46-35-278-021 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4618 EDWARDS AVE | 46-35-279-006 | 5/5/2023 | 10/28/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4705 EDWARDS AVE | 46-35-278-019 | 5/5/2023 | 10/29/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4802 EDWARDS AVE | 46-35-235-015 | 5/5/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4808 EDWARDS AVE | 46-35-235-014 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4816 EDWARDS AVE | 46-35-235-012 | 5/5/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4820 EDWARDS AVE | 46-35-235-011 | 5/5/2023 | 10/28/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4910 EDWARDS AVE | 46-35-235-029 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4914 EDWARDS AVE | 46-35-235-007 | 5/5/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 5110 EDWARDS AVE | 46-35-230-006 | 5/5/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5302 EDWARDS AVE | 46-26-480-017 | 5/8/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5305 EDWARDS AVE | 46-26-479-035 | 5/8/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5306 EDWARDS AVE | 46-26-480-016 | 5/8/2023 | | | | |
| 5309 EDWARDS AVE | 46-26-479-033 | 5/8/2023 | | | | |
| 5310 EDWARDS AVE | 46-26-480-015 | 5/8/2023 | | | | |
| 5314 EDWARDS AVE | 46-26-480-014 | 5/8/2023 | | | | |
| 5317 EDWARDS AVE | 46-26-479-031 | 5/8/2023 | | | | |
| 5318 EDWARDS AVE | 46-26-480-013 | 5/8/2023 | | | | |
| 5321 EDWARDS AVE | 46-26-479-030 | 5/8/2023 | | | | |
| 5401 EDWARDS AVE | 46-26-479-029 | 5/8/2023 | | | | |
| 5402 EDWARDS AVE | 46-26-480-011 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5409 EDWARDS AVE | 46-26-479-027 | 5/8/2023 | | | | |
| 5414 EDWARDS AVE | 46-26-480-008 | 5/22/2023 | | | | |
| 5417 EDWARDS AVE | 46-26-479-025 | 5/22/2023 | | | | |
| 5418 EDWARDS AVE | 46-26-480-007 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5510 EDWARDS AVE | 46-26-480-003 | 5/8/2023 | | | | |
| 5513 EDWARDS AVE | 46-26-479-037 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5517 EDWARDS AVE | 46-26-479-019 | 5/8/2023 | | | | |
| 5605 EDWARDS AVE | 46-26-428-045 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5701 EDWARDS AVE | 46-26-428-041 | 5/8/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5705 EDWARDS AVE | 46-26-428-040 | 5/8/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5714 EDWARDS AVE | 46-26-429-015 | 5/8/2023 | | | | |
| 5718 EDWARDS AVE | 46-26-429-014 | 5/8/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5722 EDWARDS AVE | 46-26-429-013 | 5/8/2023 | | | | |
| 5806 EDWARDS AVE | 46-26-429-011 | 5/8/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5809 EDWARDS AVE | 46-26-428-032 | 5/8/2023 | | | | |
| 5813 EDWARDS AVE | 46-26-428-031 | 5/8/2023 | | | | |

| Address | Parcel | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 5901 EDWARDS AVE | 46-26-428-029 | 5/8/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5902 EDWARDS AVE | 46-26-429-005 | 5/8/2023 | | | | |
| 5906 EDWARDS AVE | 46-26-429-004 | 5/8/2023 | | | | |
| 5909 EDWARDS AVE | 46-26-428-027 | 5/8/2023 | | | | |
| 5910 EDWARDS AVE | 46-26-429-003 | 5/8/2023 | | | | |
| 5917 EDWARDS AVE | 46-26-428-025 | 5/8/2023 | | | | |
| 5918 EDWARDS AVE | 46-26-429-001 | 5/8/2023 | | | | |
| 115 EDWIN AVE | 46-36-403-020 | 5/26/2023 | | | | |
| 124 EDWIN AVE | 46-36-406-006 | 5/26/2023 | | | | |
| 131 EDWIN AVE | 46-36-403-025 | 5/26/2023 | | | | |
| 139 EDWIN AVE | 46-36-403-027 | 5/26/2023 | | | | |
| 144 EDWIN AVE | 46-36-406-011 | 5/26/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 151 EDWIN AVE | 46-36-403-031 | 5/26/2023 | | | | |
| 218 EDWIN AVE | 46-36-407-004 | 5/26/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 221 EDWIN AVE | 46-36-404-020 | 5/26/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 301 EDWIN AVE | 46-36-404-022 | 5/26/2023 | | | | |
| 326 EDWIN AVE | 46-36-407-014 | 5/26/2023 | | | | |
| 920 EIGHTH AVE | 40-12-306-012 | 5/2/2023 | 6/17/2020 12:00:00 PM | 8/31/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1006 EIGHTH AVE | 40-12-309-015 | 5/2/2023 | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1113 EIGHTH AVE | 40-12-353-037 | 5/2/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1116 EIGHTH AVE | 40-12-352-012 | 5/18/2023 | | | | |
| 1122 EIGHTH AVE | 40-12-352-009 | 5/2/2023 | 9/16/2019 12:00:00 PM | 8/31/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1125 EIGHTH AVE | 40-12-353-003 | 5/2/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1127 EIGHTH AVE | 40-12-353-002 | 5/2/2023 | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1128 EIGHTH AVE | 40-12-352-008 | 5/2/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 712 ELDON BAKER DR | 41-20-452-017 | 5/9/2023 | | | | |
| 1201 ELDON BAKER DR | 41-20-429-021 | 5/24/2023 | | | | |
| 1217 ELDON BAKER DR | 41-20-429-040 | 5/24/2023 | | | | |
| 1301 ELDON BAKER DR | 41-20-430-019 | 5/24/2023 | | | | |
| 1161 ELDORADO DR | 40-10-203-010 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1165 ELDORADO DR | 40-10-203-008 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1201 ELDORADO DR | 40-10-203-007 | 5/15/2023 | | | | |
| 1205 ELDORADO DR | 40-10-203-006 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1209 ELDORADO DR | 40-10-203-005 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1210 ELDORADO DR | 40-10-204-006 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1214 ELDORADO DR | 40-10-204-005 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1217 ELDORADO DR | 40-10-204-003 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/26/2020 10:45:37 PM | 9/26/2020 10:45:37 PM |
| 1218 ELDORADO DR | 40-10-204-004 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1221 ELDORADO DR | 40-10-203-002 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1222 ELDORADO DR | 40-10-204-003 | 5/15/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1225 ELDORADO DR | 40-10-203-001 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1301 ELDORADO DR | 40-10-201-033 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1306 ELDORADO DR | 40-10-202-011 | 5/15/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1309 ELDORADO DR | 40-10-201-026 | 5/15/2023 | | | 9/26/2020 10:46:06 PM | 9/26/2020 10:46:05 PM |
| 1313 ELDORADO DR | 40-10-201-025 | 5/15/2023 | | | | |
| 1314 ELDORADO DR | 40-10-202-010 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1317 ELDORADO DR | 40-10-201-024 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1320 ELDORADO DR | 40-10-202-009 | 5/15/2023 | | | 9/26/2020 10:46:31 PM | 9/26/2020 10:46:30 PM |
| 1321 ELDORADO DR | 40-10-201-023 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1325 ELDORADO DR | 40-10-201-022 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1326 ELDORADO DR | 40-10-202-008 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1329 ELDORADO DR | 40-10-201-021 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 1330 ELDORADO DR | 40-10-202-007 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1401 ELDORADO DR | 40-10-201-012 | 5/15/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 1417 ELDORADO DR | 40-10-201-010 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1421 ELDORADO DR | 40-10-201-009 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1422 ELDORADO DR | 40-10-227-022 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1425 ELDORADO DR | 40-10-201-008 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1426 ELDORADO DR | 40-10-227-020 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1430 ELDORADO DR | 40-10-227-019 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1433 ELDORADO DR | 40-10-201-007 | 5/15/2023 | | | 9/19/2020 8:26:40 PM | 9/19/2020 8:26:42 PM |
| 1434 ELDORADO DR | 40-10-227-017 | 5/15/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 116 ELEVENTH AVE | 40-12-208-031 | 5/18/2023 | | | | |
| 121 ELEVENTH AVE | 40-12-252-001 | 5/2/2023 | | | | |
| 6501 ELMRIDGE DR | 47-29-176-040 | 5/15/2023 | 11/12/2020 6:20:11 PM | 11/12/2020 6:20:11 PM | 12/8/2020 8:53:17 AM | 12/8/2020 8:53:16 AM |
| 6509 ELMRIDGE DR | 47-29-176-038 | 5/15/2023 | 11/12/2020 6:20:59 PM | 11/12/2020 6:20:59 PM | 12/8/2020 8:53:51 AM | 12/8/2020 8:53:49 AM |
| 6618 ELMRIDGE DR | 47-29-177-007 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 6715 ELMRIDGE DR | 47-29-176-023 | 5/15/2023 | | | 11/25/2020 12:00:00 AM | 11/25/2020 12:00:00 AM |
| 3124 EMERSON ST | 40-02-311-033 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3213 EMERSON ST | 40-02-312-008 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3217 EMERSON ST | 40-02-312-006 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3218 EMERSON ST | 40-02-306-047 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3301 EMERSON ST | 40-02-312-005 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3306 EMERSON ST | 40-02-306-044 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3309 EMERSON ST | 40-02-312-004 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3310 EMERSON ST | 40-02-306-043 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3318 EMERSON ST | 40-02-306-042 | 5/17/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3322 EMERSON ST | 40-02-306-041 | 5/17/2023 | | | | |
| 3326 EMERSON ST | 40-02-306-052 | 5/17/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2702 EPSILON TR | 47-32-233-001 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2707 EPSILON TR | 47-32-232-008 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2710 EPSILON TR | 47-32-233-003 | 4/18/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2711 EPSILON TR | 47-32-232-009 | 4/18/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 2715 EPSILON TR | 47-32-232-010 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2723 EPSILON TR | 47-33-103-022 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2726 EPSILON TR | 47-33-104-002 | 4/18/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2802 EPSILON TR | 47-33-104-006 | 4/18/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2822 EPSILON TR | 47-33-104-011 | 4/18/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 2901 EPSILON TR | 47-33-103-035 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2902 EPSILON TR | 47-33-104-014 | 4/18/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2913 EPSILON TR | 47-33-103-038 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2917 EPSILON TR | 47-33-103-039 | 4/18/2023 | | | 9/14/2020 5:43:21 PM | 9/14/2020 5:43:21 PM |
| 2922 EPSILON TR | 47-33-104-020 | 4/18/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |

| Address | Parcel | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 2926 EPSILON TR | 47-33-104-022 | 4/18/2023 | | | 12/3/2020 9:38:16 AM | 12/3/2020 9:38:17 AM |
| 2927 EPSILON TR | 47-33-103-044 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 900 ERIE ST | 41-19-103-023 | 5/31/2023 | | | | |
| 905 ERIE ST | 41-19-105-011 | 5/31/2023 | | | | |
| 951 ERIE ST | 41-19-104-012 | 5/31/2023 | | | | |
| 3412 ESTHER ST | 46-36-459-009 | 6/19/2023 | | | | |
| 3413 ESTHER ST | 46-36-385-017 | 6/19/2023 | | | | |
| 3502 ESTHER ST | 46-36-459-007 | 6/19/2023 | | | | |
| 3506 ESTHER ST | 46-36-459-006 | 6/19/2023 | | | | |
| 3521 ESTHER ST | 46-36-385-008 | 6/19/2023 | | | | |
| 3601 ESTHER ST | 46-36-381-028 | 6/19/2023 | | | | |
| 3602 ESTHER ST | 46-36-455-018 | 6/19/2023 | | | | |
| 3609 ESTHER ST | 46-36-381-026 | 6/19/2023 | | | | |
| 3613 ESTHER ST | 46-36-381-024 | 6/19/2023 | | | | |
| 3710 ESTHER ST | 46-36-455-008 | 6/19/2023 | | | | |
| 3713 ESTHER ST | 46-36-381-018 | 6/19/2023 | | | | |
| 3714 ESTHER ST | 46-36-455-007 | 6/19/2023 | | | | |
| 1601 EUCLID AVE | 40-12-105-032 | 5/18/2023 | 10/10/2019 12:00:00 AM | 10/10/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1607 EUCLID AVE | 40-12-105-031 | 5/18/2023 | 10/10/2019 12:00:00 AM | 10/10/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1612 EUCLID AVE | 40-12-106-018 | 5/18/2023 | 9/2/2020 12:00:00 PM | 9/2/2020 12:00:00 PM | 10/4/2020 12:37:40 PM | 10/4/2020 12:37:40 PM |
| 1616 EUCLID AVE | 40-12-106-017 | 5/18/2023 | | | | |
| 1620 EUCLID AVE | 40-12-106-016 | 4/7/2023 | 10/10/2019 12:00:00 AM | 10/10/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1632 EUCLID AVE | 40-12-106-014 | 5/18/2023 | 10/10/2019 12:00:00 AM | 10/10/2019 12:00:00 AM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1637 EUCLID AVE | 40-12-105-025 | 4/7/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 10/4/2020 12:38:02 PM | 10/4/2020 12:38:03 PM |
| 1648 EUCLID AVE | 40-12-106-009 | 5/18/2023 | 10/10/2019 12:00:00 AM | 10/10/2019 12:00:00 AM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1653 EUCLID AVE | 40-12-105-020 | 5/18/2023 | | | | |
| 1657 EUCLID AVE | 40-12-105-018 | 4/7/2023 | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM | 10/4/2020 12:38:29 PM | 10/4/2020 12:38:30 PM |
| 1665 EUCLID AVE | 40-12-101-014 | 5/18/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 2406 EVELYN CT | 41-19-251-022 | 5/31/2023 | | | | |
| 2513 EVELYN CT | 41-19-252-035 | 5/31/2023 | | | | |
| 3456 EVERGREEN PKWY | 41-16-403-002 | 6/7/2023 | | | | |
| 3457 EVERGREEN PKWY | 41-16-402-016 | 4/7/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3461 EVERGREEN PKWY | 41-16-402-017 | 6/7/2023 | | | | |
| 3462 EVERGREEN PKWY | 41-16-403-003 | 6/7/2023 | | | | |
| 3467 EVERGREEN PKWY | 41-16-402-018 | 6/7/2023 | | | | |
| 3468 EVERGREEN PKWY | 41-16-403-004 | 6/7/2023 | | | | |
| 3501 EVERGREEN PKWY | 41-16-402-019 | 4/7/2023 | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | | |
| 3508 EVERGREEN PKWY | 41-16-403-006 | 6/7/2023 | | | | |
| 3511 EVERGREEN PKWY | 41-16-402-021 | 6/7/2023 | | | | |
| 3514 EVERGREEN PKWY | 41-16-403-007 | 4/7/2023 | | | | |
| 3519 EVERGREEN PKWY | 41-16-402-022 | 5/15/2023 | | | | |
| 3526 EVERGREEN PKWY | 41-16-403-009 | 6/7/2023 | | | | |
| 3531 EVERGREEN PKWY | 41-16-402-025 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3538 EVERGREEN PKWY | 41-16-403-011 | 6/7/2023 | | | | |
| 3539 EVERGREEN PKWY | 41-16-402-026 | 6/7/2023 | | | | |
| 3601 EVERGREEN PKWY | 41-16-402-027 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3602 EVERGREEN PKWY | 41-16-403-012 | 6/7/2023 | | | | |
| 3608 EVERGREEN PKWY | 41-16-403-014 | 6/7/2023 | | | | |
| 3609 EVERGREEN PKWY | 41-16-402-028 | 5/15/2023 | | | | |
| 3615 EVERGREEN PKWY | 41-16-402-029 | 5/15/2023 | | | | |
| 3621 EVERGREEN PKWY | 41-16-402-031 | 5/15/2023 | | | | |
| 3637 EVERGREEN PKWY | 41-16-427-016 | 6/7/2023 | | | | |
| 3650 EVERGREEN PKWY | 41-16-452-027 | 6/7/2023 | | | | |
| 3656 EVERGREEN PKWY | 41-16-452-028 | 5/15/2023 | | | | |
| 3666 EVERGREEN PKWY | 41-16-453-016 | 4/7/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3688 EVERGREEN PKWY | 41-16-453-033 | 6/7/2023 | | | | |
| 3701 EVERGREEN PKWY | 41-16-477-019 | 5/15/2023 | | | | |
| 3702 EVERGREEN PKWY | 41-16-478-001 | 6/7/2023 | | | | |
| 3705 EVERGREEN PKWY | 41-16-477-020 | 5/15/2023 | | | | |
| 3708 EVERGREEN PKWY | 41-16-478-002 | 6/7/2023 | | | | |
| 3709 EVERGREEN PKWY | 41-16-477-021 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3713 EVERGREEN PKWY | 41-16-477-022 | 5/15/2023 | | | | |
| 3714 EVERGREEN PKWY | 41-16-478-003 | 4/7/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | | |
| 3718 EVERGREEN PKWY | 41-16-478-005 | 5/15/2023 | | | | |
| 3719 EVERGREEN PKWY | 41-16-477-023 | 5/15/2023 | | | | |
| 3725 EVERGREEN PKWY | 41-16-477-024 | 5/15/2023 | | | | |
| 3730 EVERGREEN PKWY | 41-16-478-007 | 5/15/2023 | | | | |
| 3731 EVERGREEN PKWY | 41-16-477-025 | 6/7/2023 | | | | |
| 3736 EVERGREEN PKWY | 41-16-478-008 | 6/7/2023 | | | | |
| 3737 EVERGREEN PKWY | 41-16-477-026 | 5/15/2023 | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 3802 EVERGREEN PKWY | 41-16-478-009 | 5/15/2023 | | | | |
| 3807 EVERGREEN PKWY | 41-16-477-039 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3812 EVERGREEN PKWY | 41-16-478-019 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3822 EVERGREEN PKWY | 41-16-479-012 | 6/7/2023 | | | | |
| 3834 EVERGREEN PKWY | 41-16-479-022 | 5/15/2023 | | | | |
| 3845 EVERGREEN PKWY | 41-16-482-029 | 5/15/2023 | | | | |
| 3849 EVERGREEN PKWY | 41-16-482-030 | 6/7/2023 | | | | |
| 709 EVERGREEN ST | 41-17-305-008 | 6/8/2023 | | | | |
| 714 EVERGREEN ST | 41-17-306-012 | 6/8/2023 | | | | |
| 718 EVERGREEN ST | 41-17-306-011 | 6/8/2023 | | | | |
| 724 EVERGREEN ST | 41-17-306-024 | 6/8/2023 | | | | |
| 725 EVERGREEN ST | 41-17-305-006 | 6/8/2023 | | | | |
| 729 EVERGREEN ST | 41-17-305-005 | 6/8/2023 | | | | |
| 731 EVERGREEN ST | 41-17-305-004 | 6/8/2023 | | | | |
| 740 EVERGREEN ST | 41-17-306-003 | 6/8/2023 0:00 | | | | |
| 1012 FAIRFAX ST | 47-30-379-006 | 5/26/2023 | | | | |
| 1026 FAIRFAX ST | 47-30-379-009 | 5/26/2023 | | | | |
| 1042 FAIRFAX ST | 47-30-379-013 | 5/26/2023 | | | | |
| 1046 FAIRFAX ST | 47-30-379-014 | 5/26/2023 | | | | |
| 1050 FAIRFAX ST | 47-30-379-015 | 5/26/2023 | | | | |
| 1074 FAIRFAX ST | 47-30-379-018 | 5/26/2023 | | | | |
| 1125 FAIRFAX ST | 47-30-460-018 | 5/26/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1133 FAIRFAX ST | 47-30-460-033 | 5/26/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 523 FAIRLANE ST | 41-18-360-036 | 5/17/2023 | | | | |
| 602 FAIRLANE ST | 41-18-355-011 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 958 FARNUM AVE | 40-14-455-010 | 5/19/2023 | | | | |
| 974 FARNUM AVE | 40-14-455-015 | 5/19/2023 | | | | |
| 975 FARNUM AVE | 40-14-457-008 | 5/19/2023 | | | | |
| 982 FARNUM AVE | 40-14-455-016 | 5/19/2023 | | | | |
| 986 FARNUM AVE | 40-14-455-017 | 5/19/2023 | | | | |
| 1011 FARNUM AVE | 40-14-462-019 | 5/19/2023 | | | | |
| 1012 FARNUM AVE | 40-14-461-012 | 5/19/2023 | | | | |
| 1015 FARNUM AVE | 40-14-462-047 | 5/19/2023 | | | | |
| 1909 FENMORE DR | 46-26-378-002 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 1914 FENMORE DR | 46-26-329-032 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1915 FENMORE DR | 46-26-378-001 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 2007 FENMORE DR | 46-26-377-002 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2008 FENMORE DR | 46-26-328-034 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 2014 FENMORE DR | 46-26-328-032 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 2021 FENMORE DR | 46-26-376-006 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 2022 FENMORE DR | 46-26-303-024 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 1609 FENTON RD | 41-19-101-017 | 6/8/2023 | | | | |
| 1709 FENTON RD | 41-19-101-007 | 6/8/2023 | | | | |
| 1902 FENTON RD | 40-24-230-015 | 6/8/2023 | | | | |
| 2018 FENTON RD | 40-24-231-019 | 6/8/2023 | | | | |
| 2104 FENTON RD | 40-24-231-020 | 6/8/2023 | | | | |
| 2105 FENTON RD | 41-19-104-015 | 6/8/2023 | | | | |
| 2108 FENTON RD | 40-24-231-021 | 6/8/2023 | | | | |
| 2112 FENTON RD | 40-24-231-022 | 6/8/2023 | | | | |
| 2207 FENTON RD | 41-19-104-009 | 6/8/2023 | | | | |
| 2413 FENTON RD | 41-19-155-002 | 6/8/2023 | | | | |
| 2505 FENTON RD | 41-19-157-001 | 6/8/2023 | | | | |
| 2622 FENTON RD | 40-24-278-037 | 6/8/2023 | | | | |
| 2626 FENTON RD | 40-24-278-038 | 6/8/2023 | | | | |
| 4118 FENTON RD | 40-25-233-036 | 6/8/2023 | | | | |
| 4218 FENTON RD | 40-25-277-040 | 6/8/2023 | | | | |
| 4409 FENTON RD | 41-30-153-003 | 6/8/2023 | | | | |
| 4413 FENTON RD | 41-30-153-005 | 6/8/2023 | | | | |
| 3621 FENWICK CIR | 41-16-228-020 | 5/12/2023 | | | | |
| 3625 FENWICK CIR | 41-16-228-022 | 5/12/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 3629 FENWICK CIR | 41-16-228-023 | 5/12/2023 | | | | |
| 3637 FENWICK CIR | 41-16-228-025 | 5/12/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 319 FERNDALE PL | 40-14-153-006 | 5/1/2023 | 6/24/2020 12:00:00 AM | 6/24/2020 12:00:00 AM | | |
| 323 FERNDALE PL | 40-14-153-007 | 5/1/2023 | | | | |
| 326 FERNDALE PL | 40-14-152-011 | 5/1/2023 | | | | |
| 333 FERNDALE PL | 40-14-153-008 | 5/1/2023 | | | | |
| 334 FERNDALE PL | 40-14-152-012 | 5/1/2023 | | | | |
| 339 FERNDALE PL | 40-14-153-010 | 5/1/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 342 FERNDALE PL | 40-14-153-013 | 5/1/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 343 FERNDALE PL | 40-14-153-011 | 5/1/2023 | | | | |
| 2002 FERRIS AVE | 41-17-355-019 | 6/7/2023 | | | | |
| 2003 FERRIS AVE | 41-17-356-001 | 6/7/2023 | | | | |
| 2009 FERRIS AVE | 41-17-356-003 | 6/7/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2030 FERRIS AVE | 41-17-355-027 | 6/7/2023 | | | | |
| 2033 FERRIS AVE | 41-17-356-008 | 5/8/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2034 FERRIS AVE | 41-17-355-028 | 6/7/2023 | | | | |
| 2038 FERRIS AVE | 41-17-355-029 | 6/7/2023 | | | | |
| 2041 FERRIS AVE | 41-17-356-011 | 6/7/2023 | | | | |
| 2042 FERRIS AVE | 41-17-355-030 | 6/7/2023 | | | | |
| 2050 FERRIS AVE | 41-17-355-032 | 6/7/2023 | | | | |
| 2701 FIELDING ST | 40-14-384-017 | 5/15/2023 | | | | |
| 2706 FIELDING ST | 40-14-382-018 | 5/15/2023 | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2714 FIELDING ST | 40-14-382-016 | 5/15/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2718 FIELDING ST | 40-14-382-014 | 5/15/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2801 FIELDING ST | 40-14-384-003 | 5/15/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2806 FIELDING ST | 40-14-382-011 | 5/15/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2810 FIELDING ST | 40-14-382-010 | 5/15/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2814 FIELDING ST | 40-14-382-020 | 5/15/2023 | 10/31/2019 12:00:00 AM | 8/21/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2817 FIELDING ST | 40-14-384-001 | 5/15/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2820 FIELDING ST | 40-14-382-007 | 5/13/2023 0:00 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2920 FIELDING ST | 40-14-382-004 | 5/15/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2924 FIELDING ST | 40-14-382-003 | 5/15/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 3002 FIELDING ST | 40-14-369-005 | 5/15/2023 | | | 10/5/2020 7:14:24 PM | 10/5/2020 7:14:23 PM |
| 3014 FIELDING ST | 40-14-369-002 | 5/15/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 3018 FIELDING ST | 40-14-369-001 | 5/15/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 3214 FIELDING ST | 40-14-367-002 | 5/15/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 221 FIRST AVE | 40-12-487-001 | 4/7/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | | |
| 311 FIRST AVE | 40-12-486-028 | 4/7/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 314 FIRST AVE | 40-12-482-016 | 4/7/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 316 FIRST AVE | 40-12-482-017 | 5/10/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 319 FIRST AVE | 40-12-486-027 | 4/7/2023 | 10/8/2019 12:00:00 PM | 6/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 425 FIRST AVE | 40-13-226-025 | 4/7/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 434 FIRST AVE | 40-12-481-022 | 6/14/2023 | | | | |
| 6701 FLEETWOOD DR | 46-26-129-004 | 5/16/2023 | | | | |
| 6705 FLEETWOOD DR | 46-26-129-003 | 5/16/2023 | | | | |
| 6709 FLEETWOOD DR | 46-26-129-002 | 5/4/2023 | | | | |
| 6715 FLEETWOOD DR | 46-26-126-033 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6721 FLEETWOOD DR | 46-26-126-032 | 5/4/2023 | | | | |
| 6722 FLEETWOOD DR | 46-26-127-011 | 5/4/2023 | | | | |
| 6725 FLEETWOOD DR | 46-26-126-031 | 5/4/2023 | | | | |
| 6726 FLEETWOOD DR | 46-26-127-010 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6802 FLEETWOOD DR | 46-26-127-009 | 5/4/2023 | | | | |
| 6805 FLEETWOOD DR | 46-26-126-029 | 5/4/2023 | | | | |
| 6808 FLEETWOOD DR | 46-26-127-008 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6813 FLEETWOOD DR | 46-26-126-035 | 5/4/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 6816 FLEETWOOD DR | 46-26-127-005 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6817 FLEETWOOD DR | 46-26-126-036 | 5/4/2023 | | | | |
| 6821 FLEETWOOD DR | 46-26-126-027 | 5/4/2023 | | | | |
| 3101 FLEMING RD | 40-02-126-088 | 5/8/2023 | | | | |
| 3102 FLEMING RD | 40-02-201-026 | 5/8/2023 | | | | |
| 3111 FLEMING RD | 40-02-126-084 | 6/15/2023 | | | | |
| 3115 FLEMING RD | 40-02-126-083 | 6/15/2023 | | | | |
| 3119 FLEMING RD | 40-02-126-082 | 6/15/2023 | | | | |
| 3123 FLEMING RD | 40-02-126-081 | 6/15/2023 | | | | |
| 3209 FLEMING RD | 40-02-126-076 | 6/15/2023 | | | | |
| 3210 FLEMING RD | 40-02-201-008 | 6/15/2023 | | | | |
| 3217 FLEMING RD | 40-02-126-074 | 6/15/2023 | | | | |
| 3301 FLEMING RD | 40-02-126-073 | 6/15/2023 | | | | |
| 3420 FLEMING RD | 46-35-456-011 | 5/8/2023 | | | | |
| 3502 FLEMING RD | 46-35-456-010 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 3518 FLEMING RD | 46-35-456-006 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 3604 FLEMING RD | 46-35-456-004 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 3610 FLEMING RD | 46-35-456-003 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 3616 FLEMING RD | 46-35-456-002 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 3701 FLEMING RD | 46-35-380-032 | 5/8/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 3713 FLEMING RD | 46-35-380-029 | 5/8/2023 | | | | |
| 3802 FLEMING RD | 46-35-451-007 | 5/8/2023 | | | | |
| 3902 FLEMING RD | 46-35-451-003 | 5/8/2023 | | | | |
| 4001 FLEMING RD | 46-35-333-032 | 6/15/2023 | | | | |
| 4002 FLEMING RD | 46-35-404-010 | 5/8/2023 | | | | |
| 4006 FLEMING RD | 46-35-404-009 | 5/8/2023 | | | | |
| 4010 FLEMING RD | 46-35-404-008 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4014 FLEMING RD | 46-35-404-007 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4017 FLEMING RD | 46-35-333-026 | 5/8/2023 | | | 10/12/2020 12:00:00 AM | 10/14/2020 7:28:18 AM |
| 4021 FLEMING RD | 46-35-333-025 | 5/8/2023 | | | | |
| 4022 FLEMING RD | 46-35-404-005 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4026 FLEMING RD | 46-35-404-004 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4029 FLEMING RD | 46-35-333-024 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4030 FLEMING RD | 46-35-404-002 | 5/8/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4034 FLEMING RD | 46-35-404-001 | 5/8/2023 | | | | |
| 4113 FLEMING RD | 46-35-333-020 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4117 FLEMING RD | 46-35-333-019 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4121 FLEMING RD | 46-35-333-018 | 5/8/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4221 FLEMING RD | 46-35-331-008 | 5/8/2023 | | | | |
| 4301 FLEMING RD | 46-35-179-038 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4307 FLEMING RD | 46-35-179-039 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4311 FLEMING RD | 46-35-179-031 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4315 FLEMING RD | 46-35-179-030 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4319 FLEMING RD | 46-35-179-029 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4330 FLEMING RD | 46-35-255-024 | 5/8/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4334 FLEMING RD | 46-35-255-047 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4338 FLEMING RD | 46-35-255-046 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4402 FLEMING RD | 46-35-255-001 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4405 FLEMING RD | 46-35-179-027 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4409 FLEMING RD | 46-35-179-026 | 5/8/2023 | | | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 4502 FLEMING RD | 46-35-252-020 | 5/9/2023 | | | | |
| 4513 FLEMING RD | 46-35-179-020 | 5/9/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4616 FLEMING RD | 46-35-252-040 | 5/9/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4810 FLEMING RD | 46-35-204-034 | 5/9/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 5002 FLEMING RD | 46-35-201-010 | 5/9/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 5302 FLEMING RD | 46-26-451-017 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5305 FLEMING RD | 46-26-380-033 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5306 FLEMING RD | 46-26-451-016 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5310 FLEMING RD | 46-26-451-015 | 5/9/2023 | | | | |
| 5314 FLEMING RD | 46-26-451-014 | 5/9/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 5315 FLEMING RD | 46-26-380-031 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5318 FLEMING RD | 46-26-451-013 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5319 FLEMING RD | 46-26-380-030 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5401 FLEMING RD | 46-26-380-029 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5405 FLEMING RD | 46-26-380-028 | 5/9/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:26:07 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 5406 FLEMING RD | 46-26-451-011 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5409 FLEMING RD | 46-26-380-027 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5410 FLEMING RD | 46-26-451-009 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5414 FLEMING RD | 46-26-451-008 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5418 FLEMING RD | 46-26-451-006 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5502 FLEMING RD | 46-26-451-005 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5506 FLEMING RD | 46-26-451-004 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5611 FLEMING RD | 46-26-331-053 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5627 FLEMING RD | 46-26-331-046 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 5707 FLEMING RD | 46-26-331-042 | 5/9/2023 | | | | |
| 5801 FLEMING RD | 46-26-331-038 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5805 FLEMING RD | 46-26-331-037 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5809 FLEMING RD | 46-26-331-036 | 5/9/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 5813 FLEMING RD | 46-26-331-035 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5906 FLEMING RD | 46-26-332-007 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 5910 FLEMING RD | 46-26-332-006 | 5/9/2023 | | | | |
| 5915 FLEMING RD | 46-26-331-030 | 5/9/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 6002 FLEMING RD | 46-26-332-005 | 5/9/2023 | | | | |
| 6111 FLEMING RD | 46-26-178-025 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6212 FLEMING RD | 46-26-252-013 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6301 FLEMING RD | 46-26-177-025 | 5/9/2023 | | | | |
| 6302 FLEMING RD | 46-26-252-012 | 5/9/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:28:58 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 6306 FLEMING RD | 46-26-252-011 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6307 FLEMING RD | 46-26-177-024 | 5/9/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:29:48 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 6310 FLEMING RD | 46-26-252-010 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6313 FLEMING RD | 46-26-177-023 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6401 FLEMING RD | 46-26-177-022 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6402 FLEMING RD | 46-26-252-008 | 5/9/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:30:21 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 6405 FLEMING RD | 46-26-177-021 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6409 FLEMING RD | 46-26-177-020 | 5/9/2023 | | | | |
| 6412 FLEMING RD | 46-26-252-004 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6502 FLEMING RD | 46-26-252-003 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6506 FLEMING RD | 46-26-252-002 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6509 FLEMING RD | 46-26-177-017 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6606 FLEMING RD | 46-26-202-020 | 5/9/2023 0:00 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6609 FLEMING RD | 46-26-176-045 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6613 FLEMING RD | 46-26-176-043 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6618 FLEMING RD | 46-26-202-017 | 5/9/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:31:03 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 6621 FLEMING RD | 46-26-176-041 | 5/9/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6622 FLEMING RD | 46-26-202-016 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6706 FLEMING RD | 46-26-202-014 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6718 FLEMING RD | 46-26-202-010 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6719 FLEMING RD | 46-26-176-012 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6722 FLEMING RD | 46-26-202-009 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6729 FLEMING RD | 46-26-128-015 | 5/9/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 6801 FLEMING RD | 46-26-128-011 | 5/9/2023 | | | 9/18/2019 12:00:00 AM | 9/18/2019 12:00:00 AM |
| 6802 FLEMING RD | 46-26-202-008 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6805 FLEMING RD | 46-26-128-010 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6806 FLEMING RD | 46-26-202-007 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6809 FLEMING RD | 46-26-128-008 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6810 FLEMING RD | 46-26-202-006 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 6813 FLEMING RD | 46-26-128-007 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6818 FLEMING RD | 46-26-202-004 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6822 FLEMING RD | 46-26-202-003 | 5/9/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 6902 FLEMING RD | 46-26-202-002 | 5/9/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 1214 FLUSHING RD | 40-12-353-023 | 5/15/2023 | | | 9/19/2020 8:44:04 PM | 9/19/2020 8:44:05 PM |
| 1302 FLUSHING RD | 40-12-351-039 | 5/15/2023 | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM | 9/19/2020 8:44:39 PM | 9/19/2020 8:44:39 PM |
| 1601 FLUSHING RD | 40-11-479-008 | 5/15/2023 | | | | |
| 1930 FLUSHING RD | 40-11-476-018 | 5/15/2023 | | | | |
| 1938 FLUSHING RD | 40-11-476-015 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 1941 FLUSHING RD | 40-11-477-008 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 1949 FLUSHING RD | 40-11-477-006 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 1953 FLUSHING RD | 40-11-477-005 | 5/15/2023 | | | | |
| 2002 FLUSHING RD | 40-11-476-015 | 5/15/2023 | | | | |
| 2005 FLUSHING RD | 40-11-477-003 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2009 FLUSHING RD | 40-11-477-002 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2014 FLUSHING RD | 40-11-476-012 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2110 FLUSHING RD | 40-11-407-051 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2118 FLUSHING RD | 40-11-407-049 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2122 FLUSHING RD | 40-11-407-048 | 5/15/2023 | | | | |
| 2126 FLUSHING RD | 40-11-407-047 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2130 FLUSHING RD | 40-11-407-046 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2201 FLUSHING RD | 40-11-451-025 | 5/15/2023 | | | 9/19/2020 8:45:07 PM | 9/19/2020 8:45:08 PM |
| 2206 FLUSHING RD | 40-11-407-042 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2217 FLUSHING RD | 40-11-451-021 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2301 FLUSHING RD | 40-11-451-020 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2302 FLUSHING RD | 40-11-407-039 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2401 FLUSHING RD | 40-11-451-015 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2402 FLUSHING RD | 40-11-407-035 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2406 FLUSHING RD | 40-11-407-034 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2410 FLUSHING RD | 40-11-407-033 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2414 FLUSHING RD | 40-11-407-032 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2417 FLUSHING RD | 40-11-451-010 | 5/15/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2422 FLUSHING RD | 40-11-407-029 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2429 FLUSHING RD | 40-11-451-007 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2507 FLUSHING RD | 40-11-329-019 | 5/16/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/19/2020 8:45:53 PM | 9/19/2020 8:45:53 PM |
| 2511 FLUSHING RD | 40-11-329-018 | 5/16/2023 | | | | |
| 2512 FLUSHING RD | 40-11-328-017 | 5/16/2023 | | | 9/19/2020 8:46:20 PM | 9/19/2020 8:46:20 PM |
| 2515 FLUSHING RD | 40-11-329-017 | 5/16/2023 | | | | |
| 2516 FLUSHING RD | 40-11-328-016 | 5/16/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/19/2020 8:48:01 PM | 9/19/2020 8:48:01 PM |
| 2519 FLUSHING RD | 40-11-329-016 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2523 FLUSHING RD | 40-11-329-015 | 5/16/2023 | 6/12/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 2527 FLUSHING RD | 40-11-329-014 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2528 FLUSHING RD | 40-11-328-013 | 5/16/2023 | | | 9/19/2020 8:48:29 PM | 9/19/2020 8:48:28 PM |
| 2531 FLUSHING RD | 40-11-329-013 | 5/16/2023 | | | | |
| 2532 FLUSHING RD | 40-11-328-012 | 5/16/2023 | | | 9/19/2020 8:48:58 PM | 9/19/2020 8:48:57 PM |
| 2536 FLUSHING RD | 40-11-328-011 | 5/16/2023 | | | 9/19/2020 8:49:20 PM | 9/19/2020 8:49:21 PM |
| 2539 FLUSHING RD | 40-11-329-010 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2601 FLUSHING RD | 40-11-329-007 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2609 FLUSHING RD | 40-11-329-006 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2612 FLUSHING RD | 40-11-327-028 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2613 FLUSHING RD | 40-11-329-005 | 5/16/2023 | | | | |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 2616 FLUSHING RD | 40-11-327-027 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2617 FLUSHING RD | 40-11-329-004 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2620 FLUSHING RD | 40-11-327-026 | 5/16/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | | |
| 2621 FLUSHING RD | 40-11-329-003 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2625 FLUSHING RD | 40-11-329-002 | 5/16/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 3388 FLUSHING RD | 07-10-501-036 | 5/16/2023 | | | | |
| 1118 FOREST HILL AVE | 40-11-327-003 | 5/1/2023 | | | 10/4/2020 12:42:43 PM | 10/4/2020 12:42:42 PM |
| 1152 FOREST HILL AVE | 40-11-326-004 | 5/1/2023 | | | 10/4/2020 12:43:13 PM | 10/4/2020 12:43:12 PM |
| 1155 FOREST HILL AVE | 40-11-184-033 | 5/1/2023 | | | 10/4/2020 12:43:33 PM | 10/4/2020 12:43:32 PM |
| 1161 FOREST HILL AVE | 40-11-184-032 | 5/1/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1169 FOREST HILL AVE | 40-11-184-031 | 5/1/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1202 FOREST HILL AVE | 40-11-183-005 | 5/1/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1208 FOREST HILL AVE | 40-11-183-004 | 5/1/2023 | | | 10/4/2020 12:43:58 PM | 10/4/2020 12:43:59 PM |
| 1213 FOREST HILL AVE | 40-11-182-033 | 5/1/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1214 FOREST HILL AVE | 40-11-183-003 | 5/1/2023 | | | 10/4/2020 12:44:21 PM | 10/4/2020 12:44:21 PM |
| 1256 FOREST HILL AVE | 40-11-181-038 | 5/1/2023 | | | 10/4/2020 12:44:41 PM | 10/4/2020 12:44:42 PM |
| 1263 FOREST HILL AVE | 40-11-180-033 | 5/1/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1301 FOREST HILL AVE | 40-11-178-033 | 5/2/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1304 FOREST HILL AVE | 40-11-179-017 | 5/22/2023 | | | | |
| 1305 FOREST HILL AVE | 40-11-178-032 | 5/22/2023 | | | | |
| 1310 FOREST HILL AVE | 40-11-179-002 | 5/22/2023 | | | | |
| 1316 FOREST HILL AVE | 40-11-179-001 | 5/22/2023 | | | | |
| 1351 FOREST HILL AVE | 40-11-177-032 | 5/2/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1355 FOREST HILL AVE | 40-11-177-031 | 5/2/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 1363 FOREST HILL AVE | 40-11-177-029 | 5/22/2023 | | | | |
| 1370 FOREST HILL AVE | 40-11-254-005 | 5/22/2023 | | | | |
| 1371 FOREST HILL AVE | 40-11-176-032 | 5/22/2023 | | | | |
| 1375 FOREST HILL AVE | 40-11-176-031 | 5/2/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1378 FOREST HILL AVE | 40-11-254-002 | 5/22/2023 | | | | |
| 1402 FOREST HILL AVE | 40-11-251-003 | 5/22/2023 | | | | |
| 1414 FOREST HILL AVE | 40-11-251-001 | 5/22/2023 | | | | |
| 1445 FOREST HILL AVE | 40-11-132-027 | 5/22/2023 | | | | |
| 1450 FOREST HILL AVE | 40-11-204-003 | 5/22/2023 | | | | |
| 1459 FOREST HILL AVE | 40-11-130-029 | 5/22/2023 | | | | |
| 1463 FOREST HILL AVE | 40-11-130-028 | 5/22/2023 | | | | |
| 1510 FOREST HILL AVE | 40-11-203-002 | 5/22/2023 | | | | |
| 1551 FOREST HILL AVE | 40-11-126-029 | 5/22/2023 | | | | |
| 1558 FOREST HILL AVE | 40-11-202-003 | 5/22/2023 | | | | |
| 1601 FOREST HILL AVE | 40-02-459-031 | 5/22/2023 | | | | |
| 1702 FOREST HILL AVE | 40-02-460-012 | 5/22/2023 | | | | |
| 1707 FOREST HILL AVE | 40-02-458-028 | 5/22/2023 | | | | |
| 1708 FOREST HILL AVE | 40-02-460-011 | 5/22/2023 | | | | |
| 1902 FOREST HILL AVE | 40-02-456-008 | 5/22/2023 | | | | |
| 2002 FOREST HILL AVE | 40-02-456-005 | 5/2/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2009 FOREST HILL AVE | 40-02-455-012 | 5/22/2023 | | | | |
| 2101 FOREST HILL AVE | 40-02-451-029 | 5/2/2023 | | | | |
| 2110 FOREST HILL AVE | 40-02-452-014 | 5/22/2023 | | | | |
| 2113 FOREST HILL AVE | 40-02-451-026 | 5/22/2023 | | | | |
| 2301 FOREST HILL AVE | 40-02-403-034 | 5/2/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2306 FOREST HILL AVE | 40-02-404-017 | 5/2/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2330 FOREST HILL AVE | 40-02-404-011 | 5/2/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2402 FOREST HILL AVE | 40-02-404-009 | 5/2/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2405 FOREST HILL AVE | 40-02-403-025 | 5/2/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2642 FOREST HILL AVE | 40-02-253-023 | 5/2/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 2913 FOREST HILL AVE | 40-02-132-036 | 5/2/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3009 FOREST HILL AVE | 40-02-130-024 | 5/2/2023 | | | | |
| 3016 FOREST HILL AVE | 40-02-205-002 | 5/2/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 3017 FOREST HILL AVE | 40-02-130-014 | 5/2/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 3111 FOREST HILL AVE | 40-02-202-026 | 5/2/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 3123 FOREST HILL AVE | 40-02-202-023 | 5/2/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 3201 FOREST HILL AVE | 40-02-202-030 | 5/2/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 3213 FOREST HILL AVE | 40-02-202-020 | 5/2/2023 | 9/20/2019 12:00:00 AM | 9/20/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3221 FOREST HILL AVE | 40-02-202-019 | 5/2/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 3225 FOREST HILL AVE | 40-02-202-018 | 5/2/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3319 FOREST HILL AVE | 40-02-202-004 | 5/2/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 3411 FOREST HILL AVE | 46-35-457-033 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3412 FOREST HILL AVE | 46-35-458-017 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3415 FOREST HILL AVE | 46-35-457-032 | 5/2/2023 | | | | |
| 3420 FOREST HILL AVE | 46-35-458-039 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3501 FOREST HILL AVE | 46-35-457-030 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3506 FOREST HILL AVE | 46-35-458-038 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3513 FOREST HILL AVE | 46-35-457-027 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3602 FOREST HILL AVE | 46-35-458-007 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3617 FOREST HILL AVE | 46-35-457-020 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3626 FOREST HILL AVE | 46-35-458-001 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3717 FOREST HILL AVE | 46-35-452-026 | 5/2/2023 | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | 12/8/2020 8:54:32 AM | 12/8/2020 8:54:31 AM |
| 3802 FOREST HILL AVE | 46-35-453-011 | 5/2/2023 | 10/14/2019 12:00:00 PM | 6/25/2020 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3810 FOREST HILL AVE | 46-35-453-008 | 5/2/2023 | 10/22/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3909 FOREST HILL AVE | 46-35-452-019 | 5/2/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3910 FOREST HILL AVE | 46-35-453-003 | 5/2/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3914 FOREST HILL AVE | 46-35-453-002 | 5/2/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4009 FOREST HILL AVE | 46-35-405-017 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4014 FOREST HILL AVE | 46-35-406-006 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 4018 FOREST HILL AVE | 46-35-406-005 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4021 FOREST HILL AVE | 46-35-405-014 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4022 FOREST HILL AVE | 46-35-406-004 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4026 FOREST HILL AVE | 46-35-406-003 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4030 FOREST HILL AVE | 46-35-406-002 | 5/2/2023 | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3525 FOSTER ST | 46-36-483-006 | 4/13/2023 | 6/12/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3702 FOXCROFT CIR | 41-16-229-018 | 5/12/2023 | | | | |
| 3707 FOXCROFT CIR | 41-16-229-016 | 5/12/2023 | | | | |
| 3710 FOXCROFT CIR | 41-16-229-019 | 5/12/2023 | | | | |
| 3711 FOXCROFT CIR | 41-16-229-015 | 5/12/2023 | | | | |
| 3801 FOXCROFT LN | 41-16-228-055 | 5/12/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3802 FOXCROFT LN | 41-16-228-053 | 5/12/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1819 FRANCIS AVE | 40-01-458-014 | 5/16/2023 | | | | |
| 1920 FRANCIS AVE | 40-01-453-030 | 4/13/2023 | 6/19/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2021 FRANCIS AVE | 40-01-452-020 | 4/13/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2025 FRANCIS AVE | 40-01-452-019 | 4/13/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2101 FRANCIS AVE | 40-01-415-021 | 4/13/2023 | 6/19/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 2113 FRANCIS AVE | 40-01-415-023 | 4/13/2023 | 11/12/2020 7:00:20 PM | 11/12/2020 7:00:20 PM | | |
| 2218 FRANCIS AVE | 40-01-412-023 | 5/16/2023 | | | | |
| 2221 FRANCIS AVE | 40-01-411-015 | 5/16/2023 | | | | |
| 2225 FRANCIS AVE | 40-01-411-014 | 5/16/2023 | | | | |
| 2229 FRANCIS AVE | 40-01-411-012 | 5/16/2023 | | | | |
| 2309 FRANCIS AVE | 40-01-405-022 | 5/16/2023 | | | | |
| 2315 FRANCIS AVE | 40-01-405-021 | 5/16/2023 | | | | |
| 2317 FRANCIS AVE | 40-01-405-019 | 5/16/2023 | | | | |
| 2405 FRANCIS AVE | 40-01-405-016 | 5/16/2023 | | | | |
| 2408 FRANCIS AVE | 40-01-406-003 | 5/16/2023 | | | | |
| 2412 FRANCIS AVE | 40-01-406-002 | 5/16/2023 | | | | |
| 601 FRANK ST | 40-14-252-065 | 5/31/2023 | | | | |
| 611 FRANK ST | 40-14-252-063 | 5/31/2023 | | | | |
| 612 FRANK ST | 40-14-253-030 | 6/19/2023 | | | | |
| 615 FRANK ST | 40-14-252-062 | 5/31/2023 | | | | |
| 616 FRANK ST | 40-14-253-029 | 6/19/2023 | | | | |
| 619 FRANK ST | 40-14-252-061 | 5/31/2023 | | | | |
| 620 FRANK ST | 40-14-253-027 | 6/19/2023 | | | | |
| 623 FRANK ST | 40-14-252-060 | 5/31/2023 | | | | |
| 624 FRANK ST | 40-14-253-026 | 6/19/2023 | | | | |
| 627 FRANK ST | 40-14-252-059 | 5/31/2023 | | | | |
| 628 FRANK ST | 40-14-253-025 | 6/19/2023 | | | | |
| 701 FRANK ST | 40-14-252-058 | 5/31/2023 | | | | |
| 702 FRANK ST | 40-14-253-024 | 6/19/2023 | | | | |
| 705 FRANK ST | 40-14-252-057 | 5/31/2023 | | | | |
| 706 FRANK ST | 40-14-253-023 | 6/19/2023 | | | | |
| 709 FRANK ST | 40-14-252-055 | 5/31/2023 | | | | |
| 717 FRANK ST | 40-14-252-053 | 5/31/2023 | | | | |
| 718 FRANK ST | 40-14-253-020 | 6/19/2023 | | | | |
| 721 FRANK ST | 40-14-252-052 | 5/31/2023 | | | | |
| 725 FRANK ST | 40-14-252-051 | 6/19/2023 | | | | |
| 726 FRANK ST | 40-14-253-018 | 6/19/2023 | | | | |
| 729 FRANK ST | 40-14-252-050 | 5/31/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 FRANK ST | 40-14-252-049 | 5/31/2023 | | | | |
| 734 FRANK ST | 40-14-253-016 | 6/19/2023 | | | | |
| 801 FRANK ST | 40-14-252-048 | 5/31/2023 | | | | |
| 802 FRANK ST | 40-14-253-015 | 6/19/2023 | | | | |
| 805 FRANK ST | 40-14-252-047 | 5/31/2023 | | | | |
| 806 FRANK ST | 40-14-253-013 | 5/1/2023 | 11/6/2019 12:00:00 PM | 7/28/2020 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 809 FRANK ST | 40-14-252-046 | 5/31/2023 | | | | |
| 813 FRANK ST | 40-14-252-045 | 5/1/2023 | | | | |
| 814 FRANK ST | 40-14-253-011 | 6/19/2023 | | | | |
| 817 FRANK ST | 40-14-252-044 | 5/31/2023 | | | | |
| 818 FRANK ST | 40-14-253-010 | 5/1/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 821 FRANK ST | 40-14-252-043 | 5/31/2023 | | | | |
| 822 FRANK ST | 40-14-253-009 | 6/19/2023 | | | | |
| 825 FRANK ST | 40-14-252-041 | 5/31/2023 | | | | |
| 829 FRANK ST | 40-14-252-040 | 6/19/2023 | | | | |
| 830 FRANK ST | 40-14-253-007 | 6/19/2023 | | | | |
| 833 FRANK ST | 40-14-252-038 | 6/19/2023 | | | | |
| 837 FRANK ST | 40-14-252-037 | 6/19/2023 | | | | |
| 838 FRANK ST | 40-14-253-005 | 6/19/2023 | | | | |
| 842 FRANK ST | 40-14-253-004 | 6/19/2023 | | | | |
| 845 FRANK ST | 40-14-252-035 | 5/1/2023 | 8/6/2019 12:00:00 PM | 7/30/2020 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 846 FRANK ST | 40-14-253-003 | 5/31/2023 | | | | |
| 849 FRANK ST | 40-14-252-034 | 6/19/2023 | | | | |
| 850 FRANK ST | 40-14-253-002 | 5/1/2023 | 7/28/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | 11/29/2020 12:31:01 PM | 11/29/2020 12:31:01 PM |
| 853 FRANK ST | 40-14-252-033 | 5/31/2023 0:00 | | | | |
| 854 FRANK ST | 40-14-253-001 | 6/19/2023 | | | | |
| 901 FRANK ST | 40-14-252-032 | 5/31/2023 | | | | |
| 902 FRANK ST | 40-14-201-017 | 6/19/2023 | | | | |
| 906 FRANK ST | 40-14-201-016 | 5/31/2023 0:00 | | | | |
| 907 FRANK ST | 40-14-252-031 | 5/31/2023 | | | | |
| 910 FRANK ST | 40-14-201-015 | 5/31/2023 0:00 | | | | |
| 913 FRANK ST | 40-14-252-030 | 5/31/2023 | | | | |
| 919 FRANK ST | 40-14-252-029 | 5/1/2023 | | | | |
| 925 FRANK ST | 40-14-252-028 | 5/31/2023 | | | | |
| 3818 FRAZER ST | 40-15-427-007 | 5/8/2023 | | | | |
| 3821 FRAZER ST | 40-15-430-013 | 6/19/2023 | | | | |
| 3825 FRAZER ST | 40-15-430-012 | 6/19/2023 | | | | |
| 3826 FRAZER ST | 40-15-427-012 | 5/8/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 3901 FRAZER ST | 40-15-430-024 | 6/19/2023 | | | | |
| 3902 FRAZER ST | 40-15-427-011 | 5/8/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 3905 FRAZER ST | 40-15-430-023 | 6/19/2023 | | | | |
| 4016 FRAZER ST | 40-15-426-008 | 5/8/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 4020 FRAZER ST | 40-15-426-006 | 5/8/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 4028 FRAZER ST | 40-15-426-005 | 6/19/2023 | | | | |
| 4041 FRAZER ST | 40-15-428-028 | 6/19/2023 | | | | |
| 4048 FRAZER ST | 40-15-426-015 | 5/8/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 626 FREEMAN AVE | 41-19-335-024 | 5/19/2023 | | | | |
| 627 FREEMAN AVE | 41-19-337-009 | 5/19/2023 | | | | |
| 639 FREEMAN AVE | 41-19-337-006 | 5/19/2023 | | | | |
| 640 FREEMAN AVE | 41-19-335-019 | 5/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 FREEMAN AVE | 41-19-337-005 | 5/19/2023 | | | | |
| 647 FREEMAN AVE | 41-19-337-004 | 5/19/2023 | | | | |
| 648 FREEMAN AVE | 41-19-335-016 | 5/19/2023 | | | | |
| 651 FREEMAN AVE | 41-19-337-003 | 5/19/2023 | | | | |
| 655 FREEMAN AVE | 41-19-337-002 | 4/4/2023 | 4/22/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 702 FREEMAN AVE | 41-19-334-027 | 5/19/2023 | 4/22/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 713 FREEMAN AVE | 41-19-336-014 | 5/19/2023 | | | | |
| 717 FREEMAN AVE | 41-19-336-013 | 5/19/2023 | | | | |
| 718 FREEMAN AVE | 41-19-334-025 | 5/19/2023 | | | | |
| 721 FREEMAN AVE | 41-19-336-012 | 5/19/2023 | | | | |
| 725 FREEMAN AVE | 41-19-336-011 | 5/19/2023 | | | | |
| 726 FREEMAN AVE | 41-19-334-024 | 5/19/2023 | | | | |
| 734 FREEMAN AVE | 41-19-334-022 | 5/19/2023 | | | | |
| 737 FREEMAN AVE | 41-19-336-006 | 5/19/2023 | | | | |
| 740 FREEMAN AVE | 41-19-334-021 | 5/19/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 407 FREMONT ST | 40-11-303-052 | 5/2/2023 | | | | |
| 501 FREMONT ST | 40-11-304-045 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 11/19/2020 7:12:33 PM | 11/19/2020 7:12:34 PM |
| 502 FREMONT ST | 40-11-352-017 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 508 FREMONT ST | 40-11-352-016 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 509 FREMONT ST | 40-11-304-043 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 607 FREMONT ST | 40-11-304-041 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 613 FREMONT ST | 40-11-304-040 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 619 FREMONT ST | 40-11-304-039 | 5/2/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 707 FREMONT ST | 40-11-304-037 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 708 FREMONT ST | 40-11-377-002 | 5/2/2023 | 8/8/2019 12:00:00 AM | 8/8/2019 12:00:00 AM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 713 FREMONT ST | 40-11-304-036 | 5/2/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 719 FREMONT ST | 40-11-304-035 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 11/29/2020 11:58:48 AM | 11/29/2020 11:58:47 AM |
| 725 FREMONT ST | 40-11-304-034 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 801 FREMONT ST | 40-11-304-033 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 807 FREMONT ST | 40-11-304-032 | 5/2/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 808 FREMONT ST | 40-11-376-002 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 819 FREMONT ST | 40-11-304-029 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 901 FREMONT ST | 40-11-304-026 | 5/2/2023 | | | | |
| 908 FREMONT ST | 40-11-331-002 | 5/2/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 913 FREMONT ST | 40-11-304-024 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 919 FREMONT ST | 40-11-304-023 | 5/2/2023 | 8/8/2019 12:00:00 AM | 8/8/2019 12:00:00 AM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 1002 FREMONT ST | 40-11-329-049 | 5/2/2023 | | | 11/29/2020 11:59:32 AM | 11/29/2020 11:59:32 AM |
| 1004 FREMONT ST | 40-11-329-050 | 5/2/2023 0:00 | | | 11/29/2020 12:00:24 PM | 11/29/2020 12:00:23 PM |
| 1006 FREMONT ST | 40-11-329-051 | 5/31/2023 | | | | |
| 1008 FREMONT ST | 40-11-329-052 | 5/31/2023 | | | | |
| 504 FROST ST | 40-13-128-012 | 4/21/2023 | | | | |
| 508 FROST ST | 40-13-128-033 | 4/21/2023 | | | | |
| 519 FROST ST | 40-13-127-018 | 4/21/2023 | | | | |
| 609 FROST ST | 40-13-104-008 | 5/17/2023 0:00 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 628 FROST ST | 40-13-126-037 | 4/21/2023 | | | | |
| 705 FROST ST | 40-13-102-019 | 4/21/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 709 FROST ST | 40-13-102-018 | 4/21/2023 | | | | |
| 725 FROST ST | 40-13-102-013 | 4/21/2023 | | | | |
| 820 FROST ST | 40-12-358-053 | 5/17/2023 | | | | |
| 827 FROST ST | 40-12-357-016 | 4/21/2023 | | | | |
| 906 FROST ST | 40-12-358-016 | 5/17/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 910 FROST ST | 40-12-358-015 | 5/17/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 912 FROST ST | 40-12-358-014 | 5/17/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 915 FROST ST | 40-12-356-012 | 4/21/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 917 FROST ST | 40-12-356-010 | 4/21/2023 | | | | |
| 1013 FROST ST | 40-12-351-029 | 5/17/2023 | | | | |
| 1024 FROST ST | 40-12-353-039 | 4/21/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1026 FROST ST | 40-12-353-038 | 4/21/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1033 FROST ST | 40-12-351-025 | 4/21/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1034 FROST ST | 40-12-353-001 | 4/21/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | | |
| 1105 FROST ST | 40-12-351-022 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1109 FROST ST | 40-12-351-020 | 5/17/2023 | | | | |
| 1117 FROST ST | 40-12-351-019 | 4/21/2023 | | | | |
| 1118 FROST ST | 40-12-352-006 | 5/17/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1123 FULSOM ST | 40-10-281-010 | 6/7/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1124 FULSOM ST | 40-10-282-005 | 6/7/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1127 FULSOM ST | 40-10-281-009 | 4/21/2023 | | | | |
| 1131 FULSOM ST | 40-10-281-008 | 6/7/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/26/2020 10:44:29 PM | 9/26/2020 10:44:28 PM |
| 1132 FULSOM ST | 40-10-282-001 | 6/7/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 955 GAINEY AVE | 40-14-455-002 | 6/5/2023 | | | | |
| 956 GAINEY AVE | 40-14-454-013 | 6/5/2023 | | | | |
| 959 GAINEY AVE | 40-14-455-003 | 6/5/2023 | | | | |
| 967 GAINEY AVE | 40-14-455-004 | 6/5/2023 | | | | |
| 968 GAINEY AVE | 40-14-454-015 | 6/5/2023 | | | | |
| 971 GAINEY AVE | 40-14-455-005 | 6/5/2023 | | | | |
| 972 GAINEY AVE | 40-14-454-030 | 4/7/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 978 GAINEY AVE | 40-14-454-028 | 6/5/2023 | | | | |
| 982 GAINEY AVE | 40-14-454-029 | 4/25/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 983 GAINEY AVE | 40-14-455-007 | 6/5/2023 | | | | |
| 986 GAINEY AVE | 40-14-454-019 | 6/5/2023 | | | | |
| 1401 GAINEY AVE | 40-23-210-001 | 6/5/2023 | | | | |
| 1402 GAINEY AVE | 40-23-209-006 | 6/5/2023 | | | | |
| 1406 GAINEY AVE | 40-23-209-007 | 6/5/2023 | | | | |
| 1410 GAINEY AVE | 40-23-209-008 | 4/25/2023 | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1411 GAINEY AVE | 40-23-210-002 | 6/5/2023 | | | | |
| 1414 GAINEY AVE | 40-23-209-009 | 6/5/2023 | | | | |
| 1415 GAINEY AVE | 40-23-210-003 | 6/5/2023 | | | | |
| 1419 GAINEY AVE | 40-23-210-004 | 6/5/2023 | | | | |
| 1423 GAINEY AVE | 40-23-210-005 | 6/5/2023 | | | | |
| 1431 GAINEY AVE | 40-23-210-006 | 6/5/2023 | | | | |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 1506 GAINEY AVE | 40-23-212-026 | 6/5/2023 | | | | |
| 1515 GAINEY AVE | 40-23-213-002 | 4/7/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1516 GAINEY AVE | 40-23-212-014 | 6/5/2023 | | | | |
| 1517 GAINEY AVE | 40-23-213-003 | 6/5/2023 | | | | |
| 1520 GAINEY AVE | 40-23-212-015 | 6/5/2023 | | | | |
| 1534 GAINEY AVE | 40-23-212-018 | 6/5/2023 | | | | |
| 2702 GAMMA LN | 47-32-232-001 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2705 GAMMA LN | 47-32-231-008 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2708 GAMMA LN | 47-32-232-004 | 4/18/2023 | | | | |
| 2712 GAMMA LN | 47-32-232-005 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2713 GAMMA LN | 47-32-231-010 | 4/18/2023 | | | | |
| 2716 GAMMA LN | 47-32-232-007 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2720 GAMMA LN | 47-33-103-002 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 9/14/2020 12:00:00 AM |
| 2721 GAMMA LN | 47-33-102-024 | 4/18/2023 | | | 9/14/2020 5:46:27 PM | 9/14/2020 5:46:27 PM |
| 2724 GAMMA LN | 47-33-103-003 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2801 GAMMA LN | 47-33-102-028 | 4/18/2023 | | | 6/2/2021 1:22:53 PM | 6/2/2021 1:22:53 PM |
| 2802 GAMMA LN | 47-33-102-006 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2805 GAMMA LN | 47-33-102-029 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2806 GAMMA LN | 47-33-103-007 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2810 GAMMA LN | 47-33-103-008 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2814 GAMMA LN | 47-33-103-009 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2817 GAMMA LN | 47-33-102-032 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2818 GAMMA LN | 47-33-103-010 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2821 GAMMA LN | 47-33-102-033 | 4/18/2023 | | | 9/14/2020 5:46:52 PM | 9/14/2020 5:46:51 PM |
| 2822 GAMMA LN | 47-33-103-011 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2826 GAMMA LN | 47-33-103-012 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2829 GAMMA LN | 47-33-102-035 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2830 GAMMA LN | 47-33-103-013 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2905 GAMMA LN | 47-33-102-037 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2909 GAMMA LN | 47-33-102-038 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2910 GAMMA LN | 47-33-103-017 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2914 GAMMA LN | 47-33-103-018 | 4/18/2023 | | | 12/3/2020 9:39:50 AM | 12/3/2020 9:39:51 AM |
| 2917 GAMMA LN | 47-33-102-040 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2918 GAMMA LN | 47-33-103-019 | 4/18/2023 | | | | |
| 2922 GAMMA LN | 47-33-103-020 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 2928 GAMMA LN | 47-33-103-041 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 3001 GAMMA LN | 47-33-101-025 | 4/18/2023 | | | | |
| 3002 GAMMA LN | 47-33-104-029 | 4/18/2023 | | | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM |
| 422 GARDEN ST | 40-13-303-009 | 5/18/2023 | | | | |
| 1010 GARDEN ST | 40-13-360-026 | 5/12/2023 | | | | |
| 1018 GARDEN ST | 40-13-360-017 | 5/18/2023 | | | | |
| 1030 GARDEN ST | 40-13-360-021 | 5/18/2023 | | | | |
| 1034 GARDEN ST | 40-13-360-023 | 5/18/2023 | | | | |
| 704 GARLAND ST | 40-12-431-010 | 5/2/2023 | | | | |
| 804 GARLAND ST | 40-12-426-010 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 916 GARLAND ST | 40-12-426-036 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1016 GARLAND ST | 40-12-259-014 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1118 GARLAND ST | 40-12-259-050 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1203 GARLAND ST | 40-12-254-020 | 5/18/2023 | | | | |
| 1205 GARLAND ST | 40-12-254-019 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1220 GARLAND ST | 40-12-255-004 | 5/2/2023 | | | | |
| 1314 GARLAND ST | 40-12-252-007 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1409 GARLAND ST | 40-12-182-017 | 5/2/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1410 GARLAND ST | 40-12-208-029 | 5/2/2023 | | | | |
| 1418 GARLAND ST | 40-12-208-028 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1521 GARLAND ST | 40-12-129-036 | 5/18/2023 | | | | |
| 1525 GARLAND ST | 40-12-129-035 | 5/18/2023 | | | | |
| 1526 GARLAND ST | 40-12-130-015 | 5/18/2023 | | | | |
| 1533 GARLAND ST | 40-12-129-046 | 5/18/2023 | | | | |
| 1537 GARLAND ST | 40-12-129-044 | 5/18/2023 | | | | |
| 1540 GARLAND ST | 40-12-130-009 | 5/18/2023 | | | | |
| 1546 GARLAND ST | 40-12-130-008 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1607 GARLAND ST | 40-12-129-026 | 5/2/2023 | | | 10/4/2020 12:39:16 PM | 10/4/2020 12:39:15 PM |
| 1610 GARLAND ST | 40-12-130-004 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 1611 GARLAND ST | 40-12-129-024 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM |
| 2306 GIBSON ST | 40-14-478-020 | 5/18/2023 | | | | |
| 2314 GIBSON ST | 40-14-478-018 | 5/18/2023 | | | | |
| 2318 GIBSON ST | 40-14-478-017 | 5/18/2023 | | | | |
| 2409 GIBSON ST | 40-14-462-017 | 5/18/2023 | | | | |
| 2410 GIBSON ST | 40-14-459-022 | 5/18/2023 | | | | |
| 2430 GIBSON ST | 40-14-459-019 | 5/18/2023 | | | | |
| 2433 GIBSON ST | 40-14-462-013 | 5/18/2023 | | | | |
| 2434 GIBSON ST | 40-14-459-018 | 5/18/2023 | | | | |
| 2441 GIBSON ST | 40-14-462-010 | 5/18/2023 | | | | |
| 2442 GIBSON ST | 40-14-459-017 | 5/18/2023 | | | | |
| 2445 GIBSON ST | 40-14-462-008 | 5/18/2023 | | | | |
| 2446 GIBSON ST | 40-14-459-016 | 5/18/2023 | | | | |
| 2449 GIBSON ST | 40-14-462-007 | 4/7/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2464 GIBSON ST | 40-14-457-015 | 5/18/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2465 GIBSON ST | 40-14-462-004 | 5/18/2023 | | | 10/5/2020 7:18:41 PM | 10/5/2020 7:18:42 PM |
| 2477 GIBSON ST | 40-14-462-001 | 5/18/2023 | | | | |
| 2501 GIBSON ST | 40-14-461-008 | 5/18/2023 | | | | |
| 2502 GIBSON ST | 40-14-455-022 | 5/18/2023 | | | | |
| 2505 GIBSON ST | 40-14-461-007 | 5/18/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 10/5/2020 7:19:04 PM | 10/5/2020 7:19:04 PM |
| 2510 GIBSON ST | 40-14-455-021 | 5/18/2023 | | | | |
| 2521 GIBSON ST | 40-14-461-003 | 4/7/2023 | | | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2529 GIBSON ST | 40-14-461-001 | 5/18/2023 | | | | |
| 2609 GIBSON ST | 40-14-460-022 | 5/18/2023 | | | | |
| 2614 GIBSON ST | 40-14-454-023 | 5/18/2023 | | | | |
| 2617 GIBSON ST | 40-14-460-001 | 5/18/2023 | | | | |
| 2618 GIBSON ST | 40-14-454-022 | 4/7/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 10/5/2020 7:19:44 PM | 10/5/2020 7:19:44 PM |
| 2652 GIBSON ST | 40-14-385-016 | 5/19/2023 | | | | |
| 2711 GIBSON ST | 40-14-387-010 | 5/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2716 GIBSON ST | 40-14-384-022 | 4/7/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2717 GIBSON ST | 40-14-387-009 | 4/7/2023 | | | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2720 GIBSON ST | 40-14-384-014 | 4/7/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |

| Address | Parcel | | | | | |
|---|---|---|---|---|---|---|
| 2801 GIBSON ST | 40-14-387-007 | 4/7/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2805 GIBSON ST | 40-14-387-006 | 4/7/2023 | | | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2809 GIBSON ST | 40-14-387-004 | 5/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/5/2020 7:20:08 PM | 10/5/2020 7:20:08 PM |
| 2817 GIBSON ST | 40-14-387-003 | 5/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2822 GIBSON ST | 40-14-384-008 | 5/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2825 GIBSON ST | 40-14-387-001 | 4/7/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2828 GIBSON ST | 40-14-384-006 | 5/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2901 GIBSON ST | 40-14-386-005 | 5/19/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2909 GIBSON ST | 40-14-386-004 | 4/7/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 2912 GIBSON ST | 40-14-383-002 | 5/19/2023 | | | | |
| 2913 GIBSON ST | 40-14-386-003 | 4/7/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/2/2019 12:00:00 AM | 11/2/2019 12:00:00 AM |
| 1811 GILMARTIN ST | 41-16-329-005 | 6/7/2023 | | | | |
| 1819 GILMARTIN ST | 41-16-329-007 | 5/8/2023 | 4/21/2020 12:00:00 PM | 4/21/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1824 GILMARTIN ST | 41-16-328-018 | 5/8/2023 | 4/21/2020 12:00:00 PM | 4/21/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1828 GILMARTIN ST | 41-16-328-019 | 5/8/2023 | | | | |
| 1831 GILMARTIN ST | 41-16-329-011 | 5/8/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1832 GILMARTIN ST | 41-16-328-020 | 4/10/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1838 GILMARTIN ST | 41-16-328-012 | 5/8/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1843 GILMARTIN ST | 41-16-329-015 | 5/8/2023 | | | | |
| 1844 GILMARTIN ST | 41-16-328-013 | 4/10/2023 | | | | |
| 1848 GILMARTIN ST | 41-16-328-021 | 5/8/2023 | | | | |
| 1852 GILMARTIN ST | 41-16-328-014 | 5/8/2023 | | | | |
| 1855 GILMARTIN ST | 41-16-329-017 | 5/8/2023 | | | | |
| 1858 GILMARTIN ST | 41-16-328-022 | 5/8/2023 | | | | |
| 1859 GILMARTIN ST | 41-16-329-018 | 5/8/2023 | | | | |
| 1862 GILMARTIN ST | 41-16-328-024 | 5/8/2023 | | | | |
| 1868 GILMARTIN ST | 41-16-328-025 | 5/8/2023 | | | | |
| 1872 GILMARTIN ST | 41-16-377-001 | 5/8/2023 | | | | |
| 1911 GILMARTIN ST | 41-16-378-003 | 5/8/2023 | | | | |
| 1916 GILMARTIN ST | 41-16-377-004 | 5/8/2023 | | | | |
| 1920 GILMARTIN ST | 41-16-377-005 | 5/8/2023 | | | | |
| 1928 GILMARTIN ST | 41-16-377-007 | 5/8/2023 | | | | |
| 1940 GILMARTIN ST | 41-16-377-010 | 5/8/2023 | | | | |
| 1944 GILMARTIN ST | 41-16-377-011 | 5/8/2023 | | | | |
| 1945 GILMARTIN ST | 41-16-378-011 | 4/10/2023 | | | | |
| 1948 GILMARTIN ST | 41-16-377-012 | 5/8/2023 | | | | |
| 2010 GILMARTIN ST | 41-16-377-016 | 5/8/2023 | | | | |
| 2014 GILMARTIN ST | 41-16-377-017 | 5/8/2023 | | | | |
| 2016 GILMARTIN ST | 41-16-377-018 | 5/8/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 2020 GILMARTIN ST | 41-16-377-019 | 4/10/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 2111 GILMARTIN ST | 41-16-378-031 | 5/8/2023 | | | | |
| 2112 GILMARTIN ST | 41-16-377-021 | 5/8/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2116 GILMARTIN ST | 41-16-377-022 | 5/8/2023 | | | | |
| 901 GLADWYN ST | 40-11-479-051 | 4/21/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 907 GLADWYN ST | 40-11-479-050 | 4/21/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 915 GLADWYN ST | 40-11-479-048 | 4/21/2023 | | | | |
| 919 GLADWYN ST | 40-11-479-047 | 4/21/2023 | | | | |
| 927 GLADWYN ST | 40-11-479-045 | 5/17/2023 | | | | |
| 1013 GLADWYN ST | 40-11-479-036 | 4/21/2023 | | | | |
| 1021 GLADWYN ST | 40-11-479-034 | 5/17/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 1029 GLADWYN ST | 40-11-479-032 | 4/21/2023 | 10/17/2019 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 1033 GLADWYN ST | 40-11-479-031 | 5/17/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1037 GLADWYN ST | 40-11-479-030 | 4/21/2023 | | | | |
| 1041 GLADWYN ST | 40-11-479-029 | 4/21/2023 | | | | |
| 1814 GLENDALE AVE | 41-08-330-001 | 4/10/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1815 GLENDALE AVE | 41-08-328-009 | 6/8/2023 | | | | |
| 1907 GLENDALE AVE | 41-08-329-018 | 6/8/2023 | | | | |
| 1908 GLENDALE AVE | 41-08-331-002 | 6/8/2023 | | | | |
| 1915 GLENDALE AVE | 41-08-329-019 | 6/8/2023 | | | | |
| 1920 GLENDALE AVE | 41-08-331-004 | 6/8/2023 | | | | |
| 1921 GLENDALE AVE | 41-08-329-020 | 6/8/2023 | | | | |
| 2011 GLENDALE AVE | 41-08-404-010 | 6/8/2023 | | | | |
| 2012 GLENDALE AVE | 41-08-407-006 | 6/8/2023 | | | | |
| 2015 GLENDALE AVE | 41-08-404-011 | 6/8/2023 | | | | |
| 2016 GLENDALE AVE | 41-08-407-007 | 6/8/2023 | | | | |
| 2019 GLENDALE AVE | 41-08-404-012 | 6/8/2023 | | | | |
| 2020 GLENDALE AVE | 41-08-407-008 | 6/8/2023 | | | | |
| 2023 GLENDALE AVE | 41-08-404-013 | 6/8/2023 | | | | |
| 2024 GLENDALE AVE | 41-08-407-009 | 6/8/2023 | | | | |
| 2028 GLENDALE AVE | 41-08-407-014 | 6/8/2023 | | | | |
| 2105 GLENDALE AVE | 41-08-405-017 | 6/8/2023 | | | | |
| 2109 GLENDALE AVE | 41-08-405-018 | 6/8/2023 | | | | |
| 2121 GLENDALE AVE | 41-08-405-019 | 6/8/2023 | | | | |
| 4605 GLENN AVE | 46-35-276-021 | 4/13/2023 | 10/28/2019 12:00:00 AM | 6/18/2020 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 4609 GLENN AVE | 46-35-276-020 | 4/13/2023 | 10/28/2019 12:00:00 AM | 6/18/2020 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 4617 GLENN AVE | 46-35-276-031 | 4/13/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 4811 GLENN AVE | 46-35-232-020 | 4/13/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 4815 GLENN AVE | 46-35-232-019 | 4/13/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 4819 GLENN AVE | 46-35-232-018 | 4/13/2023 | | | | |
| 4910 GLENN AVE | 46-35-233-007 | 4/13/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 4921 GLENN AVE | 46-35-232-012 | 4/13/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | | |
| 5313 GLENN AVE | 46-26-477-030 | 4/13/2023 | | | | |
| 5317 GLENN AVE | 46-26-477-029 | 4/13/2023 | | | | |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 5401 GLENN AVE | 46-26-477-027 | 4/13/2023 | | | | |
| 5402 GLENN AVE | 46-26-478-010 | 4/13/2023 | | | | |
| 5409 GLENN AVE | 46-26-477-024 | 4/13/2023 | | | | |
| 5410 GLENN AVE | 46-26-478-008 | 4/13/2023 | | | | |
| 5414 GLENN AVE | 46-26-478-007 | 4/13/2023 | | | | |
| 5418 GLENN AVE | 46-26-478-006 | 4/13/2023 | | | | |
| 5501 GLENN AVE | 46-26-477-021 | 5/22/2023 | | | | |
| 5502 GLENN AVE | 46-26-478-005 | 4/13/2023 | | | | |
| 5514 GLENN AVE | 46-26-478-002 | 4/13/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5517 GLENN AVE | 46-26-477-017 | 4/13/2023 | | | | |
| 5518 GLENN AVE | 46-26-478-001 | 4/13/2023 | | | | |
| 5601 GLENN AVE | 46-26-426-046 | 4/13/2023 | | | | |
| 5602 GLENN AVE | 46-26-427-023 | 4/13/2023 | | | | |
| 5605 GLENN AVE | 46-26-426-045 | 4/13/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5609 GLENN AVE | 46-26-426-044 | 4/13/2023 | | | | |
| 5610 GLENN AVE | 46-26-427-021 | 4/13/2023 | | | | |
| 5613 GLENN AVE | 46-26-426-042 | 4/13/2023 | | | | |
| 5614 GLENN AVE | 46-26-427-020 | 4/13/2023 | | | | |
| 5617 GLENN AVE | 46-26-426-041 | 4/13/2023 | | | | |
| 5618 GLENN AVE | 46-26-427-019 | 4/13/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5701 GLENN AVE | 46-26-426-040 | 4/13/2023 | | | | |
| 5702 GLENN AVE | 46-26-427-018 | 4/13/2023 | | | | |
| 5705 GLENN AVE | 46-26-426-039 | 5/22/2023 | | | | |
| 5706 GLENN AVE | 46-26-427-017 | 4/13/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5710 GLENN AVE | 46-26-427-016 | 4/13/2023 | | | | |
| 5713 GLENN AVE | 46-26-426-037 | 4/13/2023 | | | | |
| 5717 GLENN AVE | 46-26-426-036 | 4/13/2023 | | | | |
| 5718 GLENN AVE | 46-26-427-013 | 4/13/2023 | | | | |
| 5721 GLENN AVE | 46-26-426-035 | 4/13/2023 | | | | |
| 5722 GLENN AVE | 46-26-427-012 | 4/13/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5801 GLENN AVE | 46-26-426-034 | 4/13/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 5802 GLENN AVE | 46-26-427-011 | 4/13/2023 | | | | |
| 5806 GLENN AVE | 46-26-427-010 | 4/13/2023 | | | | |
| 5809 GLENN AVE | 46-26-426-032 | 5/22/2023 | | | | |
| 5818 GLENN AVE | 46-26-427-007 | 4/13/2023 | | | | |
| 5906 GLENN AVE | 46-26-427-005 | 4/13/2023 | | | | |
| 5913 GLENN AVE | 46-26-426-025 | 4/13/2023 | | | | |
| 5917 GLENN AVE | 46-26-426-024 | 4/13/2023 | | | | |
| 3511 GLOUCESTER ST | 41-16-452-014 | 5/15/2023 | | | | |
| 3517 GLOUCESTER ST | 41-16-452-015 | 5/15/2023 | | | | |
| 3606 GLOUCESTER ST | 41-16-453-011 | 5/15/2023 | | | | |
| 3613 GLOUCESTER ST | 41-16-452-023 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 3619 GLOUCESTER ST | 41-16-452-024 | 6/7/2023 | | | | |
| 3620 GLOUCESTER ST | 41-16-453-012 | 6/7/2023 | | | | |
| 3631 GLOUCESTER ST | 41-16-452-026 | 6/7/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3632 GLOUCESTER ST | 41-16-453-014 | 6/7/2023 | | | | |
| 3712 GLOUCESTER ST | 41-16-477-005 | 5/15/2023 | | | | |
| 3713 GLOUCESTER ST | 41-16-476-019 | 5/15/2023 | | | | |
| 3718 GLOUCESTER ST | 41-16-477-006 | 6/7/2023 | | | | |
| 3724 GLOUCESTER ST | 41-16-477-007 | 6/7/2023 | | | | |
| 3731 GLOUCESTER ST | 41-16-476-022 | 6/8/2023 | | | | |
| 3736 GLOUCESTER ST | 41-16-477-009 | 6/8/2023 | | | | |
| 3742 GLOUCESTER ST | 41-16-477-010 | 6/8/2023 | | | | |
| 3747 GLOUCESTER ST | 41-16-476-025 | 5/15/2023 | | | | |
| 3748 GLOUCESTER ST | 41-16-477-076 | 5/15/2023 | | | | |
| 3801 GLOUCESTER ST | 41-16-476-027 | 6/8/2023 | | | | |
| 3802 GLOUCESTER ST | 41-16-477-078 | 6/8/2023 | | | | |
| 3813 GLOUCESTER ST | 41-16-476-029 | 6/8/2023 | | | | |
| 3817 GLOUCESTER ST | 41-16-476-030 | 6/8/2023 | | | | |
| 3825 GLOUCESTER ST | 41-16-476-031 | 6/8/2023 | | | | |
| 3826 GLOUCESTER ST | 41-16-477-017 | 6/8/2023 | | | | |
| 3831 GLOUCESTER ST | 41-16-476-032 | 6/8/2023 | | | | |
| 3832 GLOUCESTER ST | 41-16-477-018 | 6/8/2023 | | | | |
| 3840 GLOUCESTER ST | 41-16-477-053 | 6/8/2023 | | | | |
| 3841 GLOUCESTER ST | 41-16-476-035 | 6/8/2023 | | | | |
| 2011 GOLD AVE | 41-08-403-010 | 6/9/2023 | | | | |
| 2015 GOLD AVE | 41-08-403-011 | 6/9/2023 | | | | |
| 2016 GOLD AVE | 41-08-404-007 | 6/9/2023 | | | | |
| 2019 GOLD AVE | 41-08-403-012 | 6/9/2023 | | | | |
| 2023 GOLD AVE | 41-08-403-013 | 6/9/2023 | | | | |
| 2024 GOLD AVE | 41-08-404-009 | 6/9/2023 | | | | |
| 2314 GOLD AVE | 41-08-429-004 | 6/9/2023 | | | | |
| 2315 GOLD AVE | 41-08-428-010 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2319 GOLD AVE | 41-08-428-011 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2322 GOLD AVE | 41-08-429-005 | 6/9/2023 | | | | |
| 2325 GOLD AVE | 41-08-428-012 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2326 GOLD AVE | 41-08-429-006 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 2402 GOLD AVE | 41-08-429-007 | 6/9/2023 | | | | |
| 2406 GOLD AVE | 41-08-429-008 | 6/9/2023 | | | | |
| 2410 GOLD AVE | 41-08-429-009 | 6/9/2023 | | | | |
| 2418 GOLD AVE | 41-08-429-011 | 6/9/2023 | | | | |
| 2422 GOLD AVE | 41-08-429-012 | 6/9/2023 | | | | |
| 2430 GOLD AVE | 41-08-429-014 | 6/9/2023 | | | | |
| 2705 GOLFSIDE LN | 40-11-351-050 | 6/19/2023 | | | | |
| 2712 GOLFSIDE LN | 40-11-302-016 | 6/19/2023 | | | | |
| 2713 GOLFSIDE LN | 40-11-351-049 | 6/19/2023 | | | | |
| 2717 GOLFSIDE LN | 40-11-351-100 | 6/19/2023 | | | | |
| 2718 GOLFSIDE LN | 40-11-302-015 | 6/19/2023 | | | | |
| 2725 GOLFSIDE LN | 40-11-351-105 | 6/19/2023 | | | | |
| 2726 GOLFSIDE LN | 40-11-302-013 | 6/19/2023 | | | | |
| 2737 GOLFSIDE LN | 40-11-351-108 | 5/3/2023 | | | 11/29/2020 12:17:04 PM | 11/29/2020 12:17:05 PM |
| 2738 GOLFSIDE LN | 40-11-302-010 | 6/19/2023 | | | | |
| 2741 GOLFSIDE LN | 40-11-351-104 | 6/19/2023 | | | | |
| 2746 GOLFSIDE LN | 40-11-302-008 | 6/19/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2749 GOLFSIDE LN | 40-11-351-107 | 5/3/2023 | | | 11/29/2020 12:17:36 PM | 11/29/2020 12:17:36 PM |
| 2753 GOLFSIDE LN | 40-11-351-029 | 6/19/2023 | | | | |
| 2754 GOLFSIDE LN | 40-11-302-006 | 6/19/2023 | | | | |
| 2758 GOLFSIDE LN | 40-11-302-005 | 6/19/2023 | | | | |
| 2761 GOLFSIDE LN | 40-11-351-109 | 5/3/2023 | | | | |
| 2762 GOLFSIDE LN | 40-11-302-001 | 6/19/2023 | | | | |
| 2765 GOLFSIDE LN | 40-11-351-023 | 6/19/2023 | | | | |
| 2767 GOLFSIDE LN | 40-11-351-021 | 6/19/2023 | | | | |
| 2806 GOLFSIDE LN | 40-11-351-007 | 6/19/2023 | | | | |
| 2814 GOLFSIDE LN | 40-11-351-005 | 6/19/2023 | | | | |
| 2818 GOLFSIDE LN | 40-11-351-004 | 6/19/2023 | | | | |
| 2004 GOODRICH AVE | 41-19-204-015 | 5/31/2023 | | | | |
| 2005 GOODRICH AVE | 41-19-205-002 | 5/31/2023 | | | | |
| 2015 GOODRICH AVE | 41-19-205-004 | 5/31/2023 | | | | |
| 2016 GOODRICH AVE | 41-19-204-036 | 5/31/2023 | | | | |
| 2025 GOODRICH AVE | 41-19-205-007 | 5/31/2023 | | | | |
| 118 GRACE ST | 40-01-379-036 | 5/22/2023 | | | | |
| 119 GRACE ST | 40-01-380-016 | 5/22/2023 | | | | |
| 215 GRACE ST | 40-01-380-007 | 5/22/2023 | | | | |
| 223 GRACE ST | 40-01-380-045 | 5/22/2023 | | | | |
| 227 GRACE ST | 40-01-380-003 | 5/22/2023 | | | | |
| 231 GRACE ST | 40-01-380-002 | 5/22/2023 | | | | |
| 309 GRACE ST | 40-01-360-014 | 5/22/2023 | | | | |
| 314 GRACE ST | 40-01-358-029 | 5/22/2023 | | | | |
| 405 GRACE ST | 40-01-360-007 | 5/22/2023 | | | | |
| 409 GRACE ST | 40-01-360-006 | 5/22/2023 | | | | |
| 418 GRACE ST | 40-01-358-019 | 5/22/2023 | | | | |
| 425 GRACE ST | 40-01-360-035 | 5/22/2023 | 6/12/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 519 GRACE ST | 40-01-359-010 | 5/22/2023 | | | | |
| 523 GRACE ST | 40-01-359-008 | 5/22/2023 | 11/12/2020 7:07:02 PM | 11/12/2020 7:07:02 PM | 12/9/2020 9:41:46 AM | 12/9/2020 9:41:45 AM |
| 524 GRACE ST | 40-01-357-019 | 5/22/2023 | 6/12/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 613 GRACE ST | 40-01-359-004 | 5/22/2023 | | | | |
| 1205 GRANDY ST | 41-07-203-004 | 6/14/2023 | | | | |
| 4305 GRANT ST | 47-31-185-024 | 6/5/2023 | | | | |
| 4501 GRANT ST | 47-31-180-029 | 6/5/2023 | | | | |
| 5306 GRANVILLE AVE | 46-25-351-028 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5307 GRANVILLE AVE | 46-25-354-015 | 5/26/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM |
| 5313 GRANVILLE AVE | 46-25-354-014 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5319 GRANVILLE AVE | 46-25-354-013 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5402 GRANVILLE AVE | 46-25-351-022 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5407 GRANVILLE AVE | 46-25-353-014 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5414 GRANVILLE AVE | 46-25-351-019 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5415 GRANVILLE AVE | 46-25-353-012 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5418 GRANVILLE AVE | 46-25-351-018 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5501 GRANVILLE AVE | 46-25-352-016 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5502 GRANVILLE AVE | 46-25-351-016 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5506 GRANVILLE AVE | 46-25-351-015 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5510 GRANVILLE AVE | 46-25-351-014 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5511 GRANVILLE AVE | 46-25-352-013 | 5/26/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM |
| 5514 GRANVILLE AVE | 46-25-351-013 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5515 GRANVILLE AVE | 46-25-352-012 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5518 GRANVILLE AVE | 46-25-351-011 | 5/26/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 3221 GRATIOT AVE | 40-14-307-026 | 5/18/2023 | | | | |
| 3302 GRATIOT AVE | 40-14-303-024 | 5/18/2023 | | | | |
| 3305 GRATIOT AVE | 40-14-302-011 | 5/18/2023 | | | | |
| 3306 GRATIOT AVE | 40-14-303-022 | 5/18/2023 | | | | |
| 3309 GRATIOT AVE | 40-14-302-010 | 5/18/2023 | | | | |
| 3310 GRATIOT AVE | 40-14-303-021 | 5/18/2023 | | | | |
| 3314 GRATIOT AVE | 40-14-303-020 | 5/18/2023 | | | | |
| 3401 GRATIOT AVE | 40-14-302-009 | 5/18/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3406 GRATIOT AVE | 40-14-303-019 | 5/18/2023 | | | | |
| 3409 GRATIOT AVE | 40-14-302-008 | 5/18/2023 | | | | |
| 3413 GRATIOT AVE | 40-14-302-007 | 5/18/2023 | | | | |
| 3414 GRATIOT AVE | 40-14-303-017 | 5/18/2023 | | | | |
| 3418 GRATIOT AVE | 40-14-303-016 | 5/18/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3501 GRATIOT AVE | 40-14-302-005 | 5/18/2023 | | | | |
| 3502 GRATIOT AVE | 40-14-303-015 | 5/18/2023 | | | | |
| 3506 GRATIOT AVE | 40-14-303-014 | 5/18/2023 | | | | |
| 3513 GRATIOT AVE | 40-14-302-001 | 5/18/2023 | | | | |
| 3514 GRATIOT AVE | 40-14-303-012 | 5/18/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3601 GRATIOT AVE | 40-14-158-014 | 5/18/2023 | | | | |
| 3602 GRATIOT AVE | 40-14-157-026 | 5/18/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3605 GRATIOT AVE | 40-14-158-013 | 5/18/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 3609 GRATIOT AVE | 40-14-158-012 | 5/18/2023 | | | | |
| 3613 GRATIOT AVE | 40-14-158-011 | 5/18/2023 | | | | |
| 3614 GRATIOT AVE | 40-14-157-031 | 5/18/2023 | | | | |
| 3617 GRATIOT AVE | 40-14-158-010 | 5/18/2023 | | | | |
| 3618 GRATIOT AVE | 40-14-157-022 | 5/18/2023 | | | | |
| 3621 GRATIOT AVE | 40-14-158-009 | 5/18/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3622 GRATIOT AVE | 40-14-157-021 | 5/18/2023 | | | | |
| 3701 GRATIOT AVE | 40-14-158-008 | 5/18/2023 | | | | |
| 3709 GRATIOT AVE | 40-14-158-006 | 5/18/2023 | | | | |
| 3713 GRATIOT AVE | 40-14-158-005 | 5/18/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3717 GRATIOT AVE | 40-14-158-004 | 5/18/2023 | | | | |
| 3725 GRATIOT AVE | 40-14-158-001 | 5/18/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3730 GRATIOT AVE | 40-14-157-014 | 5/18/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 130 GREEN ST | 40-01-329-034 | 5/24/2023 | | | | |
| 139 GREEN ST | 40-01-330-011 | 5/24/2023 | | | | |
| 202 GREEN ST | 40-01-329-031 | 5/24/2023 | | | | |
| 210 GREEN ST | 40-01-329-029 | 5/24/2023 | | | | |
| 214 GREEN ST | 40-01-329-028 | 4/10/2023 | 6/19/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 233 GREEN ST | 40-01-330-002 | 4/10/2023 | 10/23/2019 12:00:00 AM | 6/19/2020 12:00:00 AM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 409 GREEN ST | 40-01-310-007 | 5/24/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 510 GREEN ST | 40-01-307-022 | 5/24/2023 | | | | |
| 522 GREEN ST | 40-01-307-019 | 5/24/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 601 GREEN ST | 40-01-309-008 | 5/24/2023 | | | | |
| 609 GREEN ST | 40-01-309-006 | 4/10/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | | |
| 1806 GREENBRIAR LN | 40-25-105-038 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1809 GREENBRIAR LN | 40-25-106-020 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1810 GREENBRIAR LN | 40-25-105-037 | 5/3/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1813 GREENBRIAR LN | 40-25-106-019 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1814 GREENBRIAR LN | 40-25-105-035 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1818 GREENBRIAR LN | 40-25-105-034 | 5/3/2023 0:00 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1821 GREENBRIAR LN | 40-25-106-017 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1822 GREENBRIAR LN | 40-25-105-033 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1825 GREENBRIAR LN | 40-25-106-016 | 5/3/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 5/7/2020 12:00:00 AM | 5/7/2020 12:00:00 AM |
| 1826 GREENBRIAR LN | 40-25-105-032 | 5/3/2023 0:00 | 9/23/2020 6:46:52 PM | 9/23/2020 6:46:52 PM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1830 GREENBRIAR LN | 40-25-105-031 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1834 GREENBRIAR LN | 40-25-105-030 | 5/3/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 5/7/2020 12:00:00 AM | 5/7/2020 12:00:00 AM |
| 1901 GREENBRIAR LN | 40-25-106-013 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1902 GREENBRIAR LN | 40-25-105-029 | 5/3/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1905 GREENBRIAR LN | 40-25-106-012 | 5/3/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1906 GREENBRIAR LN | 40-25-105-028 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1909 GREENBRIAR LN | 40-25-106-010 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1913 GREENBRIAR LN | 40-25-106-009 | 5/3/2023 0:00 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1914 GREENBRIAR LN | 40-25-105-027 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1917 GREENBRIAR LN | 40-25-106-007 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1918 GREENBRIAR LN | 40-25-105-026 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1922 GREENBRIAR LN | 40-25-105-025 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1926 GREENBRIAR LN | 40-25-105-024 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1929 GREENBRIAR LN | 40-25-106-004 | 5/3/2023 0:00 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1933 GREENBRIAR LN | 40-25-106-001 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1502 GREENBROOK LN | 40-25-255-029 | 5/2/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | | |
| 1506 GREENBROOK LN | 40-25-255-030 | 5/2/2023 | | | | |
| 1510 GREENBROOK LN | 40-25-255-018 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1517 GREENBROOK LN | 40-25-253-043 | 5/2/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1522 GREENBROOK LN | 40-25-255-014 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1526 GREENBROOK LN | 40-25-255-013 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1601 GREENBROOK LN | 40-25-253-041 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1602 GREENBROOK LN | 40-25-255-012 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1606 GREENBROOK LN | 40-25-255-011 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1607 GREENBROOK LN | 40-25-253-040 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1610 GREENBROOK LN | 40-25-255-010 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1613 GREENBROOK LN | 40-25-253-038 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1614 GREENBROOK LN | 40-25-255-009 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1618 GREENBROOK LN | 40-25-255-008 | 5/2/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1621 GREENBROOK LN | 40-25-253-036 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1702 GREENBROOK LN | 40-25-255-007 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1706 GREENBROOK LN | 40-25-255-006 | 5/2/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1707 GREENBROOK LN | 40-25-253-034 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1710 GREENBROOK LN | 40-25-255-005 | 5/2/2023 | | | | |
| 1711 GREENBROOK LN | 40-25-253-033 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1714 GREENBROOK LN | 40-25-255-004 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1715 GREENBROOK LN | 40-25-253-032 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1718 GREENBROOK LN | 40-25-255-002 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1722 GREENBROOK LN | 40-25-255-001 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1809 GREENBROOK LN | 40-25-253-016 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1810 GREENBROOK LN | 40-25-251-032 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1814 GREENBROOK LN | 40-25-251-031 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1817 GREENBROOK LN | 40-25-253-015 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1818 GREENBROOK LN | 40-25-251-030 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1822 GREENBROOK LN | 40-25-251-029 | 5/2/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 1823 GREENBROOK LN | 40-25-253-001 | 5/2/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1826 GREENBROOK LN | 40-25-251-028 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1830 GREENBROOK LN | 40-25-251-027 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1902 GREENBROOK LN | 40-25-251-026 | 5/2/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 1914 GREENBROOK LN | 40-25-251-024 | 5/2/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 3701 GREENBROOK LN | 40-24-380-065 | 5/2/2023 | | | | |
| 3702 GREENBROOK LN | 40-24-380-023 | 5/2/2023 | | | | |
| 3704 GREENBROOK LN | 40-24-380-022 | 5/2/2023 | | | | |
| 3705 GREENBROOK LN | 40-24-380-067 | 5/2/2023 | | | | |
| 3706 GREENBROOK LN | 40-24-380-021 | 5/2/2023 | | | | |
| 3711 GREENBROOK LN | 40-24-380-033 | 5/2/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 3712 GREENBROOK LN | 40-24-380-020 | 5/2/2023 | | | | |

| Address | Parcel | | | | | |
|---|---|---|---|---|---|---|
| 3713 GREENBROOK LN | 40-24-380-034 | 5/2/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 3714 GREENBROOK LN | 40-24-380-019 | 5/2/2023 | | | | |
| 3715 GREENBROOK LN | 40-24-380-035 | 5/2/2023 | | | | |
| 3716 GREENBROOK LN | 40-24-380-018 | 5/2/2023 | | | | |
| 3717 GREENBROOK LN | 40-24-380-036 | 4/4/2023 | | | | |
| 3718 GREENBROOK LN | 40-24-380-017 | 5/2/2023 | | | | |
| 3719 GREENBROOK LN | 40-24-380-059 | 5/2/2023 | | | | |
| 3720 GREENBROOK LN | 40-24-380-016 | 5/2/2023 | | | | |
| 3721 GREENBROOK LN | 40-24-380-060 | 5/2/2023 | | | | |
| 3722 GREENBROOK LN | 40-24-380-015 | 5/2/2023 | | | | |
| 3802 GREENBROOK LN | 40-25-102-017 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 3805 GREENBROOK LN | 40-25-126-036 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 3809 GREENBROOK LN | 40-25-126-004 | 5/3/2023 0:00 | | | 11/25/2020 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 3906 GREENBROOK LN | 40-25-103-029 | 5/3/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 3909 GREENBROOK LN | 40-25-126-006 | 5/3/2023 0:00 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4001 GREENBROOK LN | 40-25-126-008 | 5/3/2023 | | | | |
| 4002 GREENBROOK LN | 40-25-105-039 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 4009 GREENBROOK LN | 40-25-126-010 | 5/3/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | | |
| 4010 GREENBROOK LN | 40-25-105-041 | 5/3/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 4014 GREENBROOK LN | 40-25-105-042 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4017 GREENBROOK LN | 40-25-126-037 | 5/3/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 4021 GREENBROOK LN | 40-25-126-014 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4101 GREENBROOK LN | 40-25-126-015 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4106 GREENBROOK LN | 40-25-106-041 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4115 GREENBROOK LN | 40-25-126-018 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 4201 GREENBROOK LN | 40-25-126-019 | 5/3/2023 | | | | |
| 4202 GREENBROOK LN | 40-25-151-020 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4206 GREENBROOK LN | 40-25-151-021 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4207 GREENBROOK LN | 40-25-126-020 | 5/3/2023 | | | | |
| 4210 GREENBROOK LN | 40-25-151-043 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4302 GREENBROOK LN | 40-25-176-001 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4314 GREENBROOK LN | 40-25-176-036 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4315 GREENBROOK LN | 40-25-127-006 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4318 GREENBROOK LN | 40-25-176-035 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4401 GREENBROOK LN | 40-25-127-008 | 5/3/2023 | 11/8/2019 12:00:00 PM | 11/9/2019 12:00:00 AM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 4402 GREENBROOK LN | 40-25-176-006 | 5/3/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 4405 GREENBROOK LN | 40-25-127-009 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4406 GREENBROOK LN | 40-25-176-007 | 5/3/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4409 GREENBROOK LN | 40-25-127-010 | 5/3/2023 | 5/3/2023 9:59:44 AM | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4410 GREENBROOK LN | 40-25-176-008 | 5/3/2023 | | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4413 GREENBROOK LN | 40-25-127-011 | 5/3/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4414 GREENBROOK LN | 40-25-176-010 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4417 GREENBROOK LN | 40-25-127-012 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4418 GREENBROOK LN | 40-25-176-011 | 5/3/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |

| | | | | |
|---|---|---|---|---|
| 401 GREENFIELD AVE | 41-08-432-007 | 4/25/2023 | | |
| 405 GREENFIELD AVE | 41-08-432-008 | 4/25/2023 | | |
| 412 GREENFIELD AVE | 41-08-431-010 | 4/25/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 413 GREENFIELD AVE | 41-08-432-010 | 4/25/2023 | | |
| 416 GREENFIELD AVE | 41-08-431-012 | 5/30/2023 | | |
| 417 GREENFIELD AVE | 41-08-432-011 | 4/25/2023 | | |
| 421 GREENFIELD AVE | 41-08-432-012 | 5/30/2023 | | |
| 501 GREENFIELD AVE | 41-08-478-001 | 5/30/2023 | | |
| 502 GREENFIELD AVE | 41-08-477-005 | 5/30/2023 | | |
| 514 GREENFIELD AVE | 41-08-477-016 | 5/30/2023 | | |
| 518 GREENFIELD AVE | 41-08-477-018 | 5/30/2023 | | |
| 519 GREENFIELD AVE | 41-08-478-007 | 4/25/2023 | | |
| 522 GREENFIELD AVE | 41-08-477-019 | 4/25/2023 | | |
| 523 GREENFIELD AVE | 41-08-478-008 | 5/30/2023 | | |
| 526 GREENFIELD AVE | 41-08-477-021 | 5/30/2023 | | |
| 527 GREENFIELD AVE | 41-08-478-009 | 5/30/2023 | | |
| 528 GREENFIELD AVE | 41-08-477-022 | 5/30/2023 | | |
| 535 GREENFIELD AVE | 41-08-478-010 | 5/30/2023 | | |
| 601 GREENFIELD AVE | 41-08-478-011 | 5/30/2023 | | |
| 606 GREENFIELD AVE | 41-08-477-024 | 4/25/2023 | | |
| 609 GREENFIELD AVE | 41-08-478-012 | 4/25/2023 | | |
| 614 GREENFIELD AVE | 41-08-477-026 | 5/30/2023 | | |
| 618 GREENFIELD AVE | 41-08-477-027 | 4/25/2023 | | |
| 621 GREENFIELD AVE | 41-08-478-014 | 4/25/2023 | | |
| 701 GREENFIELD AVE | 41-08-482-001 | 4/25/2023 | | |
| 711 GREENFIELD AVE | 41-08-482-013 | 4/25/2023 | | |
| 2601 GREENHILL LN | 41-20-256-001 | 6/7/2023 | | |
| 2609 GREENHILL LN | 41-20-256-004 | 5/23/2023 | | |
| 2610 GREENHILL LN | 41-20-255-008 | 5/23/2023 | | |
| 2617 GREENHILL LN | 41-20-256-005 | 5/23/2023 | | |
| 2618 GREENHILL LN | 41-20-255-010 | 5/23/2023 | | |
| 2625 GREENHILL LN | 41-20-256-007 | 5/23/2023 | | |
| 4201 GREENLAWN DR | 46-35-105-026 | 5/15/2023 | | |
| 4202 GREENLAWN DR | 46-35-153-002 | 5/15/2023 | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4207 GREENLAWN DR | 46-35-105-027 | 4/25/2023 | | |
| 4208 GREENLAWN DR | 46-35-153-005 | 4/25/2023 | | |
| 4211 GREENLAWN DR | 46-35-105-029 | 4/25/2023 | | |
| 4215 GREENLAWN DR | 46-35-105-030 | 5/15/2023 | | |
| 4216 GREENLAWN DR | 46-35-153-007 | 4/25/2023 | | |
| 4219 GREENLAWN DR | 46-35-105-032 | 5/15/2023 | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4220 GREENLAWN DR | 46-35-153-008 | 5/15/2023 | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4224 GREENLAWN DR | 46-35-153-009 | 5/15/2023 | | |
| 4302 GREENLAWN DR | 46-35-153-010 | 5/15/2023 | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4306 GREENLAWN DR | 46-35-153-011 | 4/25/2023 | | |
| 4307 GREENLAWN DR | 46-35-105-034 | 4/25/2023 | | |
| 4310 GREENLAWN DR | 46-35-153-012 | 5/15/2023 | | |
| 4311 GREENLAWN DR | 46-35-105-035 | 5/15/2023 | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4314 GREENLAWN DR | 46-35-153-013 | 4/25/2023 | | |
| 4315 GREENLAWN DR | 46-35-105-036 | 4/25/2023 | | |
| 4318 GREENLAWN DR | 46-35-153-014 | 4/25/2023 | | |
| 4319 GREENLAWN DR | 46-35-105-037 | 5/15/2023 | | |

| Address | Parcel ID | | | | | |
|---|---|---|---|---|---|---|
| 4322 GREENLAWN DR | 46-35-153-016 | 4/25/2023 | | | | |
| 4401 GREENLAWN DR | 46-35-105-038 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4405 GREENLAWN DR | 46-35-105-039 | 4/25/2023 | | | | |
| 4406 GREENLAWN DR | 46-35-153-018 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4409 GREENLAWN DR | 46-35-105-040 | 4/25/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | | |
| 4410 GREENLAWN DR | 46-35-105-019 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4411 GREENLAWN DR | 46-35-105-041 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4414 GREENLAWN DR | 46-35-153-020 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4415 GREENLAWN DR | 46-35-105-042 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4502 GREENLAWN DR | 46-35-131-002 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4505 GREENLAWN DR | 46-35-130-021 | 4/25/2023 | | | | |
| 4512 GREENLAWN DR | 46-35-131-007 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4516 GREENLAWN DR | 46-35-131-008 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4517 GREENLAWN DR | 46-35-130-024 | 4/25/2023 | | | | |
| 4520 GREENLAWN DR | 46-35-131-009 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4521 GREENLAWN DR | 46-35-130-025 | 4/25/2023 | | | | |
| 4524 GREENLAWN DR | 46-35-131-010 | 4/25/2023 | | | | |
| 4525 GREENLAWN DR | 46-35-130-027 | 5/15/2023 | | | | |
| 4601 GREENLAWN DR | 46-35-130-028 | 4/25/2023 | | | | |
| 4602 GREENLAWN DR | 46-35-131-011 | 4/25/2023 | | | | |
| 4605 GREENLAWN DR | 46-35-130-029 | 4/25/2023 | | | | |
| 4606 GREENLAWN DR | 46-35-131-012 | 4/25/2023 | | | | |
| 4609 GREENLAWN DR | 46-35-130-030 | 4/25/2023 | | | | |
| 4610 GREENLAWN DR | 46-35-131-013 | 4/25/2023 | | | | |
| 4613 GREENLAWN DR | 46-35-130-031 | 6/14/2023 | | | | |
| 4618 GREENLAWN DR | 46-35-131-016 | 4/25/2023 | | | | |
| 4705 GREENLAWN DR | 46-35-130-034 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4808 GREENLAWN DR | 46-35-129-017 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4809 GREENLAWN DR | 46-35-128-050 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4813 GREENLAWN DR | 46-35-128-049 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4816 GREENLAWN DR | 46-35-129-015 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4820 GREENLAWN DR | 46-35-129-014 | 4/25/2023 | | | | |
| 4824 GREENLAWN DR | 46-35-129-013 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4827 GREENLAWN DR | 46-35-128-046 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4828 GREENLAWN DR | 46-35-129-012 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4901 GREENLAWN DR | 46-35-128-045 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4902 GREENLAWN DR | 46-35-129-010 | 4/25/2023 | | | | |
| 4905 GREENLAWN DR | 46-35-128-044 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4906 GREENLAWN DR | 46-35-129-009 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4914 GREENLAWN DR | 46-35-129-007 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4918 GREENLAWN DR | 46-35-129-005 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 5002 GREENLAWN DR | 46-35-129-004 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 5006 GREENLAWN DR | 46-35-129-003 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 5017 GREENLAWN DR | 46-35-127-022 | 5/15/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3016 GREENLY ST | 41-19-402-005 | 6/8/2023 | | | | |
| 3020 GREENLY ST | 41-19-402-007 | 6/8/2023 | | | | |
| 3102 GREENLY ST | 41-19-402-008 | 6/8/2023 | | | | |
| 3114 GREENLY ST | 41-19-402-010 | 6/8/2023 | | | | |
| 3118 GREENLY ST | 41-19-402-011 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1311 GREENWAY AVE | 40-02-451-011 | 4/21/2023 | 10/17/2019 12:00:00 PM | 7/2/2020 12:00:00 PM | | |
| 1323 GREENWAY AVE | 40-02-451-009 | 5/17/2023 | | | | |
| 1401 GREENWAY AVE | 40-02-451-008 | 5/17/2023 | | | | |
| 1407 GREENWAY AVE | 40-02-451-007 | 5/17/2023 | | | | |
| 1413 GREENWAY AVE | 40-02-451-006 | 5/17/2023 | | | | |
| 1419 GREENWAY AVE | 40-02-451-004 | 5/17/2023 | | | | |
| 1425 GREENWAY AVE | 40-02-451-003 | 5/17/2023 | | | | |
| 1437 GREENWAY AVE | 40-02-451-001 | 5/17/2023 | | | | |
| 1601 GREENWAY AVE | 40-02-377-008 | 5/17/2023 | | | | |
| 1607 GREENWAY AVE | 40-02-377-007 | 5/17/2023 | | | | |
| 1701 GREENWAY AVE | 40-02-377-003 | 5/17/2023 | | | | |
| 1702 GRIGGS DR | 46-26-330-044 | 5/8/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1714 GRIGGS DR | 46-26-330-043 | 5/16/2023 | | | | |
| 1719 GRIGGS DR | 46-26-378-008 | 5/16/2023 | | | | |
| 1720 GRIGGS DR | 46-26-330-041 | 5/16/2023 | | | | |
| 1801 GRIGGS DR | 46-26-378-006 | 5/16/2023 | | | | |
| 1807 GRIGGS DR | 46-26-378-005 | 5/16/2023 | | | | |
| 1808 GRIGGS DR | 46-26-330-038 | 5/8/2023 | | | | |
| 1813 GRIGGS DR | 46-26-378-004 | 5/16/2023 | | | | |
| 1819 GRIGGS DR | 46-26-378-003 | 5/16/2023 | | | | |
| 5601 GRIGGS DR | 46-26-329-034 | 5/16/2023 | | | | |
| 5602 GRIGGS DR | 46-26-330-036 | 5/16/2023 | | | | |
| 5611 GRIGGS DR | 46-26-329-031 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5615 GRIGGS DR | 46-26-329-030 | 5/16/2023 | | | | |
| 5701 GRIGGS DR | 46-26-329-029 | 5/16/2023 | | | | |
| 5702 GRIGGS DR | 46-26-330-015 | 5/16/2023 | | | | |
| 5706 GRIGGS DR | 46-26-330-014 | 5/16/2023 | | | | |
| 5709 GRIGGS DR | 46-26-329-027 | 5/16/2023 | | | | |
| 5710 GRIGGS DR | 46-26-330-013 | 5/16/2023 | | | | |
| 5713 GRIGGS DR | 46-26-329-026 | 5/16/2023 | | | | |
| 5714 GRIGGS DR | 46-26-330-012 | 5/8/2023 | | | 12/1/2020 3:11:03 PM | 12/1/2020 3:11:04 PM |
| 5801 GRIGGS DR | 46-26-329-025 | 5/16/2023 | | | | |
| 5802 GRIGGS DR | 46-26-330-010 | 5/16/2023 | | | | |
| 5805 GRIGGS DR | 46-26-329-024 | 5/8/2023 | | | | |
| 5806 GRIGGS DR | 46-26-330-009 | 5/16/2023 | | | | |
| 5809 GRIGGS DR | 46-26-329-023 | 5/16/2023 | | | | |
| 5810 GRIGGS DR | 46-26-330-007 | 5/8/2023 | | | | |
| 5813 GRIGGS DR | 46-26-329-021 | 5/16/2023 | | | | |
| 5814 GRIGGS DR | 46-26-330-006 | 5/16/2023 | | | | |
| 5901 GRIGGS DR | 46-26-329-020 | 5/16/2023 | | | | |
| 5905 GRIGGS DR | 46-26-329-018 | 5/8/2023 | | | | |
| 650 HALL ST | 40-13-426-016 | 5/17/2023 | | | | |
| 654 HALL ST | 40-13-426-017 | 5/17/2023 | | | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 658 HALL ST | 40-13-426-019 | 5/17/2023 | | | | |
| 662 HALL ST | 40-13-426-020 | 5/17/2023 | | | | |
| 713 HALL ST | 40-13-429-004 | 5/17/2023 | | | | |
| 717 HALL ST | 40-13-429-005 | 5/17/2023 | | | | |
| 720 HALL ST | 40-13-427-021 | 5/17/2023 | | | | |
| 721 HALL ST | 40-13-429-006 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 932 HAMMOND ST | 40-14-381-018 | 5/19/2023 | | | | |
| 959 HAMMOND ST | 40-14-454-032 | 5/19/2023 | | | | |
| 962 HAMMOND ST | 40-14-385-009 | 5/19/2023 | | | | |
| 966 HAMMOND ST | 40-14-385-010 | 5/19/2023 | | | | |
| 967 HAMMOND ST | 40-14-454-004 | 4/10/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 975 HAMMOND ST | 40-14-454-036 | 5/19/2023 | | | | |
| 980 HAMMOND ST | 40-14-385-012 | 5/19/2023 | | | | |
| 982 HAMMOND ST | 40-14-385-014 | 5/19/2023 | | | | |
| 983 HAMMOND ST | 40-14-454-009 | 5/19/2023 | | | | |
| 986 HAMMOND ST | 40-14-385-015 | 5/19/2023 | | | | |
| 1014 HAMMOND ST | 40-14-390-011 | 5/19/2023 | | | | |
| 1018 HAMMOND ST | 40-14-390-012 | 5/19/2023 | | | | |
| 1802 HAMPDEN RD | 40-23-401-013 | 4/10/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | | |
| 1820 HAMPDEN RD | 40-23-401-014 | 4/10/2023 | 6/3/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | | |
| 1830 HAMPDEN RD | 40-23-401-015 | 5/12/2023 | | | | |
| 1840 HAMPDEN RD | 40-23-401-016 | 4/10/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | | |
| 1851 HAMPDEN RD | 40-23-402-005 | 4/10/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | | |
| 1860 HAMPDEN RD | 40-23-401-017 | 4/10/2023 | 6/4/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 1901 HAMPDEN RD | 40-23-402-006 | 4/10/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | | |
| 1910 HAMPDEN RD | 40-23-401-019 | 4/10/2023 | | | | |
| 2030 HAMPDEN RD | 40-23-404-009 | 4/10/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 2031 HAMPDEN RD | 40-23-403-010 | 4/10/2023 | 6/2/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 1:33:25 PM |
| 2039 HAMPDEN RD | 40-23-403-011 | 4/10/2023 | | | | |
| 2802 HAMPSTEAD DR | 47-28-303-001 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2805 HAMPSTEAD DR | 47-28-301-011 | 5/16/2023 | | | 11/25/2020 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2810 HAMPSTEAD DR | 47-28-303-002 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2817 HAMPSTEAD DR | 47-28-301-015 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2821 HAMPSTEAD DR | 47-28-301-016 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2829 HAMPSTEAD DR | 47-28-301-018 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2836 HAMPSTEAD DR | 47-28-303-007 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2840 HAMPSTEAD DR | 47-28-303-044 | 5/16/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2841 HAMPSTEAD DR | 47-28-301-021 | 5/16/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2845 HAMPSTEAD DR | 47-28-301-022 | 4/11/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2849 HAMPSTEAD DR | 47-28-301-023 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2901 HAMPSTEAD DR | 47-28-301-024 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2909 HAMPSTEAD DR | 47-28-301-026 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 2913 HAMPSTEAD DR | 47-28-301-027 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2914 HAMPSTEAD DR | 47-28-304-062 | 4/11/2023 | | | | |
| 2919 HAMPSTEAD DR | 47-28-301-029 | 5/16/2023 | | | 11/25/2020 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 3007 HAMPSTEAD DR | 47-28-301 zee-032 | 5/16/2023 | 11/12/2020 6:30:03 PM | 11/12/2020 6:30:03 PM | 12/8/2020 8:56:02 AM | 12/8/2020 8:56:00 AM |
| 3013 HAMPSTEAD DR | 47-28-301-033 | 5/16/2023 | 11/12/2020 6:29:26 PM | 11/12/2020 6:29:25 PM | 12/8/2020 8:56:30 AM | 12/8/2020 8:56:30 AM |
| 3019 HAMPSTEAD DR | 47-28-301-034 | 5/16/2023 | 11/12/2020 6:28:57 PM | 11/12/2020 6:28:56 PM | 12/8/2020 8:57:05 AM | 12/8/2020 8:57:06 AM |
| 3817 HARGOTT AVE | 40-25-226-011 | 5/8/2023 | 9/17/2020 12:00:00 AM | 9/17/2020 12:00:00 AM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1016 HARMON ST | 40-24-226-010 | 5/17/2023 | 6/4/2020 12:00:00 PM | 9/10/2020 12:00:00 AM | | |
| 1020 HARMON ST | 40-24-226-009 | 5/17/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1021 HARMON ST | 40-24-230-014 | 5/17/2023 | | | | |
| 1113 HARMON ST | 40-24-229-007 | 5/17/2023 | | | | |
| 3318 HAROLD ST | 41-19-434-024 | 6/9/2023 0:00 | | | | |
| 506 HARRIET ST | 40-01-486-002 | 4/13/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 509 HARRIET ST | 40-01-482-010 | 5/17/2023 | | | | |
| 510 HARRIET ST | 40-01-486-003 | 5/17/2023 | | | | |
| 517 HARRIET ST | 40-01-482-012 | 4/13/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 9/14/2020 12:00:00 AM |
| 554 HARRIET ST | 40-01-487-002 | 4/13/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 558 HARRIET ST | 40-01-487-003 | 4/13/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 562 HARRIET ST | 40-01-487-004 | 5/17/2023 | | | | |
| 563 HARRIET ST | 40-01-483-011 | 5/17/2023 | | | | |
| 564 HARRIET ST | 40-01-487-005 | 4/13/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 567 HARRIET ST | 40-01-483-012 | 5/17/2023 | | | | |
| 568 HARRIET ST | 40-01-487-005 | 5/17/2023 | | | | |
| 571 HARRIET ST | 40-01-483-013 | 5/17/2023 | | | | |
| 572 HARRIET ST | 40-01-487-006 | 5/17/2023 | | | | |
| 574 HARRIET ST | 40-01-487-006 | 5/17/2023 | | | | |
| 606 HARRIET ST | 40-01-488-009 | 5/17/2023 | | | | |
| 5912 HARVARD ST | 46-25-406-001 | 6/1/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 202 HASTINGS ST | 41-08-403-014 | 5/30/2023 | | | | |
| 207 HASTINGS ST | 41-08-405-002 | 5/30/2023 | | | | |
| 208 HASTINGS ST | 41-08-403-016 | 5/30/2023 | | | | |
| 213 HASTINGS ST | 41-08-405-003 | 5/30/2023 | | | | |
| 220 HASTINGS ST | 41-08-403-018 | 5/30/2023 | | | | |
| 225 HASTINGS ST | 41-08-405-005 | 5/30/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 301 HASTINGS ST | 41-08-405-006 | 5/30/2023 | | | | |
| 302 HASTINGS ST | 41-08-404-014 | 5/30/2023 | | | | |
| 305 HASTINGS ST | 41-08-405-008 | 5/30/2023 | | | | |
| 314 HASTINGS ST | 41-08-404-016 | 5/30/2023 | | | | |
| 6202 HATHAWAY DR | 47-29-180-011 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 6221 HATHAWAY DR | 47-29-179-010 | 5/15/2023 | | | | |
| 6301 HATHAWAY DR | 47-29-179-008 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 3010 HAWTHORNE DR | 40-23-305-058 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3018 HAWTHORNE DR | 40-23-305-057 | 5/12/2023 | | | | |
| 3026 HAWTHORNE DR | 40-23-305-056 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3034 HAWTHORNE DR | 40-23-305-055 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3101 HAWTHORNE DR | 40-23-327-007 | 5/12/2023 | 10/12/2020 12:00:00 AM | 10/28/2020 3:51:00 PM | | |
| 3102 HAWTHORNE DR | 40-23-305-053 | 5/12/2023 | | | | |
| 3110 HAWTHORNE DR | 40-23-305-052 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3116 HAWTHORNE DR | 40-23-305-051 | 5/12/2023 | | | | |
| 3202 HAWTHORNE DR | 40-23-305-025 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3211 HAWTHORNE DR | 40-23-326-006 | 5/12/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3216 HAWTHORNE DR | 40-23-305-050 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3301 HAWTHORNE DR | 40-23-326-005 | 5/12/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3302 HAWTHORNE DR | 40-23-305-049 | 5/12/2023 | | | | |
| 3311 HAWTHORNE DR | 40-23-326-004 | 5/12/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3330 HAWTHORNE DR | 40-23-305-082 | 5/12/2023 | | | | |
| 3402 HAWTHORNE DR | 40-23-305-046 | 5/12/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3411 HAWTHORNE DR | 40-23-306-005 | 5/12/2023 | 10/12/2020 12:00:00 AM | 10/28/2020 3:51:00 PM | | |
| 3412 HAWTHORNE DR | 40-23-305-045 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3421 HAWTHORNE DR | 40-23-306-004 | 5/12/2023 | | | | |
| 3430 HAWTHORNE DR | 40-23-305-043 | 5/12/2023 | | | | |
| 3431 HAWTHORNE DR | 40-23-306-003 | 5/12/2023 | | | | |
| 3440 HAWTHORNE DR | 40-23-305-042 | 5/12/2023 | | | | |
| 3441 HAWTHORNE DR | 40-23-306-002 | 5/12/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3450 HAWTHORNE DR | 40-23-305-041 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3460 HAWTHORNE DR | 40-23-305-039 | 5/12/2023 | | | | |
| 3480 HAWTHORNE DR | 40-23-305-065 | 6/1/2023 | | | | |
| 3490 HAWTHORNE DR | 40-23-305-066 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3501 HAWTHORNE DR | 40-23-351-002 | 5/12/2023 | | | | |
| 3545 HAWTHORNE DR | 40-23-351-004 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3550 HAWTHORNE DR | 40-23-305-070 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3636 HAWTHORNE DR | 40-23-305-084 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 611 HAZELTON ST | 40-13-403-005 | 5/17/2023 | | | | |
| 621 HAZELTON ST | 40-13-403-007 | 5/17/2023 | | | | |
| 622 HAZELTON ST | 40-13-402-022 | 5/17/2023 | | | | |
| 625 HAZELTON ST | 40-13-403-008 | 5/17/2023 | | | | |
| 628 HAZELTON ST | 40-13-402-023 | 5/17/2023 | | | | |
| 702 HAZELTON ST | 40-13-402-024 | 5/17/2023 | | | | |
| 721 HAZELTON ST | 40-13-403-014 | 5/17/2023 | | | | |
| 813 HAZELTON ST | 40-13-403-019 | 5/17/2023 | | | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 817 HAZELTON ST | 40-13-403-020 | 5/17/2023 | | | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 126 HECTOR ST | 41-19-234-041 | 6/8/2023 | | | | |
| 131 HECTOR ST | 41-19-232-013 | 6/8/2023 | | | | |
| 137 HECTOR ST | 41-19-232-014 | 6/8/2023 | | | | |
| 142 HECTOR ST | 41-19-234-011 | 6/8/2023 | | | | |
| 2934 HELBER ST | 40-02-379-022 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2938 HELBER ST | 40-02-379-021 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2942 HELBER ST | 40-02-379-020 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2946 HELBER ST | 40-02-379-019 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2950 HELBER ST | 40-02-379-018 | 5/9/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2954 HELBER ST | 40-02-379-017 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2958 HELBER ST | 40-02-379-016 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3101 HELBER ST | 40-02-351-007 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3109 HELBER ST | 40-02-351-006 | 5/9/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 9/23/2020 6:30:26 PM | 9/23/2020 6:30:27 PM |
| 3113 HELBER ST | 40-02-351-005 | 5/9/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3120 HELBER ST | 40-02-313-001 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3202 HELBER ST | 40-02-312-014 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3213 HELBER ST | 40-03-427-008 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3216 HELBER ST | 40-02-312-013 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3221 HELBER ST | 40-03-427-007 | 5/9/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3222 HELBER ST | 40-02-312-012 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3301 HELBER ST | 40-03-427-005 | 5/9/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3302 HELBER ST | 40-02-312-011 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 3308 HELBER ST | 40-02-312-009 | 5/9/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |

| Address | Parcel | Date | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|
| 2910 HENRY ST | 47-33-357-006 | 5/30/2023 | | | | |
| 2911 HENRY ST | 47-33-355-023 | 5/30/2023 | | | | |
| 2918 HENRY ST | 47-33-357-008 | 5/2/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 2919 HENRY ST | 47-33-355-026 | 5/30/2023 | | | | |
| 2922 HENRY ST | 47-33-357-009 | 5/30/2023 | | | | |
| 2930 HENRY ST | 47-33-357-011 | 5/30/2023 | | | | |
| 2952 HENRY ST | 47-33-357-012 | 5/30/2023 | | | | |
| 2959 HENRY ST | 47-33-355-032 | 5/30/2023 | | | | |
| 2960 HENRY ST | 47-33-357-014 | 5/30/2023 | | | | |
| 2964 HENRY ST | 47-33-357-015 | 5/30/2023 | | | | |
| 2967 HENRY ST | 47-33-355-045 | 5/30/2023 | | | | |
| 2968 HENRY ST | 47-33-357-017 | 5/30/2023 | | | | |
| 2972 HENRY ST | 47-33-357-018 | 5/30/2023 | | | | |
| 2975 HENRY ST | 47-33-355-035 | 5/30/2023 | | | | |
| 2979 HENRY ST | 47-33-355-036 | 5/30/2023 | | | | |
| 3001 HENRY ST | 47-33-355-037 | 5/2/2023 | | | | |
| 3002 HENRY ST | 47-33-357-021 | 5/30/2023 | | | | |
| 3005 HENRY ST | 47-33-355-039 | 5/30/2023 | | | | |
| 3010 HENRY ST | 47-33-357-039 | 5/2/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3201 HERRICK ST | 40-23-154-024 | 5/12/2023 | | | | |
| 3202 HERRICK ST | 40-23-152-019 | 5/12/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3206 HERRICK ST | 40-23-152-018 | 5/23/2023 | | | | |
| 3209 HERRICK ST | 40-23-154-008 | 5/12/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3214 HERRICK ST | 40-23-152-016 | 5/12/2023 | | | 10/18/2020 2:15:09 PM | 10/18/2020 2:15:09 PM |
| 3217 HERRICK ST | 40-23-154-007 | 4/10/2023 | | | | |
| 3221 HERRICK ST | 40-23-154-005 | 5/12/2023 | | | | |
| 3301 HERRICK ST | 40-23-154-004 | 5/12/2023 | | | | |
| 3302 HERRICK ST | 40-23-152-013 | 4/10/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3305 HERRICK ST | 40-23-154-003 | 4/10/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3306 HERRICK ST | 40-23-152-012 | 4/10/2023 | | | | |
| 3313 HERRICK ST | 40-23-154-002 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3314 HERRICK ST | 40-23-152-011 | 5/12/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3322 HERRICK ST | 40-23-152-009 | 4/10/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3410 HERRICK ST | 40-23-151-026 | 5/23/2023 | | | | |
| 3413 HERRICK ST | 40-23-153-009 | 4/10/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | | |
| 3414 HERRICK ST | 40-23-151-024 | 4/10/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3417 HERRICK ST | 40-23-153-024 | 4/10/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3422 HERRICK ST | 40-23-151-023 | 4/10/2023 | 10/5/2020 7:48:46 PM | 10/5/2020 7:48:46 PM | 10/18/2020 2:16:24 PM | 10/18/2020 2:16:24 PM |
| 3502 HERRICK ST | 40-23-151-022 | 5/23/2023 | | | | |
| 3506 HERRICK ST | 40-23-151-021 | 5/23/2023 | | | | |
| 3509 HERRICK ST | 40-23-153-005 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3510 HERRICK ST | 40-23-151-020 | 5/12/2023 | | | | |
| 3514 HERRICK ST | 40-23-151-019 | 5/23/2023 | | | | |
| 3518 HERRICK ST | 40-23-151-018 | 5/23/2023 | | | | |
| 3521 HERRICK ST | 40-23-153-002 | 5/12/2023 | 10/5/2020 12:00:00 AM | 10/5/2020 12:00:00 AM | 10/18/2020 2:17:01 PM | 10/18/2020 2:17:00 PM |
| 3522 HERRICK ST | 40-23-151-017 | 5/23/2023 | | | | |
| 3613 HERRICK ST | 40-22-279-010 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3705 HERRICK ST | 40-22-279-005 | 5/12/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3713 HERRICK ST | 40-22-279-003 | 5/12/2023 | | | 11/3/2019 1:33:24 PM | 10/25/2019 12:00:00 AM |
| 3720 HERRICK ST | 40-22-277-013 | 4/10/2023 | | | | |
| 3721 HERRICK ST | 40-22-279-001 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3801 HERRICK ST | 40-22-278-036 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3802 HERRICK ST | 40-22-276-030 | 4/10/2023 | | | | |
| 3809 HERRICK ST | 40-22-278-016 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3810 HERRICK ST | 40-22-276-027 | 4/10/2023 | | | | |
| 3813 HERRICK ST | 40-22-278-015 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3814 HERRICK ST | 40-22-276-026 | 4/10/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3822 HERRICK ST | 40-22-276-024 | 4/10/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3825 HERRICK ST | 40-22-278-012 | 5/12/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3826 HERRICK ST | 40-22-276-023 | 4/10/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3901 HERRICK ST | 40-22-278-011 | 5/12/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3902 HERRICK ST | 40-22-276-022 | 5/12/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3905 HERRICK ST | 40-22-278-009 | 5/12/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3909 HERRICK ST | 40-22-278-008 | 5/12/2023 | | | 10/18/2020 2:45:24 PM | 10/18/2020 2:45:25 PM |
| 3913 HERRICK ST | 40-22-278-006 | 5/12/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3914 HERRICK ST | 40-22-276-019 | 4/10/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3917 HERRICK ST | 40-22-278-005 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3921 HERRICK ST | 40-22-278-004 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3926 HERRICK ST | 40-22-276-016 | 4/10/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3929 HERRICK ST | 40-22-278-002 | 5/12/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 11/3/2019 1:31:00 PM |
| 2601 HILLCREST AVE | 41-20-254-003 | 6/9/2023 | | | | |
| 2602 HILLCREST AVE | 41-20-252-006 | 6/9/2023 | | | | |
| 2615 HILLCREST AVE | 41-20-254-004 | 6/9/2023 | | | | |
| 2616 HILLCREST AVE | 41-20-252-007 | 6/9/2023 | | | | |
| 2633 HILLCREST AVE | 41-20-254-007 | 6/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 2701 HILLCREST AVE | 41-20-254-009 | 6/9/2023 | | | | |
| 2801 HILLCREST AVE | 41-20-254-012 | 6/9/2023 | | | | |
| 2802 HILLCREST AVE | 41-20-253-009 | 6/9/2023 | | | | |
| 2818 HILLCREST AVE | 41-20-253-010 | 6/9/2023 | | | | |
| 2821 HILLCREST AVE | 41-20-254-013 | 6/9/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2915 HILLCREST AVE | 41-20-402-001 | 6/9/2023 | | | | |
| 2921 HILLCREST AVE | 41-20-402-002 | 4/4/2023 0:00 | | | | |
| 6202 HILLCROFT DR | 47-29-181-038 | 5/15/2023 | 11/12/2020 6:33:28 PM | 11/12/2020 6:33:28 PM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 6209 HILLCROFT DR | 47-29-180-021 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6217 HILLCROFT DR | 47-29-180-019 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6301 HILLCROFT DR | 47-29-180-025 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6309 HILLCROFT DR | 47-29-180-016 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6502 HILLCROFT DR | 47-29-181-023 | 5/15/2023 | | | | |
| 6514 HILLCROFT DR | 47-29-181-020 | 5/15/2023 | | | 9/14/2020 5:52:23 PM | 9/14/2020 5:52:22 PM |
| 6530 HILLCROFT DR | 47-29-181-016 | 5/15/2023 | 11/12/2020 6:36:57 PM | 11/12/2020 6:36:57 PM | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6606 HILLCROFT DR | 47-29-181-013 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6609 HILLCROFT DR | 47-29-178-027 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6618 HILLCROFT DR | 47-29-181-010 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6625 HILLCROFT DR | 47-29-178-023 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6629 HILLCROFT DR | 47-29-178-022 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6633 HILLCROFT DR | 47-29-178-021 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 6701 HILLCROFT DR | 47-29-178-019 | 5/15/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2001 HILLS ST | 41-17-203-017 | 5/25/2023 | | | | |
| 2002 HILLS ST | 41-17-204-001 | 5/25/2023 | | | | |
| 2007 HILLS ST | 41-17-203-018 | 5/25/2023 | | | | |
| 2008 HILLS ST | 41-17-204-002 | 5/25/2023 | | | | |
| 2014 HILLS ST | 41-17-204-003 | 5/25/2023 | | | | |
| 2019 HILLS ST | 41-17-203-020 | 5/25/2023 | | | | |
| 2020 HILLS ST | 41-17-204-004 | 5/25/2023 | | | | |
| 2025 HILLS ST | 41-17-203-021 | 5/25/2023 | | | | |
| 2031 HILLS ST | 41-17-203-022 | 5/25/2023 | | | | |
| 2032 HILLS ST | 41-17-204-007 | 5/25/2023 | | | | |
| 2037 HILLS ST | 41-17-203-023 | 5/25/2023 | | | | |
| 2038 HILLS ST | 41-17-204-008 | 5/25/2023 | | | | |
| 2101 HILLS ST | 41-17-203-024 | 5/25/2023 | | | | |
| 2102 HILLS ST | 41-17-204-009 | 5/25/2023 | | | | |
| 2108 HILLS ST | 41-17-204-010 | 5/25/2023 | | | | |
| 2111 HILLS ST | 41-17-203-025 | 5/25/2023 | | | | |
| 2119 HILLS ST | 41-17-203-026 | 5/25/2023 | | | | |
| 2125 HILLS ST | 41-17-203-027 | 5/25/2023 | | | | |
| 2129 HILLS ST | 41-17-203-028 | 5/25/2023 | | | | |
| 2137 HILLS ST | 41-17-203-029 | 5/25/2023 | | | | |
| 2201 HILLS ST | 41-17-228-017 | 5/25/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2207 HILLS ST | 41-17-228-018 | 5/25/2023 | | | | |
| 2211 HILLS ST | 41-17-228-019 | 5/25/2023 | | | | |
| 2219 HILLS ST | 41-17-228-021 | 5/25/2023 | | | | |
| 2220 HILLS ST | 41-17-230-001 | 5/25/2023 | | | | |
| 2223 HILLS ST | 41-17-228-022 | 5/25/2023 | | | | |
| 2305 HILLS ST | 41-17-228-024 | 5/25/2023 | | | | |
| 2306 HILLS ST | 41-17-230-004 | 5/25/2023 | | | | |
| 2314 HILLS ST | 41-17-230-007 | 5/25/2023 | | | | |
| 2317 HILLS ST | 41-17-228-027 | 5/25/2023 | | | | |
| 2401 HILLS ST | 41-17-228-029 | 5/25/2023 | | | | |
| 2402 HILLS ST | 41-17-230-009 | 5/25/2023 | | | | |
| 2405 HILLS ST | 41-17-228-030 | 5/25/2023 | | | | |
| 2409 HILLS ST | 41-17-228-032 | 5/25/2023 | | | | |
| 2410 HILLS ST | 41-17-230-010 | 5/25/2023 | | | | |
| 2418 HILLS ST | 41-17-230-011 | 5/25/2023 | | | | |
| 2422 HILLS ST | 41-17-230-012 | 5/25/2023 | | | | |
| 2501 HILLS ST | 41-17-229-008 | 5/25/2023 | | | | |
| 2502 HILLS ST | 41-17-230-013 | 5/25/2023 | | | | |
| 2511 HILLS ST | 41-17-229-010 | 5/25/2023 | | | | |
| 2515 HILLS ST | 41-17-229-011 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2004 HOFF ST | 41-05-482-029 | 5/19/2023 | | | | |
| 2017 HOFF ST | 41-05-481-025 | 5/19/2023 | | | | |
| 2022 HOFF ST | 41-05-482-035 | 5/19/2023 | | | | |
| 2029 HOFF ST | 41-05-481-021 | 5/3/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 5/26/2021 9:57:58 AM | 5/26/2021 9:57:57 AM |
| 2030 HOFF ST | 41-05-482-014 | 5/19/2023 | | | | |
| 2033 HOFF ST | 41-05-481-020 | 5/3/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2101 HOFF ST | 41-05-481-018 | 5/19/2023 | | | | |
| 2105 HOFF ST | 41-05-481-017 | 5/3/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2106 HOFF ST | 41-05-482-010 | 5/3/2023 | 8/26/2020 12:00:00 AM | 8/26/2020 12:00:00 AM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2110 HOFF ST | 41-05-482-009 | 5/3/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2114 HOFF ST | 41-05-482-007 | 5/19/2023 | | | | |
| 2212 HOFF ST | 41-05-478-025 | 4/11/2023 | 5/14/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2225 HOFF ST | 41-05-477-031 | 5/19/2023 | | | | |
| 2310 HOFF ST | 41-05-478-026 | 5/19/2023 | | | | |
| 2414 HOFF ST | 41-05-431-019 | 5/19/2023 | | | | |
| 2419 HOFF ST | 41-05-430-026 | 5/19/2023 | | | | |
| 2427 HOFF ST | 41-05-430-024 | 5/19/2023 | | | | |
| 2501 HOFF ST | 41-05-430-022 | 4/11/2023 | | | | |
| 2502 HOFF ST | 41-05-431-014 | 5/19/2023 | | | | |
| 2506 HOFF ST | 41-05-431-013 | 5/3/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2510 HOFF ST | 41-05-431-051 | 5/3/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2518 HOFF ST | 41-05-431-050 | 5/19/2023 | | | | |
| 2525 HOFF ST | 41-05-430-016 | 5/19/2023 | | | | |
| 2602 HOFF ST | 41-05-431-005 | 5/19/2023 | | | | |
| 2701 HOFF ST | 41-05-426-017 | 5/19/2023 | | | | |
| 2702 HOFF ST | 41-05-427-017 | 5/3/2023 | 10/19/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2806 HOFF ST | 41-05-284-011 | 5/19/2023 | | | | |
| 3007 HOFF ST | 41-05-279-030 | 5/3/2023 | 7/31/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3414 HOGARTH AVE | 40-23-158-022 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3418 HOGARTH AVE | 40-23-158-021 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3502 HOGARTH AVE | 40-23-158-019 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3505 HOGARTH AVE | 40-23-160-005 | 5/4/2023 | | | | |
| 3506 HOGARTH AVE | 40-23-158-018 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3510 HOGARTH AVE | 40-23-158-017 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3606 HOGARTH AVE | 40-22-283-021 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3609 HOGARTH AVE | 40-22-285-011 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3618 HOGARTH AVE | 40-22-283-020 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3621 HOGARTH AVE | 40-22-285-014 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3625 HOGARTH AVE | 40-22-285-008 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3701 HOGARTH AVE | 40-22-285-007 | 5/4/2023 | | | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3705 HOGARTH AVE | 40-22-285-005 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3709 HOGARTH AVE | 40-22-285-013 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3710 HOGARTH AVE | 40-22-283-016 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3714 HOGARTH AVE | 40-22-283-015 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3717 HOGARTH AVE | 40-22-285-002 | 5/4/2023 | | | | |
| 3718 HOGARTH AVE | 40-22-283-013 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3722 HOGARTH AVE | 40-22-283-012 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3806 HOGARTH AVE | 40-22-282-032 | 5/4/2023 | | | 10/18/2020 2:46:02 PM | 10/18/2020 2:46:03 PM |
| 3809 HOGARTH AVE | 40-22-284-015 | 5/4/2023 | 10/7/2020 12:00:00 AM | 10/7/2020 1:50:00 PM | 10/18/2020 2:46:42 PM | 10/18/2020 2:46:43 PM |
| 3810 HOGARTH AVE | 40-22-282-031 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3813 HOGARTH AVE | 40-22-284-014 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3814 HOGARTH AVE | 40-22-282-030 | 5/4/2023 | | | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3817 HOGARTH AVE | 40-22-284-013 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3818 HOGARTH AVE | 40-22-282-029 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3821 HOGARTH AVE | 40-22-284-012 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3830 HOGARTH AVE | 40-22-282-026 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3906 HOGARTH AVE | 40-22-282-024 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | | |
| 3910 HOGARTH AVE | 40-22-282-023 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3915 HOGARTH AVE | 40-22-284-007 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3918 HOGARTH AVE | 40-22-282-022 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3921 HOGARTH AVE | 40-22-284-006 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3922 HOGARTH AVE | 40-22-282-021 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3926 HOGARTH AVE | 40-22-282-020 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3929 HOGARTH AVE | 40-22-284-004 | 5/4/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3930 HOGARTH AVE | 40-22-282-019 | 5/4/2023 | | | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 3934 HOGARTH AVE | 40-22-282-018 | 5/4/2023 | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM | 10/18/2020 2:47:36 PM | 10/18/2020 2:47:36 PM |
| 3101 HOLLY AVE | 41-04-379-005 | 6/5/2023 | | | | |
| 3102 HOLLY AVE | 41-04-381-001 | 6/5/2023 | | | | |
| 3115 HOLLY AVE | 41-04-379-013 | 6/5/2023 | | | | |
| 3116 HOLLY AVE | 41-04-381-005 | 5/9/2023 | | | | |
| 3120 HOLLY AVE | 41-04-381-006 | 6/5/2023 | | | | |
| 3123 HOLLY AVE | 41-04-379-016 | 5/9/2023 | | | | |
| 3127 HOLLY AVE | 41-04-379-017 | 5/9/2023 | | | | |
| 3128 HOLLY AVE | 41-04-381-009 | 6/5/2023 | | | | |
| 3201 HOLLY AVE | 41-04-380-011 | 6/5/2023 | | | | |
| 3202 HOLLY AVE | 41-04-382-001 | 6/5/2023 | | | | |
| 3205 HOLLY AVE | 41-04-380-012 | 5/9/2023 | | | | |
| 3208 HOLLY AVE | 41-04-382-002 | 6/5/2023 | | | | |
| 3213 HOLLY AVE | 41-04-380-014 | 6/5/2023 | | | | |
| 3217 HOLLY AVE | 41-04-380-015 | 6/5/2023 | | | | |
| 3220 HOLLY AVE | 41-04-382-023 | 6/5/2023 | | | | |
| 3221 HOLLY AVE | 41-04-380-016 | 5/9/2023 | | | | |
| 3228 HOLLY AVE | 41-04-382-024 | 5/9/2023 | | | | |
| 3229 HOLLY AVE | 41-04-380-019 | 6/5/2023 | | | | |
| 3232 HOLLY AVE | 41-04-382-008 | 6/5/2023 | | | | |
| 3236 HOLLY AVE | 41-04-382-009 | 6/5/2023 | | | | |
| 3239 HOLLY AVE | 41-04-380-024 | 5/9/2023 | | | | |
| 3311 HOLLY AVE | 41-04-453-017 | 6/5/2023 | | | | |
| 3315 HOLLY AVE | 41-04-453-018 | 5/9/2023 | | | | |
| 3316 HOLLY AVE | 41-04-455-006 | 5/9/2023 | | | | |
| 3320 HOLLY AVE | 41-04-455-007 | 5/9/2023 | | | | |
| 3323 HOLLY AVE | 41-04-453-020 | 5/9/2023 | | | | |
| 3324 HOLLY AVE | 41-04-455-009 | 5/9/2023 | | | | |
| 3401 HOLLY AVE | 41-04-453-021 | 6/5/2023 | | | | |
| 3406 HOLLY AVE | 41-04-455-012 | 5/9/2023 | | | | |
| 3409 HOLLY AVE | 41-04-453-023 | 5/9/2023 | | | | |
| 3410 HOLLY AVE | 41-04-455-013 | 5/9/2023 | | | | |
| 3413 HOLLY AVE | 41-04-453-024 | 4/11/2023 | | | | |
| 3414 HOLLY AVE | 41-04-455-014 | 5/9/2023 | | | | |
| 3417 HOLLY AVE | 41-04-453-025 | 5/9/2023 | | | | |
| 3418 HOLLY AVE | 41-04-455-015 | 5/9/2023 | | | | |
| 3422 HOLLY AVE | 41-04-455-016 | 5/9/2023 | | | | |

| Address | Parcel ID | Date | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|
| 3601 HOLLY AVE | 41-04-454-024 | 5/9/2023 | | | | |
| 3605 HOLLY AVE | 41-04-454-025 | 5/9/2023 | | | | |
| 3606 HOLLY AVE | 41-04-456-009 | 5/9/2023 | | | | |
| 3609 HOLLY AVE | 41-04-454-026 | 5/9/2023 | | | | |
| 3617 HOLLY AVE | 41-04-454-027 | 6/5/2023 | | | | |
| 3618 HOLLY AVE | 41-04-456-012 | 5/9/2023 | | | | |
| 3621 HOLLY AVE | 41-04-454-030 | 6/5/2023 | | | | |
| 3622 HOLLY AVE | 41-04-456-013 | 5/9/2023 | | | | |
| 3714 HOLLY AVE | 41-04-477-004 | 5/9/2023 | | | | |
| 3717 HOLLY AVE | 41-04-476-058 | 5/9/2023 | | | | |
| 3718 HOLLY AVE | 41-04-477-005 | 5/9/2023 | | | | |
| 3719 HOLLY AVE | 41-04-476-095 | 4/11/2023 | | | | |
| 3722 HOLLY AVE | 41-04-477-006 | 5/9/2023 | | | | |
| 3723 HOLLY AVE | 41-04-476-064 | 5/9/2023 | | | | |
| 3726 HOLLY AVE | 41-04-477-007 | 5/9/2023 | | | | |
| 3730 HOLLY AVE | 41-04-477-009 | 5/9/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3733 HOLLY AVE | 41-04-476-091 | 5/9/2023 | | | | |
| 3734 HOLLY AVE | 41-04-477-010 | 5/9/2023 | | | | |
| 3741 HOLLY AVE | 41-04-476-092 | 5/9/2023 | | | | |
| 3745 HOLLY AVE | 41-04-477-071 | 5/9/2023 | | | | |
| 3748 HOLLY AVE | 41-04-477-043 | 5/9/2023 | | | | |
| 3749 HOLLY AVE | 41-04-476-072 | 5/9/2023 | | | | |
| 3801 HOLLY AVE | 41-04-476-073 | 5/9/2023 | | | | |
| 3802 HOLLY AVE | 41-04-478-002 | 5/9/2023 | | | | |
| 3805 HOLLY AVE | 41-04-476-074 | 5/9/2023 | | | | |
| 3806 HOLLY AVE | 41-04-478-003 | 5/9/2023 | | | | |
| 3813 HOLLY AVE | 41-04-476-076 | 5/9/2023 | | | | |
| 3814 HOLLY AVE | 41-04-478-005 | 5/9/2023 | | | | |
| 3818 HOLLY AVE | 41-04-478-006 | 4/11/2023 | | | | |
| 3822 HOLLY AVE | 41-04-478-007 | 6/5/2023 | | | | |
| 3826 HOLLY AVE | 41-04-478-008 | 5/9/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3829 HOLLY AVE | 41-04-476-080 | 5/9/2023 | | | | |
| 3837 HOLLY AVE | 41-04-476-082 | 5/9/2023 | | | | |
| 3841 HOLLY AVE | 41-04-476-083 | 5/9/2023 0:00 | | | | |
| 5569 HORTON AVE | 47-30-452-017 | 6/17/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 1820 HOSLER ST | 41-16-330-016 | 5/8/2023 | | | | |
| 1821 HOSLER ST | 41-16-331-003 | 6/8/2023 | | | | |
| 1825 HOSLER ST | 41-16-331-005 | 6/8/2023 | | | | |
| 1828 HOSLER ST | 41-16-330-018 | 6/8/2023 | | | | |
| 1829 HOSLER ST | 41-16-331-006 | 6/8/2023 | | | | |
| 1832 HOSLER ST | 41-16-330-019 | 5/8/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | | |
| 1835 HOSLER ST | 41-16-331-007 | 6/8/2023 | | | | |
| 1836 HOSLER ST | 41-16-330-020 | 6/8/2023 | | | | |
| 1845 HOSLER ST | 41-16-331-009 | 6/8/2023 | | | | |
| 1846 HOSLER ST | 41-16-330-022 | 5/8/2023 | | | | |
| 1856 HOSLER ST | 41-16-330-024 | 5/8/2023 | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1863 HOSLER ST | 41-16-331-013 | 6/8/2023 | | | | |
| 1864 HOSLER ST | 41-16-330-026 | 5/8/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1916 HOSLER ST | 41-16-379-018 | 6/8/2023 | | | | |
| 1925 HOSLER ST | 41-16-380-005 | 5/8/2023 | | | | |
| 1929 HOSLER ST | 41-16-380-006 | 6/8/2023 | | | | |
| 1930 HOSLER ST | 41-16-379-023 | 6/8/2023 | | | | |
| 2002 HOSLER ST | 41-16-379-028 | 6/8/2023 | | | | |
| 1974 HOWARD AVE | 41-17-354-024 | 6/7/2023 | | | | |
| 1989 HOWARD AVE | 41-17-376-005 | 6/7/2023 | | | | |
| 2009 HOWARD AVE | 41-17-377-003 | 6/7/2023 | | | | |
| 2010 HOWARD AVE | 41-17-359-020 | 6/7/2023 | | | | |
| 2013 HOWARD AVE | 41-17-377-004 | 6/7/2023 | | | | |
| 2022 HOWARD AVE | 41-17-359-023 | 6/7/2023 | | | | |
| 2025 HOWARD AVE | 41-17-377-008 | 6/7/2023 | | | | |
| 2026 HOWARD AVE | 41-17-359-025 | 5/8/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2029 HOWARD AVE | 41-17-377-009 | 6/7/2023 | | | | |
| 2033 HOWARD AVE | 41-17-377-010 | 6/7/2023 | | | | |
| 2038 HOWARD AVE | 41-17-359-028 | 6/7/2023 | | | | |
| 2045 HOWARD AVE | 41-17-377-013 | 6/7/2023 | | | | |
| 2109 HOWARD AVE | 41-20-126-005 | 6/7/2023 | | | | |
| 2121 HOWARD AVE | 41-20-126-020 | 6/7/2023 | | | | |
| 2124 HOWARD AVE | 41-20-105-015 | 6/7/2023 | | | | |
| 2126 HOWARD AVE | 41-20-105-017 | 6/7/2023 | | | | |
| 2127 HOWARD AVE | 41-20-126-018 | 5/8/2023 | | | | |
| 2205 HOWARD AVE | 41-20-128-003 | 5/8/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2209 HOWARD AVE | 41-20-128-004 | 6/7/2023 | | | | |
| 706 HUBBARD AVE | 40-14-301-016 | 5/18/2023 | | | | |
| 710 HUBBARD AVE | 40-14-301-017 | 5/18/2023 | 10/5/2020 7:32:52 PM | 10/5/2020 7:32:51 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 718 HUBBARD AVE | 40-14-301-019 | 5/18/2023 | | | | |
| 726 HUBBARD AVE | 40-14-301-021 | 5/18/2023 | | | | |
| 727 HUBBARD AVE | 40-14-305-005 | 5/18/2023 | | | | |
| 733 HUBBARD AVE | 40-14-305-006 | 5/18/2023 | | | | |
| 734 HUBBARD AVE | 40-14-301-023 | 5/18/2023 | | | | |
| 801 HUBBARD AVE | 40-14-305-007 | 5/18/2023 | | | | |
| 802 HUBBARD AVE | 40-14-301-024 | 5/18/2023 | | | | |
| 806 HUBBARD AVE | 40-14-301-025 | 5/18/2023 | | | | |
| 807 HUBBARD AVE | 40-14-305-008 | 5/18/2023 | | | | |
| 810 HUBBARD AVE | 40-14-301-026 | 5/18/2023 | | | | |
| 814 HUBBARD AVE | 40-14-301-027 | 5/18/2023 | | | | |
| 818 HUBBARD AVE | 40-14-301-029 | 5/18/2023 | | | | |
| 822 HUBBARD AVE | 40-14-301-030 | 5/18/2023 | | | 11/29/2019 12:00:00 PM | 10/6/2020 12:00:00 AM |
| 823 HUBBARD AVE | 40-14-305-011 | 5/18/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 902 HUBBARD AVE | 40-14-351-014 | 5/18/2023 | | | | |
| 913 HUBBARD AVE | 40-14-352-002 | 5/18/2023 | | | | |
| 916 HUBBARD AVE | 40-14-351-016 | 5/18/2023 | | | | |
| 917 HUBBARD AVE | 40-14-352-003 | 5/18/2023 | | | | |
| 920 HUBBARD AVE | 40-14-351-017 | 5/18/2023 | | | | |
| 923 HUBBARD AVE | 40-14-352-004 | 5/18/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 928 HUBBARD AVE | 40-14-351-018 | 5/18/2023 | | | | |
| 929 HUBBARD AVE | 40-14-352-005 | 5/18/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 932 HUBBARD AVE | 40-14-351-019 | 5/18/2023 | | | | |
| 933 HUBBARD AVE | 40-14-352-006 | 5/18/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 936 HUBBARD AVE | 40-14-351-020 | 5/18/2023 | | | | |
| 939 HUBBARD AVE | 40-14-352-007 | 5/18/2023 | | | | |
| 944 HUBBARD AVE | 40-14-351-021 | 5/18/2023 | | | | |
| 945 HUBBARD AVE | 40-14-352-008 | 5/18/2023 | | | | |
| 948 HUBBARD AVE | 40-14-351-022 | 5/18/2023 | | | | |
| 949 HUBBARD AVE | 40-14-352-009 | 5/18/2023 | | | | |
| 955 HUBBARD AVE | 40-14-358-002 | 5/18/2023 | | | | |
| 956 HUBBARD AVE | 40-14-357-015 | 5/18/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 959 HUBBARD AVE | 40-14-358-003 | 5/18/2023 | | | | |
| 960 HUBBARD AVE | 40-14-357-016 | 5/18/2023 | | | | |
| 963 HUBBARD AVE | 40-14-358-004 | 4/10/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 964 HUBBARD AVE | 40-14-357-018 | 5/18/2023 | | | | |
| 971 HUBBARD AVE | 40-14-358-007 | 5/18/2023 | | | | |
| 975 HUBBARD AVE | 40-14-358-008 | 5/18/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 976 HUBBARD AVE | 40-14-357-021 | 4/10/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 979 HUBBARD AVE | 40-14-358-009 | 5/18/2023 | | | | |
| 980 HUBBARD AVE | 40-14-357-022 | 4/10/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 983 HUBBARD AVE | 40-14-358-010 | 5/18/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 984 HUBBARD AVE | 40-14-357-023 | 5/18/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 987 HUBBARD AVE | 40-14-358-011 | 5/18/2023 | | | | |
| 991 HUBBARD AVE | 40-14-358-012 | 5/18/2023 | | | | |
| 992 HUBBARD AVE | 40-14-357-025 | 5/18/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 995 HUBBARD AVE | 40-14-358-013 | 5/18/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 996 HUBBARD AVE | 40-14-357-026 | 5/18/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4302 HUCKLEBERRY LN | 40-25-254-001 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4313 HUCKLEBERRY LN | 40-25-253-002 | 5/8/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4317 HUCKLEBERRY LN | 40-25-253-003 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4409 HUCKLEBERRY LN | 40-25-253-006 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4413 HUCKLEBERRY LN | 40-25-253-007 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4414 HUCKLEBERRY LN | 40-25-254-009 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4417 HUCKLEBERRY LN | 40-25-253-009 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4506 HUCKLEBERRY LN | 40-25-254-012 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4509 HUCKLEBERRY LN | 40-25-253-013 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4510 HUCKLEBERRY LN | 40-25-254-013 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4513 HUCKLEBERRY LN | 40-25-253-014 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4514 HUCKLEBERRY LN | 40-25-254-015 | 5/8/2023 | | | 11/21/2019 12:00:00 PM | 11/21/2019 12:00:00 PM |
| 4519 HUCKLEBERRY LN | 40-25-253-044 | 5/8/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4522 HUCKLEBERRY LN | 40-25-254-017 | 5/8/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 3714 HUGGINS AVE | 47-33-453-018 | 5/4/2023 | | | | |
| 3402 HUGGINS ST | 41-04-203-009 | 5/4/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 3408 HUGGINS ST | 41-04-203-008 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3413 HUGGINS ST | 41-04-202-017 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3414 HUGGINS ST | 41-04-203-007 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 3419 HUGGINS ST | 41-04-202-016 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3420 HUGGINS ST | 41-04-203-006 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3425 HUGGINS ST | 41-04-202-015 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 3426 HUGGINS ST | 41-04-203-005 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3501 HUGGINS ST | 41-04-202-014 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3502 HUGGINS ST | 41-04-203-004 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 3507 HUGGINS ST | 41-04-202-012 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3508 HUGGINS ST | 41-04-203-003 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3513 HUGGINS ST | 41-04-202-011 | 5/4/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3514 HUGGINS ST | 41-04-203-001 | 5/4/2023 | | | | |
| 3601 HUGGINS ST | 47-33-452-043 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3602 HUGGINS ST | 47-33-453-025 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3607 HUGGINS ST | 47-33-452-042 | 5/4/2023 | | | | |
| 3608 HUGGINS ST | 47-33-453-024 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3613 HUGGINS ST | 47-33-452-041 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3614 HUGGINS ST | 47-33-453-023 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3619 HUGGINS ST | 47-33-452-040 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3620 HUGGINS ST | 47-33-453-022 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3702 HUGGINS ST | 47-33-453-021 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3707 HUGGINS ST | 47-33-452-038 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3708 HUGGINS ST | 47-33-453-019 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3719 HUGGINS ST | 47-33-452-036 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3720 HUGGINS ST | 47-33-453-016 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3725 HUGGINS ST | 47-33-452-035 | 5/4/2023 | | | | |
| 3726 HUGGINS ST | 47-33-453-015 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3801 HUGGINS ST | 47-33-452-034 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3802 HUGGINS ST | 47-33-453-014 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3808 HUGGINS ST | 47-33-453-013 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3811 HUGGINS ST | 47-33-452-032 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3814 HUGGINS ST | 47-33-452-012 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3819 HUGGINS ST | 47-33-452-030 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3820 HUGGINS ST | 47-33-452-011 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3901 HUGGINS ST | 47-33-452-029 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3902 HUGGINS ST | 47-33-453-010 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3905 HUGGINS ST | 47-33-452-027 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3907 HUGGINS ST | 47-33-452-025 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3908 HUGGINS ST | 47-33-453-009 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3914 HUGGINS ST | 47-33-453-008 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3920 HUGGINS ST | 47-33-453-007 | 5/4/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 915 HUGHES AVE | 40-14-376-007 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 919 HUGHES AVE | 40-14-376-008 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 921 HUGHES AVE | 40-14-376-009 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 924 HUGHES AVE | 40-14-356-019 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 925 HUGHES AVE | 40-14-376-010 | 4/10/2023 | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 928 HUGHES AVE | 40-14-356-020 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | | |
| 931 HUGHES AVE | 40-14-376-011 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 935 HUGHES AVE | 40-14-376-018 | 5/15/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 938 HUGHES AVE | 40-14-356-026 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 951 HUGHES AVE | 40-14-378-001 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 952 HUGHES AVE | 40-14-363-006 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | | |
| 954 HUGHES AVE | 40-14-363-007 | 4/10/2023 | | | | |
| 959 HUGHES AVE | 40-14-378-008 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 960 HUGHES AVE | 40-14-363-008 | 4/10/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | | |
| 1010 HUGHES AVE | 40-14-372-007 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 1014 HUGHES AVE | 40-14-372-008 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 1018 HUGHES AVE | 40-14-372-009 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 1114 HUGHES AVE | 40-23-126-014 | 4/10/2023 | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM | | |
| 1120 HUGHES AVE | 40-23-126-015 | 5/23/2023 | | | | |
| 1123 HUGHES AVE | 40-23-126-010 | 4/10/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1128 HUGHES AVE | 40-23-126-017 | 4/10/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1129 HUGHES AVE | 40-23-126-011 | 5/15/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1201 HUGHES AVE | 40-23-127-012 | 4/10/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1202 HUGHES AVE | 40-23-126-018 | 5/15/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1205 HUGHES AVE | 40-23-127-013 | 5/15/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1206 HUGHES AVE | 40-23-126-019 | 4/10/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1208 HUGHES AVE | 40-23-126-020 | 5/15/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1209 HUGHES AVE | 40-23-127-014 | 4/10/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1215 HUGHES AVE | 40-23-127-015 | 4/10/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1218 HUGHES AVE | 40-23-126-022 | 4/10/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1222 HUGHES AVE | 40-23-126-023 | 5/15/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1301 HUGHES AVE | 40-23-132-001 | 4/10/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1304 HUGHES AVE | 40-23-131-023 | 4/10/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1309 HUGHES AVE | 40-23-132-002 | 4/10/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1310 HUGHES AVE | 40-23-131-024 | 4/10/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1313 HUGHES AVE | 40-23-132-003 | 4/10/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 1314 HUGHES AVE | 40-23-131-025 | 5/15/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1318 HUGHES AVE | 40-23-131-026 | 4/10/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1321 HUGHES AVE | 40-23-132-005 | 5/15/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1322 HUGHES AVE | 40-23-131-027 | 4/10/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1325 HUGHES AVE | 40-23-132-007 | 4/10/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1326 HUGHES AVE | 40-23-131-028 | 5/15/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1330 HUGHES AVE | 40-23-131-029 | 4/10/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1334 HUGHES AVE | 40-23-131-030 | 4/10/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1338 HUGHES AVE | 40-23-131-043 | 5/15/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1405 HUGHES AVE | 40-23-132-009 | 4/10/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1409 HUGHES AVE | 40-23-132-041 | 4/10/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1414 HUGHES AVE | 40-23-131-033 | 4/10/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1418 HUGHES AVE | 40-23-131-035 | 4/10/2023 | | | | |
| 1421 HUGHES AVE | 40-23-132-013 | 4/10/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1425 HUGHES AVE | 40-23-132-014 | 5/15/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1505 HUGHES AVE | 40-23-132-016 | 5/15/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1506 HUGHES AVE | 40-23-131-038 | 4/10/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1514 HUGHES AVE | 40-23-131-045 | 5/15/2023 | 10/7/2020 10:31:33 AM | 10/7/2020 10:31:32 AM | 10/18/2020 2:47:56 PM | 10/18/2020 2:47:56 PM |
| 1515 HUGHES AVE | 40-23-132-017 | 5/15/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1517 HUGHES AVE | 40-23-132-018 | 4/10/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1522 HUGHES AVE | 40-23-131-042 | 5/15/2023 | | | | |
| 1610 HUGHES AVE | 40-23-176-011 | 5/15/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1618 HUGHES AVE | 40-23-176-013 | 5/15/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1622 HUGHES AVE | 40-23-176-014 | 4/10/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1626 HUGHES AVE | 40-23-176-015 | 5/23/2023 | | | | |
| 2410 HUMBOLDT AVE | 40-02-402-004 | 5/17/2023 | | | | |
| 2414 HUMBOLDT AVE | 40-02-402-003 | 5/17/2023 | | | | |
| 2425 HUMBOLDT AVE | 40-02-401-021 | 5/17/2023 | | | | |
| 2433 HUMBOLDT AVE | 40-02-401-019 | 5/17/2023 | | | | |
| 526 HURLEY ST | 40-01-433-005 | 4/13/2023 | 6/29/2020 12:00:00 AM | 8/18/2021 12:00:00 AM | | |
| 530 HURLEY ST | 40-01-433-006 | 4/13/2023 | 6/29/2020 12:00:00 AM | 7/29/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 511 HURON ST | 41-30-252-014 | 6/9/2023 | | | | |
| 515 HURON ST | 41-30-252-013 | 6/9/2023 | | | | |
| 516 HURON ST | 41-30-251-029 | 6/9/2023 | | | | |
| 523 HURON ST | 41-30-252-011 | 6/9/2023 | | | | |
| 524 HURON ST | 41-30-251-020 | 6/9/2023 | | | | |
| 612 HURON ST | 41-30-177-023 | 6/9/2023 | | | | |
| 615 HURON ST | 41-30-179-009 | 6/9/2023 | | | | |
| 616 HURON ST | 41-30-177-022 | 6/9/2023 | | | | |
| 623 HURON ST | 41-30-179-008 | 6/9/2023 | | | | |
| 624 HURON ST | 41-30-177-020 | 6/9/2023 | | | | |
| 627 HURON ST | 41-30-179-007 | 5/8/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 628 HURON ST | 41-30-177-019 | 6/9/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 631 HURON ST | 41-30-179-006 | 6/9/2023 | | | | |
| 632 HURON ST | 41-30-177-018 | 6/9/2023 | | | | |
| 635 HURON ST | 41-30-179-004 | 6/9/2023 | | | | |
| 636 HURON ST | 41-30-177-017 | 5/8/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 648 HURON ST | 41-30-177-014 | 5/8/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 651 HURON ST | 41-30-179-001 | 6/9/2023 | | | | |
| 652 HURON ST | 41-30-177-012 | 5/8/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 701 HURON ST | 41-30-178-014 | 5/8/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 702 HURON ST | 41-30-176-029 | 5/8/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 705 HURON ST | 41-30-178-013 | 6/9/2023 | | | | |
| 711 HURON ST | 41-30-178-012 | 6/9/2023 | | | | |
| 713 HURON ST | 41-30-178-011 | 6/9/2023 | | | | |
| 717 HURON ST | 41-30-178-010 | 6/9/2023 | | | | |
| 718 HURON ST | 41-30-176-025 | 6/9/2023 | | | | |
| 722 HURON ST | 41-30-176-023 | 6/9/2023 | | | | |
| 725 HURON ST | 41-30-178-008 | 6/9/2023 | | | | |
| 726 HURON ST | 41-30-176-022 | 6/9/2023 | | | | |
| 729 HURON ST | 41-30-178-007 | 5/8/2023 | | | | |
| 734 HURON ST | 41-30-176-020 | 6/9/2023 | | | | |
| 737 HURON ST | 41-30-178-005 | 6/9/2023 | | | | |
| 738 HURON ST | 41-30-176-019 | 5/9/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 741 HURON ST | 41-30-178-004 | 5/9/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 745 HURON ST | 41-30-178-003 | 6/9/2023 | | | | |
| 746 HURON ST | 41-30-176-017 | 6/9/2023 | | | | |
| 802 HURON ST | 41-30-152-023 | 6/9/2023 | | | | |
| 825 HURON ST | 41-30-154-013 | 5/9/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 829 HURON ST | 41-30-154-012 | 6/9/2023 | | | | |
| 833 HURON ST | 41-30-154-011 | 5/9/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 834 HURON ST | 41-30-152-017 | 6/9/2023 | | | | |
| 842 HURON ST | 41-30-152-016 | 6/9/2023 | | | | |
| 850 HURON ST | 41-30-152-024 | 6/9/2023 | | | | |
| 853 HURON ST | 41-30-154-005 | 6/9/2023 | | | | |
| 858 HURON ST | 41-30-152-003 | 6/9/2023 | | | | |
| 901 HURON ST | 41-30-153-022 | 5/9/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 902 HURON ST | 41-30-151-028 | 6/9/2023 | | | | |
| 911 HURON ST | 41-30-153-012 | 6/9/2023 | | | | |
| 917 HURON ST | 41-30-153-011 | 6/9/2023 | | | | |
| 927 HURON ST | 41-30-153-010 | 6/9/2023 | | | | |
| 928 HURON ST | 41-30-151-022 | 5/9/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 936 HURON ST | 41-30-151-020 | 6/12/2023 | | | | |
| 944 HURON ST | 41-30-151-018 | 6/12/2023 | | | | |
| 951 HURON ST | 41-30-153-007 | 6/12/2023 | | | | |
| 952 HURON ST | 41-30-151-017 | 5/9/2023 | 5/11/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 956 HURON ST | 41-30-151-005 | 6/12/2023 | | | | |
| 1014 HURON ST | 40-25-277-036 | 6/12/2023 | | | | |
| 1016 HURON ST | 40-25-277-035 | 5/9/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1024 HURON ST | 40-25-277-033 | 5/9/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1027 HURON ST | 40-25-279-014 | 6/12/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1032 HURON ST | 40-25-277-031 | 5/9/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1035 HURON ST | 40-25-279-013 | 5/9/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | | |
| 1039 HURON ST | 40-25-279-036 | 5/9/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1102 HURON ST | 40-25-277-045 | 6/12/2023 | | | | |
| 1105 HURON ST | 40-25-279-038 | 6/12/2023 | | | | |
| 1110 HURON ST | 40-25-277-025 | 6/12/2023 | | | | |
| 1117 HURON ST | 40-25-279-004 | 6/12/2023 | | | | |
| 1121 HURON ST | 40-25-279-003 | 6/12/2023 | | | | |
| 1122 HURON ST | 40-25-277-022 | 6/12/2023 | | | | |
| 1129 HURON ST | 40-25-279-001 | 6/12/2023 | | | | |
| 1202 HURON ST | 40-25-276-034 | 5/9/2023 | | | 10/29/2020 9:40:00 PM | 10/29/2020 9:40:00 PM |
| 1206 HURON ST | 40-25-276-033 | 5/9/2023 | 9/19/2020 12:00:00 PM | 9/19/2020 12:00:00 PM | 10/29/2020 9:41:00 PM | 10/29/2020 9:41:00 PM |
| 1211 HURON ST | 40-25-278-013 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1214 HURON ST | 40-25-276-030 | 5/9/2023 | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1215 HURON ST | 40-25-278-012 | 5/9/2023 | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1226 HURON ST | 40-25-276-035 | 5/9/2023 | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1229 HURON ST | 40-25-278-009 | 5/9/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1234 HURON ST | 40-25-276-024 | 5/9/2023 | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1241 HURON ST | 40-25-278-005 | 5/9/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1305 HURON ST | 40-25-278-004 | 5/9/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1322 HURON ST | 40-25-276-036 | 5/9/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1324 HURON ST | 40-25-252-009 | 5/9/2023 | | | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1329 HURON ST | 40-25-252-011 | 5/9/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1116 IDA AVE | 40-13-356-007 | 5/23/2023 | | | | |
| 1123 IDA AVE | 40-13-357-013 | 5/23/2023 | | | | |
| 1124 IDA AVE | 40-13-356-015 | 5/23/2023 | | | | |
| 1201 IDA AVE | 40-13-357-015 | 5/23/2023 | | | | |
| 1209 IDA AVE | 40-13-357-017 | 5/23/2023 | | | | |
| 1301 IDA AVE | 40-13-361-001 | 5/12/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1302 IDA AVE | 40-24-101-013 | 5/23/2023 | | | | |
| 1305 IDA AVE | 40-13-361-010 | 5/23/2023 | | | | |
| 1312 IDA AVE | 40-24-101-015 | 5/23/2023 | | | | |
| 1321 IDA AVE | 40-24-102-003 | 5/18/2023 | | | | |
| 1401 IDA AVE | 40-24-102-004 | 5/18/2023 | | | | |
| 1402 IDA AVE | 40-24-101-019 | 5/18/2023 | | | | |
| 1405 IDA AVE | 40-24-102-005 | 5/18/2023 | | | | |
| 1410 IDA AVE | 40-24-101-020 | 5/18/2023 | | | | |
| 1416 IDA AVE | 40-24-101-022 | 5/18/2023 | | | | |
| 1437 ILLINOIS AVE | 41-08-103-039 | 5/22/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1501 ILLINOIS AVE | 41-08-104-017 | 5/22/2023 | | | | |
| 1502 ILLINOIS AVE | 41-08-106-001 | 5/22/2023 | | | | |
| 1513 ILLINOIS AVE | 41-08-104-020 | 5/22/2023 | | | | |
| 1515 ILLINOIS AVE | 41-08-104-021 | 5/22/2023 | | | | |
| 1516 ILLINOIS AVE | 41-08-106-006 | 5/22/2023 | | | | |
| 1522 ILLINOIS AVE | 41-08-106-007 | 5/22/2023 | | | | |
| 1525 ILLINOIS AVE | 41-08-104-023 | 5/22/2023 | | | | |
| 1526 ILLINOIS AVE | 41-08-106-008 | 4/11/2023 | 10/16/2019 12:00:00 PM | 8/3/2020 12:00:00 PM | | |
| 1528 ILLINOIS AVE | 41-08-106-009 | 5/22/2023 | | | | |
| 1529 ILLINOIS AVE | 41-08-104-024 | 5/22/2023 | | | | |
| 1532 ILLINOIS AVE | 41-08-106-010 | 5/22/2023 | | | | |
| 1533 ILLINOIS AVE | 41-08-104-025 | 4/11/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1549 ILLINOIS AVE | 41-08-104-030 | 5/22/2023 | | | | |
| 1609 ILLINOIS AVE | 41-08-128-023 | 5/22/2023 | | | | |
| 1610 ILLINOIS AVE | 41-08-131-006 | 5/22/2023 | | | | |
| 1613 ILLINOIS AVE | 41-08-128-024 | 5/22/2023 | | | | |
| 1614 ILLINOIS AVE | 41-08-131-007 | 5/22/2023 | | | | |
| 1617 ILLINOIS AVE | 41-08-128-039 | 5/22/2023 | | | | |
| 1618 ILLINOIS AVE | 41-08-131-008 | 5/22/2023 | | | | |
| 1629 ILLINOIS AVE | 41-08-128-029 | 5/22/2023 | | | | |
| 1634 ILLINOIS AVE | 41-08-131-012 | 5/22/2023 | | | | |
| 1638 ILLINOIS AVE | 41-08-131-013 | 5/22/2023 | | | | |
| 1641 ILLINOIS AVE | 41-08-128-032 | 5/22/2023 | | | | |
| 1646 ILLINOIS AVE | 41-08-131-015 | 5/22/2023 | | | | |
| 1647 ILLINOIS AVE | 41-08-128-033 | 5/22/2023 | | | | |
| 1650 ILLINOIS AVE | 41-08-131-017 | 5/22/2023 | | | | |
| 1713 ILLINOIS AVE | 41-08-129-018 | 5/23/2023 | | | | |
| 1721 ILLINOIS AVE | 41-08-129-020 | 5/23/2023 | | | | |
| 1729 ILLINOIS AVE | 41-08-129-022 | 5/23/2023 | | | | |
| 1733 ILLINOIS AVE | 41-08-129-023 | 5/23/2023 | | | | |
| 1734 ILLINOIS AVE | 41-08-132-010 | 5/23/2023 | | | | |
| 1735 ILLINOIS AVE | 41-08-129-025 | 5/23/2023 | | | | |
| 2111 ILLINOIS AVE | 41-08-203-026 | 5/23/2023 | | | | |
| 2115 ILLINOIS AVE | 41-08-203-027 | 5/23/2023 | | | | |
| 2116 ILLINOIS AVE | 41-08-208-017 | 5/23/2023 | | | | |
| 2119 ILLINOIS AVE | 41-08-203-028 | 5/23/2023 | | | | |
| 2120 ILLINOIS AVE | 41-08-208-018 | 5/23/2023 | | | | |
| 2128 ILLINOIS AVE | 41-08-208-020 | 5/23/2023 | | | | |
| 2202 ILLINOIS AVE | 41-08-209-001 | 5/23/2023 | | | | |
| 2213 ILLINOIS AVE | 41-08-204-018 | 5/23/2023 | | | | |
| 2214 ILLINOIS AVE | 41-08-209-005 | 5/23/2023 | | | | |
| 2217 ILLINOIS AVE | 41-08-204-019 | 5/23/2023 | | | | |
| 2218 ILLINOIS AVE | 41-08-209-006 | 5/23/2023 | | | | |
| 2301 ILLINOIS AVE | 41-08-205-019 | 5/23/2023 | | | | |
| 2305 ILLINOIS AVE | 41-08-205-021 | 5/23/2023 | | | | |
| 2306 ILLINOIS AVE | 41-08-209-007 | 5/23/2023 0:00 | | | | |
| 2313 ILLINOIS AVE | 41-08-205-023 | 5/23/2023 | | | | |
| 2412 ILLINOIS AVE | 41-08-230-022 | 5/23/2023 | | | | |
| 2419 ILLINOIS AVE | 41-08-226-032 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2420 ILLINOIS AVE | 41-08-230-006 | 5/23/2023 | | | | |
| 2432 ILLINOIS AVE | 41-08-230-008 | 5/23/2023 | | | | |
| 2502 ILLINOIS AVE | 41-08-231-001 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2506 ILLINOIS AVE | 41-08-231-002 | 5/23/2023 | | | | |
| 2601 ILLINOIS AVE | 41-08-228-010 | 5/23/2023 | | | | |
| 2602 ILLINOIS AVE | 41-08-231-005 | 5/23/2023 | | | | |
| 2606 ILLINOIS AVE | 41-08-231-006 | 5/23/2023 | | | | |
| 2610 ILLINOIS AVE | 41-08-231-007 | 5/23/2023 | | | | |
| 2614 ILLINOIS AVE | 41-08-231-020 | 5/23/2023 | | | | |
| 2612 INDIAN BOW TR | 41-20-177-007 | 6/9/2023 | | | | |
| 2613 INDIAN BOW TR | 41-20-252-008 | 6/9/2023 | | | | |
| 2620 INDIAN BOW TR | 41-20-177-008 | 6/9/2023 | | | | |
| 2621 INDIAN BOW TR | 41-20-252-009 | 6/9/2023 | | | | |
| 1309 INDIANA AVE | 41-07-228-005 | 6/5/2023 | | | | |
| 1410 INDIANA AVE | 41-08-103-010 | 6/5/2023 | | | | |
| 1413 INDIANA AVE | 41-08-101-030 | 6/5/2023 | | | | |
| 1417 INDIANA AVE | 41-08-101-032 | 6/5/2023 | 10/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 1421 INDIANA AVE | 41-08-101-018 | 6/5/2023 | | | | |
| 1422 INDIANA AVE | 41-08-103-013 | 6/5/2023 | | | | |
| 1426 INDIANA AVE | 41-08-103-014 | 6/5/2023 | | | | |
| 1442 INDIANA AVE | 41-08-103-038 | 6/5/2023 | | | | |
| 1445 INDIANA AVE | 41-08-101-024 | 6/5/2023 | | | | |
| 1449 INDIANA AVE | 41-08-101-025 | 6/5/2023 | | | | |
| 1453 INDIANA AVE | 41-08-101-026 | 6/5/2023 | | | | |
| 1454 INDIANA AVE | 41-08-103-021 | 6/5/2023 | | | | |
| 1459 INDIANA AVE | 41-08-101-027 | 6/5/2023 | | | | |
| 1501 INDIANA AVE | 41-08-102-038 | 6/5/2023 | | | | |
| 1502 INDIANA AVE | 41-08-104-001 | 6/5/2023 | | | | |
| 1506 INDIANA AVE | 41-08-104-002 | 6/5/2023 | | | | |
| 1507 INDIANA AVE | 41-08-102-016 | 6/5/2023 | | | | |
| 1509 INDIANA AVE | 41-08-102-018 | 6/5/2023 | | | | |
| 1513 INDIANA AVE | 41-08-102-019 | 6/5/2023 | | | | |
| 1514 INDIANA AVE | 41-08-104-004 | 6/5/2023 | | | | |
| 1529 INDIANA AVE | 41-08-102-024 | 6/5/2023 | | | | |
| 1530 INDIANA AVE | 41-08-104-008 | 6/5/2023 | 11/15/2019 12:00:00 PM | 10/21/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1533 INDIANA AVE | 41-08-102-025 | 6/5/2023 | | | | |
| 1537 INDIANA AVE | 41-08-102-026 | 6/5/2023 | | | | |
| 1542 INDIANA AVE | 41-08-104-013 | 6/5/2023 | | | | |
| 1546 INDIANA AVE | 41-08-104-014 | 6/5/2023 | | | | |
| 1552 INDIANA AVE | 41-08-104-015 | 6/5/2023 | | | | |
| 1555 INDIANA AVE | 41-08-102-030 | 6/5/2023 | | | | |
| 1556 INDIANA AVE | 41-08-104-016 | 6/5/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1610 INDIANA AVE | 41-08-128-005 | 6/5/2023 | | | | |
| 1622 INDIANA AVE | 41-08-128-008 | 6/5/2023 | | | | |
| 1637 INDIANA AVE | 41-08-126-020 | 6/5/2023 | | | | |
| 1646 INDIANA AVE | 41-08-128-014 | 6/5/2023 | | | | |
| 1649 INDIANA AVE | 41-08-126-023 | 6/5/2023 | | | | |
| 1652 INDIANA AVE | 41-08-128-015 | 6/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1654 INDIANA AVE | 41-08-128-016 | 6/5/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | | |
| 1655 INDIANA AVE | 41-08-126-024 | 6/5/2023 | | | | |
| 1705 INDIANA AVE | 41-08-127-012 | 6/5/2023 | | | | |
| 1710 INDIANA AVE | 41-08-129-004 | 6/5/2023 | | | | |
| 1719 INDIANA AVE | 41-08-127-016 | 6/5/2023 | | | | |
| 1721 INDIANA AVE | 41-08-127-017 | 6/5/2023 | | | | |
| 1725 INDIANA AVE | 41-08-127-018 | 6/5/2023 | | | | |
| 1726 INDIANA AVE | 41-08-129-009 | 6/5/2023 | | | | |
| 1730 INDIANA AVE | 41-08-129-011 | 6/5/2023 | | | | |
| 1731 INDIANA AVE | 41-08-127-020 | 6/5/2023 | | | | |
| 1734 INDIANA AVE | 41-08-129-012 | 6/5/2023 | | | | |
| 1738 INDIANA AVE | 41-08-129-013 | 6/5/2023 | | | | |
| 3613 INDUSTRIAL AVE | 47-31-378-052 | 6/1/2023 | | | | |
| 3711 INDUSTRIAL AVE | 47-31-377-036 | 6/1/2023 | | | | |
| 3919 INDUSTRIAL AVE | 47-31-331-034 | 6/1/2023 | | | | |
| 4306 INDUSTRIAL AVE | 47-31-184-010 | 6/1/2023 | | | | |
| 4310 INDUSTRIAL AVE | 47-31-184-009 | 6/1/2023 | | | | |
| 4514 INDUSTRIAL AVE | 47-31-179-011 | 6/1/2023 | | | | |
| 4605 INDUSTRIAL AVE | 47-31-178-011 | 6/1/2023 | | | | |
| 5109 INDUSTRIAL AVE | 47-31-126-040 | 6/1/2023 | | | | |
| 512 INGLESIDE AVE | 41-30-252-024 | 6/8/2023 | | | | |
| 524 INGLESIDE AVE | 41-30-252-022 | 6/8/2023 | | | | |
| 616 INGLESIDE AVE | 41-30-179-020 | 5/9/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 624 INGLESIDE AVE | 41-30-179-017 | 6/8/2023 | | | | |
| 632 INGLESIDE AVE | 41-30-179-015 | 6/8/2023 | | | | |
| 640 INGLESIDE AVE | 41-30-179-014 | 5/9/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 644 INGLESIDE AVE | 41-30-179-013 | 5/9/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 648 INGLESIDE AVE | 41-30-179-012 | 6/8/2023 | | | | |
| 652 INGLESIDE AVE | 41-30-179-011 | 6/8/2023 | | | | |
| 702 INGLESIDE AVE | 41-30-178-028 | 6/8/2023 | | | | |
| 706 INGLESIDE AVE | 41-30-178-027 | 6/8/2023 | | | | |
| 722 INGLESIDE AVE | 41-30-178-023 | 6/8/2023 | | | | |
| 726 INGLESIDE AVE | 41-30-178-022 | 5/9/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 730 INGLESIDE AVE | 41-30-178-021 | 6/8/2023 | | | | |
| 734 INGLESIDE AVE | 41-30-178-020 | 6/8/2023 | | | | |
| 738 INGLESIDE AVE | 41-30-178-019 | 6/8/2023 | | | | |
| 746 INGLESIDE AVE | 41-30-178-017 | 6/8/2023 | | | | |
| 802 INGLESIDE AVE | 41-30-154-030 | 6/8/2023 | | | | |
| 805 INGLESIDE AVE | 41-30-156-017 | 6/8/2023 | | | | |
| 829 INGLESIDE AVE | 41-30-156-011 | 6/8/2023 | | | | |
| 830 INGLESIDE AVE | 41-30-154-022 | 6/8/2023 | | | | |
| 839 INGLESIDE AVE | 41-30-156-009 | 6/8/2023 | | | | |
| 845 INGLESIDE AVE | 41-30-156-008 | 6/8/2023 | | | | |
| 853 INGLESIDE AVE | 41-30-156-006 | 6/8/2023 | | | | |
| 854 INGLESIDE AVE | 41-30-154-018 | 5/9/2023 | 9/28/2020 6:15:28 PM | 9/28/2020 6:15:27 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 858 INGLESIDE AVE | 41-30-154-004 | 6/8/2023 | | | | |
| 861 INGLESIDE AVE | 41-30-156-001 | 5/9/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 862 INGLESIDE AVE | 41-30-154-003 | 6/8/2023 | | | | |
| 915 INGLESIDE AVE | 41-30-155-005 | 6/9/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 919 INGLESIDE AVE | 41-30-155-035 | 5/9/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 928 INGLESIDE AVE | 41-30-153-017 | 5/9/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 929 INGLESIDE AVE | 41-30-155-034 | 6/9/2023 | | | | |
| 932 INGLESIDE AVE | 41-30-153-030 | 6/9/2023 | | | | |
| 935 INGLESIDE AVE | 41-30-155-033 | 5/9/2023 | 10/5/2020 7:50:22 PM | 10/5/2020 7:50:21 PM | | |
| 940 INGLESIDE AVE | 41-30-153-031 | 5/9/2023 | 9/28/2020 6:16:27 PM | 9/28/2020 6:16:26 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 952 INGLESIDE AVE | 41-30-153-014 | 6/9/2023 | | | | |
| 1011 INGLESIDE AVE | 40-25-284-001 | 6/9/2023 | | | | |
| 1028 INGLESIDE AVE | 40-25-279-037 | 6/9/2023 | | | | |
| 1031 INGLESIDE AVE | 40-25-281-011 | 6/9/2023 | | | | |
| 1035 INGLESIDE AVE | 40-25-281-010 | 6/9/2023 | | | | |
| 1036 INGLESIDE AVE | 40-25-279-028 | 6/9/2023 | | | | |
| 1039 INGLESIDE AVE | 40-25-281-009 | 6/9/2023 | | | | |
| 1040 INGLESIDE AVE | 40-25-279-027 | 5/9/2023 | 4/3/2020 12:00:00 AM | 6/10/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1044 INGLESIDE AVE | 40-25-279-025 | 5/9/2023 | 5/11/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1105 INGLESIDE AVE | 40-25-281-007 | 6/9/2023 | | | | |
| 1109 INGLESIDE AVE | 40-25-281-006 | 5/9/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1110 INGLESIDE AVE | 40-25-279-022 | 6/9/2023 | | | | |
| 1115 INGLESIDE AVE | 40-25-281-005 | 6/9/2023 | | | | |
| 1118 INGLESIDE AVE | 40-25-279-041 | 6/9/2023 | | | | |
| 1122 INGLESIDE AVE | 40-25-279-019 | 6/9/2023 | | | | |
| 1125 INGLESIDE AVE | 40-25-281-002 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 1126 INGLESIDE AVE | 40-25-279-018 | 6/9/2023 | | | | |
| 1129 INGLESIDE AVE | 40-25-281-001 | 6/9/2023 | | | | |
| 1201 INGLESIDE AVE | 40-25-280-017 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1202 INGLESIDE AVE | 40-25-278-030 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1206 INGLESIDE AVE | 40-25-278-029 | 5/9/2023 | 10/17/2019 12:00:00 PM | 5/7/2020 12:00:00 PM | 6/30/2020 12:00:00 AM | 6/30/2020 12:00:00 AM |
| 1209 INGLESIDE AVE | 40-25-280-037 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1210 INGLESIDE AVE | 40-25-278-034 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 1218 INGLESIDE AVE | 40-25-278-026 | 5/9/2023 | 5/18/2020 12:00:00 PM | 5/18/2020 12:00:00 PM | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 1221 INGLESIDE AVE | 40-25-280-011 | 5/9/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1222 INGLESIDE AVE | 40-25-278-025 | 5/9/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 1225 INGLESIDE AVE | 40-25-280-036 | 5/9/2023 | 10/16/2019 11:28:00 AM | 5/18/2020 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1241 INGLESIDE AVE | 40-25-280-007 | 5/9/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1248 INGLESIDE AVE | 40-25-278-021 | 5/9/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1301 INGLESIDE AVE | 40-25-280-006 | 5/9/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1313 INGLESIDE AVE | 40-25-280-004 | 5/9/2023 | | | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 1318 INGLESIDE AVE | 40-25-278-016 | 5/9/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 1322 INGLESIDE AVE | 40-25-278-015 | 5/9/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1517 IOWA AVE | 41-08-107-005 | 6/5/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1612 IOWA AVE | 41-08-131-003 | 6/5/2023 | | | | |
| 1708 IOWA AVE | 41-08-128-019 | 6/5/2023 | | | | |
| 1712 IOWA AVE | 41-08-128-002 | 4/11/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | | |
| 2115 IOWA AVE | 41-05-354-015 | 6/5/2023 | | | | |
| 2411 IOWA AVE | 41-05-306-017 | 6/5/2023 | | | | |
| 3216 IOWA AVE | 41-05-132-002 | 6/5/2023 | | | | |
| 1401 IRENE AVE | 40-23-228-001 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1407 IRENE AVE | 40-23-228-002 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1408 IRENE AVE | 40-23-210-009 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1411 IRENE AVE | 40-23-228-003 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1412 IRENE AVE | 40-23-210-010 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1415 IRENE AVE | 40-23-228-004 | 6/5/2023 | | | | |
| 1416 IRENE AVE | 40-23-210-012 | 6/5/2023 | | | | |
| 1419 IRENE AVE | 40-23-228-005 | 4/25/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1422 IRENE AVE | 40-23-210-013 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1431 IRENE AVE | 40-23-228-009 | 4/10/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1501 IRENE AVE | 40-23-230-001 | 4/25/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1502 IRENE AVE | 40-23-213-008 | 6/5/2023 | | | | |
| 1506 IRENE AVE | 40-23-213-009 | 6/5/2023 | | | | |
| 1510 IRENE AVE | 40-23-213-010 | 6/5/2023 | | | | |
| 1511 IRENE AVE | 40-23-230-003 | 4/25/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1515 IRENE AVE | 40-23-230-004 | 4/25/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1516 IRENE AVE | 40-23-213-011 | 6/5/2023 | | | | |
| 1520 IRENE AVE | 40-23-213-012 | 6/5/2023 | | | | |
| 1523 IRENE AVE | 40-23-230-006 | 4/10/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | | |
| 1526 IRENE AVE | 40-23-213-013 | 6/5/2023 | | | | |
| 1532 IRENE AVE | 40-23-213-019 | 4/10/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | | |
| 1533 IRENE AVE | 40-23-230-013 | 6/5/2023 | | | | |
| 1536 IRENE AVE | 40-23-213-018 | 6/5/2023 | | | | |
| 1702 IROQUOIS AVE | 40-01-360-016 | 4/10/2023 | 6/12/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 1811 IROQUOIS AVE | 40-01-357-029 | 5/19/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 1905 IROQUOIS AVE | 40-01-355-026 | 4/10/2023 | 6/12/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 1911 IROQUOIS AVE | 40-01-355-024 | 4/10/2023 | | | | |
| 1916 IROQUOIS AVE | 40-01-356-001 | 4/10/2023 | 6/12/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 2103 IROQUOIS AVE | 40-01-351-027 | 5/19/2023 | | | | |
| 2513 IROQUOIS AVE | 40-01-159-011 | 5/19/2023 | | | | |
| 2562 IROQUOIS AVE | 40-01-158-003 | 5/19/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 12/9/2020 10:29:04 AM | 12/9/2020 10:29:03 AM |
| 2808 IROQUOIS AVE | 40-01-153-003 | 5/19/2023 | | | | |
| 2901 IROQUOIS AVE | 40-01-151-018 | 5/19/2023 | | | | |
| 2908 IROQUOIS AVE | 40-01-152-003 | 5/19/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2913 IROQUOIS AVE | 40-01-151-015 | 5/19/2023 | | | | |
| 2914 IROQUOIS AVE | 40-01-152-002 | 4/10/2023 | | | | |
| 2919 IROQUOIS AVE | 40-01-151-014 | 5/19/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 3001 IROQUOIS AVE | 40-01-107-012 | 4/10/2023 | | | | |
| 3007 IROQUOIS AVE | 40-01-107-011 | 5/19/2023 | | | | |
| 3008 IROQUOIS AVE | 40-01-108-003 | 5/19/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3101 IROQUOIS AVE | 40-01-105-023 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3107 IROQUOIS AVE | 40-01-105-022 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3113 IROQUOIS AVE | 40-01-105-021 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3213 IROQUOIS AVE | 40-01-103-024 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3214 IROQUOIS AVE | 40-01-104-002 | 4/10/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3221 IROQUOIS AVE | 40-01-103-023 | 5/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3301 IROQUOIS AVE | 40-01-101-027 | 5/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3309 IROQUOIS AVE | 40-01-101-026 | 5/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3310 IROQUOIS AVE | 40-01-102-003 | 5/22/2023 | | | | |
| 3313 IROQUOIS AVE | 40-01-101-025 | 5/22/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 3316 IROQUOIS AVE | 40-01-102-002 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3319 IROQUOIS AVE | 40-01-101-023 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3701 IVANHOE AVE | 41-09-228-011 | 6/8/2023 | | | | |
| 3705 IVANHOE AVE | 41-09-228-012 | 6/8/2023 | | | | |
| 3709 IVANHOE AVE | 41-09-228-013 | 6/8/2023 | | | | |
| 3717 IVANHOE AVE | 41-09-228-015 | 5/8/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | | |
| 3720 IVANHOE AVE | 41-09-230-004 | 5/8/2023 | | | | |
| 3724 IVANHOE AVE | 41-09-230-005 | 5/8/2023 | | | | |
| 3725 IVANHOE AVE | 41-09-228-018 | 5/8/2023 | | | | |
| 3728 IVANHOE AVE | 41-09-230-006 | 5/8/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3729 IVANHOE AVE | 41-09-228-019 | 6/8/2023 | | | | |
| 3732 IVANHOE AVE | 41-09-230-007 | 6/8/2023 | | | | |
| 3733 IVANHOE AVE | 41-09-228-020 | 5/8/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 6/2/2021 1:23:55 PM | 6/2/2021 1:23:54 PM |
| 3736 IVANHOE AVE | 41-09-230-009 | 6/8/2023 | | | | |
| 3740 IVANHOE AVE | 41-09-230-010 | 6/8/2023 | | | | |
| 3741 IVANHOE AVE | 41-09-228-022 | 6/8/2023 | | | | |
| 3744 IVANHOE AVE | 41-09-230-012 | 6/8/2023 | | | | |
| 3745 IVANHOE AVE | 41-09-228-023 | 6/8/2023 | | | | |
| 3748 IVANHOE AVE | 41-09-230-013 | 6/8/2023 | | | | |
| 3801 IVANHOE AVE | 41-09-229-012 | 5/8/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3806 IVANHOE AVE | 41-09-231-002 | 6/8/2023 | | | | |
| 3809 IVANHOE AVE | 41-09-229-035 | 6/8/2023 | | | | |
| 3810 IVANHOE AVE | 41-09-231-003 | 6/8/2023 | | | | |
| 3814 IVANHOE AVE | 41-09-231-004 | 6/8/2023 | | | | |
| 3817 IVANHOE AVE | 41-09-229-016 | 6/8/2023 | | | | |
| 3822 IVANHOE AVE | 41-09-231-006 | 6/8/2023 | | | | |
| 3825 IVANHOE AVE | 41-09-229-018 | 6/8/2023 | | | | |
| 3826 IVANHOE AVE | 41-09-231-007 | 6/8/2023 | | | | |
| 3829 IVANHOE AVE | 41-09-229-020 | 6/8/2023 | | | | |
| 3833 IVANHOE AVE | 41-09-229-021 | 6/8/2023 | | | | |
| 3837 IVANHOE AVE | 41-09-229-023 | 6/8/2023 | | | | |
| 3838 IVANHOE AVE | 41-09-231-009 | 6/8/2023 | | | | |
| 3841 IVANHOE AVE | 41-09-229-024 | 5/8/2023 | | | | |
| 3845 IVANHOE AVE | 41-09-229-025 | 6/8/2023 | | | | |
| 4010 JACQUE ST | 40-15-428-015 | 5/8/2023 | | | 10/14/2020 3:03:59 PM | 10/14/2020 3:03:59 PM |
| 4014 JACQUE ST | 40-15-428-014 | 5/8/2023 | | | 10/14/2020 3:03:34 PM | 10/14/2020 3:03:35 PM |
| 4015 JACQUE ST | 40-15-429-017 | 6/19/2023 | | | | |
| 4018 JACQUE ST | 40-15-428-013 | 5/8/2023 | | | 10/14/2020 3:03:14 PM | 10/14/2020 3:03:15 PM |

| Address | Parcel | Date | Date1 | Date2 | Date3 | Date4 |
|---|---|---|---|---|---|---|
| 4022 JACQUE ST | 40-15-428-029 | 5/8/2023 | | | | |
| 4023 JACQUE ST | 40-15-429-015 | 5/8/2023 | | | 10/14/2020 3:02:57 PM | 10/14/2020 3:02:57 PM |
| 1333 JANE AVE | 41-06-429-025 | 6/6/2023 | | | | |
| 1334 JANE AVE | 41-06-432-050 | 6/6/2023 | | | | |
| 1338 JANE AVE | 41-06-432-052 | 6/6/2023 | | | | |
| 1341 JANE AVE | 41-06-429-041 | 6/6/2023 | | | | |
| 1345 JANE AVE | 41-06-429-029 | 6/6/2023 | | | | |
| 1409 JANE AVE | 41-05-305-019 | 6/6/2023 | | | | |
| 1414 JANE AVE | 41-05-307-004 | 6/6/2023 | | | | |
| 1421 JANE AVE | 41-05-305-022 | 6/6/2023 | | | | |
| 1426 JANE AVE | 41-05-307-007 | 6/6/2023 | | | | |
| 1445 JANE AVE | 41-05-305-029 | 6/6/2023 | | | | |
| 1510 JANE AVE | 41-05-308-032 | 6/6/2023 | | | | |
| 1513 JANE AVE | 41-05-306-034 | 6/6/2023 | | | | |
| 1549 JANE AVE | 41-05-306-035 | 5/2/2023 | 10/11/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1550 JANE AVE | 41-05-308-014 | 6/6/2023 | | | | |
| 1618 JANE AVE | 41-05-332-005 | 6/6/2023 | | | | |
| 1714 JANE AVE | 41-05-333-005 | 6/6/2023 | | | | |
| 1726 JANE AVE | 41-05-333-008 | 6/6/2023 | | | | |
| 1737 JANE AVE | 41-05-331-031 | 6/6/2023 | | | | |
| 1806 JANE AVE | 41-05-333-013 | 6/6/2023 | | | | |
| 1818 JANE AVE | 41-05-333-017 | 6/6/2023 | | | | |
| 2005 JANICE DR | 46-26-154-002 | 5/16/2023 | | | | |
| 2006 JANICE DR | 46-26-151-039 | 5/4/2023 | | | | |
| 2010 JANICE DR | 46-26-151-038 | 5/16/2023 | | | | |
| 2014 JANICE DR | 46-26-151-037 | 5/16/2023 | | | | |
| 2018 JANICE DR | 46-26-151-036 | 5/16/2023 | | | | |
| 2105 JANICE DR | 46-26-153-002 | 5/16/2023 | | | | |
| 2106 JANICE DR | 46-26-151-034 | 5/4/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2110 JANICE DR | 46-26-151-033 | 5/16/2023 | | | | |
| 2114 JANICE DR | 46-26-151-031 | 5/4/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2118 JANICE DR | 46-26-151-030 | 5/4/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2202 JANICE DR | 46-26-151-028 | 5/16/2023 | | | | |
| 2206 JANICE DR | 46-26-151-027 | 5/16/2023 | | | | |
| 2209 JANICE DR | 46-26-152-001 | 5/16/2023 | | | | |
| 2210 JANICE DR | 46-26-151-026 | 5/16/2023 | | | | |
| 2214 JANICE DR | 46-26-151-043 | 5/16/2023 0:00 | | | | |
| 2218 JANICE DR | 46-26-151-042 | 5/16/2023 | | | | |
| 1909 JARVIS ST | 41-19-103-024 | 5/31/2023 | | | | |
| 1917 JARVIS ST | 41-19-103-025 | 5/31/2023 | | | | |
| 2001 JARVIS ST | 41-19-103-010 | 4/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | | |
| 2005 JARVIS ST | 41-19-103-011 | 5/31/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 2010 JARVIS ST | 41-19-102-018 | 5/31/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 6/3/2021 1:06:06 PM | 6/3/2021 1:06:05 PM |
| 2111 JARVIS ST | 41-19-105-010 | 5/31/2023 | | | | |
| 2112 JARVIS ST | 41-19-104-013 | 4/4/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 2120 JARVIS ST | 41-19-104-014 | 5/31/2023 | | | | |
| 1812 JASMINE AVE | 41-17-308-006 | 6/8/2023 | | | | |
| 1814 JASMINE AVE | 41-17-308-019 | 6/8/2023 | | | | |
| 1818 JASMINE AVE | 41-17-308-020 | 6/8/2023 | | | | |
| 1821 JASMINE AVE | 41-17-309-004 | 6/8/2023 | | | | |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1822 JASMINE AVE | 41-17-308-021 | 6/8/2023 | | | | |
| 1906 JASMINE AVE | 41-17-308-024 | 6/8/2023 | | | | |
| 1911 JASMINE AVE | 41-17-309-009 | 6/8/2023 | | | | |
| 1916 JASMINE AVE | 41-17-308-031 | 6/8/2023 | | | | |
| 1925 JASMINE AVE | 41-17-309-030 | 6/8/2023 0:00 | | | | |
| 1325 JEAN AVE | 40-12-157-011 | 5/22/2023 | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | | |
| 1711 JEWELL DR | 47-29-129-024 | 5/15/2023 | | | 12/8/2020 8:59:02 AM | 12/8/2020 8:59:01 AM |
| 1723 JEWELL DR | 47-29-129-028 | 5/15/2023 | | | | |
| 1834 JEWELL DR | 47-29-181-065 | 5/15/2023 | | | 9/14/2020 5:54:15 PM | 9/14/2020 5:54:14 PM |
| 3701 JOAL LN | 47-33-476-018 | 5/24/2023 | | | | |
| 3702 JOAL LN | 47-33-477-001 | 5/24/2023 | | | | |
| 3705 JOAL LN | 47-33-476-017 | 5/24/2023 | | | | |
| 3709 JOAL LN | 47-33-476-031 | 5/24/2023 | | | | |
| 3713 JOAL LN | 47-33-476-032 | 5/24/2023 | | | | |
| 3716 JOAL LN | 47-33-477-002 | 5/24/2023 | | | | |
| 3717 JOAL LN | 47-33-476-033 | 5/24/2023 | | | | |
| 3721 JOAL LN | 47-33-476-034 | 5/24/2023 | | | | |
| 3725 JOAL LN | 47-33-476-035 | 5/24/2023 | | | | |
| 3729 JOAL LN | 47-33-476-036 | 5/24/2023 | | | | |
| 3732 JOAL LN | 47-33-478-003 | 5/24/2023 | | | | |
| 3733 JOAL LN | 47-33-476-038 | 6/8/2023 | | | | |
| 3736 JOAL LN | 47-33-478-004 | 5/24/2023 | | | | |
| 3737 JOAL LN | 47-33-476-039 | 5/24/2023 | | | | |
| 3740 JOAL LN | 47-33-478-005 | 5/24/2023 | | | | |
| 3741 JOAL LN | 47-33-476-041 | 5/24/2023 | | | | |
| 3745 JOAL LN | 47-33-476-042 | 5/24/2023 | | | | |
| 912 JOHNSON AVE | 40-15-478-014 | 5/5/2023 | | | | |
| 913 JOHNSON AVE | 40-15-479-007 | 5/5/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 3:04:47 PM | 10/14/2020 3:04:49 PM |
| 916 JOHNSON AVE | 40-15-478-015 | 5/5/2023 | | | | |
| 920 JOHNSON AVE | 40-15-478-016 | 5/5/2023 | | | | |
| 921 JOHNSON AVE | 40-15-479-009 | 5/5/2023 | | | | |
| 924 JOHNSON AVE | 40-15-478-017 | 5/5/2023 | | | | |
| 928 JOHNSON AVE | 40-15-478-018 | 5/5/2023 | | | 10/14/2020 2:41:07 PM | 10/14/2020 2:41:06 PM |
| 936 JOHNSON AVE | 40-15-478-020 | 5/5/2023 | | | | |
| 939 JOHNSON AVE | 40-15-479-035 | 5/5/2023 | | | | |
| 944 JOHNSON AVE | 40-15-478-022 | 5/5/2023 | | | | |
| 945 JOHNSON AVE | 40-15-479-012 | 5/5/2023 | | | | |
| 951 JOHNSON AVE | 40-15-487-001 | 5/5/2023 | | | | |
| 952 JOHNSON AVE | 40-15-486-011 | 5/5/2023 | | | | |
| 960 JOHNSON AVE | 40-15-486-013 | 5/5/2023 | | | 10/14/2020 2:42:12 PM | 10/14/2020 2:42:13 PM |
| 964 JOHNSON AVE | 40-15-486-015 | 5/5/2023 | | | | |
| 968 JOHNSON AVE | 40-15-486-016 | 5/5/2023 | | | | |
| 975 JOHNSON AVE | 40-15-487-006 | 6/8/2023 | | | | |
| 976 JOHNSON AVE | 40-15-486-018 | 5/5/2023 | | | | |
| 980 JOHNSON AVE | 40-15-486-019 | 5/5/2023 | | | 10/14/2020 2:42:34 PM | 10/14/2020 2:42:34 PM |
| 983 JOHNSON AVE | 40-15-487-007 | 5/5/2023 | | | 10/14/2020 2:42:57 PM | 10/14/2020 2:42:58 PM |
| 984 JOHNSON AVE | 40-15-486-020 | 5/5/2023 | | | | |
| 987 JOHNSON AVE | 40-15-487-008 | 5/5/2023 | | | | |
| 992 JOHNSON AVE | 40-15-486-022 | 5/5/2023 | | | 10/14/2020 2:43:26 PM | 10/14/2020 2:43:27 PM |
| 1803 JOLIET ST | 40-14-228-021 | 5/2/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1806 JOLIET ST | 40-14-227-039 | 5/17/2023 | | | | |
| 1809 JOLIET ST | 40-14-228-020 | 5/17/2023 | | | | |
| 1817 JOLIET ST | 40-14-228-043 | 5/17/2023 | | | | |
| 1900 JOLIET ST | 40-14-227-038 | 5/17/2023 | | | | |
| 1903 JOLIET ST | 40-14-228-044 | 5/2/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1904 JOLIET ST | 40-14-227-037 | 5/2/2023 | 7/30/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | 11/29/2020 12:18:45 PM | 11/29/2020 12:18:47 PM |
| | | | | | | |
| 1907 JOLIET ST | 40-14-228-017 | 5/17/2023 | | | | |
| 1911 JOLIET ST | 40-14-228-015 | 5/17/2023 | | | | |
| 1916 JOLIET ST | 40-14-227-034 | 5/17/2023 | | | | |
| 1921 JOLIET ST | 40-14-228-013 | 5/17/2023 | | | | |
| 1924 JOLIET ST | 40-14-227-032 | 5/2/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1928 JOLIET ST | 40-14-227-031 | 5/17/2023 | | | | |
| 2001 JOLIET ST | 40-14-228-012 | 5/17/2023 | | | | |
| 2005 JOLIET ST | 40-14-228-011 | 5/17/2023 | | | | |
| 2008 JOLIET ST | 40-14-227-026 | 5/17/2023 | | | | |
| 2009 JOLIET ST | 40-14-228-010 | 5/17/2023 | | | | |
| 2012 JOLIET ST | 40-14-227-025 | 5/17/2023 | | | | |
| 2016 JOLIET ST | 40-14-227-024 | 5/17/2023 | | | | |
| 2017 JOLIET ST | 40-14-228-008 | 5/17/2023 | | | | |
| 2020 JOLIET ST | 40-14-227-023 | 5/17/2023 | | | | |
| 2021 JOLIET ST | 40-14-228-007 | 5/17/2023 | | | | |
| 2024 JOLIET ST | 40-14-227-022 | 5/17/2023 | | | | |
| 2025 JOLIET ST | 40-14-228-006 | 5/2/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2028 JOLIET ST | 40-14-227-021 | 5/17/2023 | | | | |
| 2029 JOLIET ST | 40-14-228-005 | 5/17/2023 | | | | |
| 2201 JOLIET ST | 40-14-203-014 | 5/17/2023 | | | | |
| 2202 JOLIET ST | 40-11-457-019 | 5/17/2023 | | | | |
| 2205 JOLIET ST | 40-14-203-013 | 5/17/2023 | | | | |
| 2218 JOLIET ST | 40-11-457-014 | 5/17/2023 | | | | |
| 2222 JOLIET ST | 40-11-457-013 | 5/2/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2225 JOLIET ST | 40-14-203-008 | 4/21/2023 | 7/28/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 11/29/2020 12:19:37 PM | 11/29/2020 12:19:37 PM |
| | | | | | | |
| 2226 JOLIET ST | 40-11-457-012 | 5/17/2023 | | | | |
| 2233 JOLIET ST | 40-14-203-006 | 5/17/2023 | | | | |
| 2234 JOLIET ST | 40-11-457-010 | 5/17/2023 | | | | |
| 2238 JOLIET ST | 40-11-457-009 | 5/17/2023 | | | | |
| 2241 JOLIET ST | 40-14-203-003 | 5/17/2023 | | | | |
| 2245 JOLIET ST | 40-14-203-002 | 5/17/2023 | | | | |
| 2249 JOLIET ST | 40-14-203-001 | 5/17/2023 | | | | |
| 2300 JOLIET ST | 40-11-456-019 | 5/17/2023 | | | | |
| 2304 JOLIET ST | 40-11-456-018 | 5/17/2023 | | | | |
| 2305 JOLIET ST | 40-11-458-008 | 5/17/2023 | | | | |
| 2309 JOLIET ST | 40-11-458-007 | 5/17/2023 | | | | |
| 2312 JOLIET ST | 40-11-456-015 | 5/17/2023 | | | | |
| 2313 JOLIET ST | 40-11-458-006 | 5/17/2023 | | | | |
| 2316 JOLIET ST | 40-11-456-014 | 4/21/2023 | 10/21/2020 12:00:00 AM | 10/26/2020 12:00:00 AM | 11/29/2020 12:20:42 PM | 11/29/2020 12:20:41 PM |
| | | | | | | |
| 2317 JOLIET ST | 40-11-458-005 | 5/17/2023 | | | | |
| 2324 JOLIET ST | 40-11-456-012 | 4/21/2023 | | | | |
| 2325 JOLIET ST | 40-11-458-003 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1926 JOSEPH ST | 47-29-203-005 | 4/13/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 9/14/2020 5:57:20 PM | 9/14/2020 5:57:21 PM |
| 1932 JOSEPH ST | 47-29-203-006 | 4/13/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 9/14/2020 5:58:03 PM | 9/14/2020 5:58:03 PM |
| 2002 JOSEPH ST | 47-29-203-008 | 4/13/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 9/14/2020 5:58:27 PM | 9/14/2020 5:58:29 PM |
| 2008 JOSEPH ST | 47-29-203-009 | 4/13/2023 | | | 9/14/2020 5:58:55 PM | 9/14/2020 5:58:55 PM |
| 2014 JOSEPH ST | 47-29-203-010 | 4/13/2023 | | | | |
| 310 JOSEPHINE ST | 40-01-354-029 | 4/10/2023 | 6/12/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 314 JOSEPHINE ST | 40-01-354-028 | 5/24/2023 | | | | |
| 317 JOSEPHINE ST | 40-01-356-011 | 4/10/2023 | 6/12/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 330 JOSEPHINE ST | 40-01-354-024 | 4/10/2023 | 6/12/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 409 JOSEPHINE ST | 40-01-356-005 | 4/10/2023 | 11/12/2020 7:00:51 PM | 11/12/2020 7:00:52 PM | 12/9/2020 10:30:25 AM | 12/9/2020 10:30:25 AM |
| 501 JOSEPHINE ST | 40-01-355-023 | 6/14/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 511 JOSEPHINE ST | 40-01-355-012 | 4/10/2023 | 7/30/2020 12:00:00 AM | 7/30/2020 12:00:00 AM | 8/29/2020 12:00:00 AM | 8/29/2020 12:00:00 AM |
| 515 JOSEPHINE ST | 40-01-355-010 | 5/24/2023 | | | | |
| 524 JOSEPHINE ST | 40-01-353-018 | 4/11/2023 | 6/19/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/23/2020 12:00:00 AM | 7/23/2020 12:00:00 AM |
| 605 JOSEPHINE ST | 40-01-355-005 | 4/11/2023 | 7/6/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 606 JOSEPHINE ST | 40-01-353-015 | 6/14/2023 | 6/19/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | | |
| 3801 JOYNER ST | 40-15-434-017 | 6/19/2023 | | | | |
| 3808 JOYNER ST | 40-15-432-043 | 6/19/2023 | | | | |
| 3815 JOYNER ST | 40-15-434-015 | 6/19/2023 | | | | |
| 3819 JOYNER ST | 40-15-434-014 | 6/19/2023 | | | | |
| 3828 JOYNER ST | 40-15-432-024 | 6/19/2023 | | | | |
| 3901 JOYNER ST | 40-15-434-011 | 5/8/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 3:00:09 PM | 10/14/2020 3:00:09 PM |
| 3902 JOYNER ST | 40-15-432-023 | 5/8/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 3:00:29 PM | 10/14/2020 3:00:30 PM |
| 3909 JOYNER ST | 40-15-434-007 | 6/19/2023 | | | | |
| 3913 JOYNER ST | 40-15-434-006 | 5/8/2023 | | | 10/14/2020 2:43:55 PM | 10/14/2020 2:43:57 PM |
| 3917 JOYNER ST | 40-15-434-005 | 6/19/2023 | | | | |
| 3918 JOYNER ST | 40-15-432-041 | 6/19/2023 | | | | |
| 3925 JOYNER ST | 40-15-434-003 | 6/19/2023 | | | | |
| 4019 JOYNER ST | 40-15-433-002 | 6/19/2023 | | | | |
| 4022 JOYNER ST | 40-15-431-006 | 5/8/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | 10/14/2020 3:00:46 PM | 10/14/2020 3:00:46 PM |
| 4030 JOYNER ST | 40-15-431-013 | 6/19/2023 | | | | |
| 1627 KANSAS AVE | 41-08-182-011 | 5/25/2023 | | | | |
| 1710 KANSAS AVE | 41-08-185-003 | 5/25/2023 | | | | |
| 1715 KANSAS AVE | 41-08-183-023 | 4/11/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1718 KANSAS AVE | 41-08-185-005 | 5/25/2023 | | | | |
| 1721 KANSAS AVE | 41-08-183-025 | 5/25/2023 | | | | |
| 1722 KANSAS AVE | 41-08-185-006 | 5/25/2023 | | | | |
| 1726 KANSAS AVE | 41-08-185-007 | 5/25/2023 | | | 5/25/2023 4:11:34 PM | |
| 1730 KANSAS AVE | 41-08-185-008 | 5/1/2023 | | | | |
| 1733 KANSAS AVE | 41-08-183-028 | 5/25/2023 | | | | |
| 1737 KANSAS AVE | 41-08-183-029 | 5/25/2023 | | | | |
| 1738 KANSAS AVE | 41-08-185-010 | 5/25/2023 | | | | |
| 1801 KANSAS AVE | 41-08-185-031 | 5/25/2023 | | | | |
| 1802 KANSAS AVE | 41-08-185-023 | 5/25/2023 | | | | |
| 1805 KANSAS AVE | 41-08-183-032 | 4/11/2023 | 10/14/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1809 KANSAS AVE | 41-08-183-033 | 5/25/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1810 KANSAS AVE | 41-08-185-015 | 5/25/2023 | | | | |
| 1813 KANSAS AVE | 41-08-183-034 | 5/25/2023 | | | | |
| 1814 KANSAS AVE | 41-08-185-016 | 5/25/2023 | | | | |
| 1818 KANSAS AVE | 41-08-185-017 | 5/25/2023 | | | | |
| 1901 KANSAS AVE | 41-08-255-021 | 5/25/2023 | | | | |
| 1905 KANSAS AVE | 41-08-255-022 | 5/25/2023 | | | | |
| 1909 KANSAS AVE | 41-08-255-023 | 5/25/2023 | | | | |
| 1910 KANSAS AVE | 41-08-257-003 | 5/25/2023 | | | | |
| 1917 KANSAS AVE | 41-08-255-025 | 5/25/2023 | | | | |
| 1918 KANSAS AVE | 41-08-257-006 | 5/25/2023 | | | | |
| 1921 KANSAS AVE | 41-08-255-026 | 5/25/2023 | | | | |
| 1926 KANSAS AVE | 41-08-257-008 | 5/25/2023 | | | | |
| 2001 KANSAS AVE | 41-08-255-029 | 5/25/2023 | | | | |
| 2002 KANSAS AVE | 41-08-257-009 | 5/25/2023 | | | | |
| 2008 KANSAS AVE | 41-08-257-011 | 5/25/2023 | | | | |
| 2009 KANSAS AVE | 41-08-255-032 | 5/25/2023 | | | | |
| 2016 KANSAS AVE | 41-08-257-012 | 5/25/2023 | | | | |
| 2017 KANSAS AVE | 41-08-255-045 | 5/25/2023 | | | | |
| 2021 KANSAS AVE | 41-08-255-035 | 5/25/2023 | | | | |
| 2100 KANSAS AVE | 41-08-257-014 | 5/25/2023 | | | | |
| 2105 KANSAS AVE | 41-08-255-037 | 5/25/2023 | | | | |
| 2117 KANSAS AVE | 41-08-255-039 | 5/25/2023 | | | | |
| 2129 KANSAS AVE | 41-08-255-042 | 5/25/2023 | | | | |
| 2205 KANSAS AVE | 41-08-256-013 | 5/1/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2209 KANSAS AVE | 41-08-256-014 | 5/25/2023 | | | | |
| 2213 KANSAS AVE | 41-08-256-015 | 5/30/2023 | | | | |
| 2317 KANSAS AVE | 41-08-256-022 | 5/30/2023 | | | | |
| 2401 KANSAS AVE | 41-08-281-023 | 5/30/2023 | | | | |
| 2417 KANSAS AVE | 41-08-281-015 | 5/30/2023 | | | | |
| 2429 KANSAS AVE | 41-08-281-018 | 5/30/2023 | | | | |
| 2513 KANSAS AVE | 41-08-282-013 | 5/30/2023 | | | | |
| 2613 KANSAS AVE | 41-08-282-018 | 5/30/2023 | | | | |
| 6305 KAREN DR | 46-26-153-027 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6306 KAREN DR | 46-26-154-014 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6309 KAREN DR | 46-26-153-026 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6313 KAREN DR | 46-26-153-025 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6314 KAREN DR | 46-26-154-011 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6401 KAREN DR | 46-26-153-023 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6402 KAREN DR | 46-26-154-010 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6405 KAREN DR | 46-26-153-022 | 5/4/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6406 KAREN DR | 46-26-154-009 | 5/4/2023 | | | | |
| 6409 KAREN DR | 46-26-153-021 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6413 KAREN DR | 46-26-153-020 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 9:01:00 AM |
| 6417 KAREN DR | 46-26-153-019 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6418 KAREN DR | 46-26-154-006 | 5/4/2023 | | | 12/1/2020 3:31:12 PM | 12/1/2020 3:31:12 PM |
| 6501 KAREN DR | 46-26-153-018 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6502 KAREN DR | 46-26-154-005 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6506 KAREN DR | 46-26-154-004 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 6513 KAREN DR | 46-26-153-003 | 5/4/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 1297 KEARSLEY PK BLVD | 41-07-228-006 | 6/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1301 KEARSLEY PK BLVD | 41-08-103-001 | 6/5/2023 | | | | |
| 1305 KEARSLEY PK BLVD | 41-08-103-003 | 5/15/2023 | 5/29/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1309 KEARSLEY PK BLVD | 41-08-103-004 | 5/15/2023 | 5/29/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1313 KEARSLEY PK BLVD | 41-08-103-005 | 5/15/2023 | 5/29/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1317 KEARSLEY PK BLVD | 41-08-103-007 | 6/5/2023 | | | | |
| 1321 KEARSLEY PK BLVD | 41-08-103-008 | 6/5/2023 | | | | |
| 1401 KEARSLEY PK BLVD | 41-08-105-008 | 6/5/2023 | | | | |
| 1417 KEARSLEY PK BLVD | 41-08-105-011 | 6/5/2023 | | | | |
| 1421 KEARSLEY PK BLVD | 41-08-105-012 | 5/15/2023 | | | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 1427 KEARSLEY PK BLVD | 41-08-105-013 | 6/5/2023 | | | | |
| 1433 KEARSLEY PK BLVD | 41-08-105-014 | 6/5/2023 | | | | |
| 1437 KEARSLEY PK BLVD | 41-08-105-016 | 5/15/2023 | 5/27/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1445 KEARSLEY PK BLVD | 41-08-105-018 | 6/5/2023 | 5/29/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1507 KEARSLEY PK BLVD | 41-08-106-020 | 6/5/2023 | | | | |
| 1511 KEARSLEY PK BLVD | 41-08-106-022 | 6/5/2023 | | | | |
| 1539 KEARSLEY PK BLVD | 41-08-107-009 | 5/15/2023 | 5/29/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1543 KEARSLEY PK BLVD | 41-08-107-011 | 5/15/2023 0:00 | 5/29/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1551 KEARSLEY PK BLVD | 41-08-107-012 | 5/15/2023 | 5/29/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1601 KEARSLEY PK BLVD | 41-08-136-001 | 5/15/2023 | 5/29/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1605 KEARSLEY PK BLVD | 41-08-136-002 | 5/15/2023 | 5/29/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1617 KEARSLEY PK BLVD | 41-08-136-005 | 5/15/2023 | 5/22/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 4504 KEATS ST | 41-29-158-001 | 6/12/2023 | | | | |
| 4505 KEATS ST | 41-29-157-017 | 6/12/2023 | | | | |
| 4513 KEATS ST | 41-29-157-019 | 6/12/2023 | | | | |
| 4516 KEATS ST | 41-29-158-003 | 6/12/2023 | | | | |
| 4521 KEATS ST | 41-29-157-020 | 6/12/2023 | | | | |
| 4525 KEATS ST | 41-29-157-021 | 6/12/2023 | | | | |
| 4529 KEATS ST | 41-29-157-022 | 6/12/2023 | | | | |
| 4533 KEATS ST | 41-29-157-023 | 6/12/2023 | | | | |
| 4537 KEATS ST | 41-29-157-024 | 6/12/2023 | | | | |
| 2316 KELLAR AVE | 40-02-309-015 | 6/15/2023 | | | | |
| 2327 KELLAR AVE | 40-02-308-020 | 6/15/2023 | | | | |
| 2328 KELLAR AVE | 40-02-309-013 | 6/15/2023 | | | | |
| 2334 KELLAR AVE | 40-02-309-011 | 6/15/2023 | | | | |
| 2337 KELLAR AVE | 40-02-308-019 | 6/15/2023 | | | | |
| 2401 KELLAR AVE | 40-02-308-018 | 6/15/2023 | | | | |
| 2407 KELLAR AVE | 40-02-308-017 | 6/15/2023 | | | | |
| 2408 KELLAR AVE | 40-02-309-007 | 6/15/2023 | | | | |
| 2413 KELLAR AVE | 40-02-308-016 | 4/25/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2420 KELLAR AVE | 40-02-309-005 | 6/15/2023 | | | | |
| 2425 KELLAR AVE | 40-02-308-014 | 6/15/2023 | | | | |
| 2431 KELLAR AVE | 40-02-308-013 | 6/15/2023 | | | | |
| 2501 KELLAR AVE | 40-02-158-007 | 6/15/2023 | | | | |
| 2519 KELLAR AVE | 40-02-158-005 | 6/15/2023 | | | | |
| 2605 KELLAR AVE | 40-02-154-028 | 6/15/2023 | | | | |
| 2615 KELLAR AVE | 40-02-154-026 | 6/15/2023 | | | | |
| 2713 KELLAR AVE | 40-02-154-021 | 6/15/2023 | | | | |
| 2714 KELLAR AVE | 40-02-155-005 | 6/15/2023 | | | | |
| 2726 KELLAR AVE | 40-02-155-003 | 5/8/2023 | | | 12/8/2020 10:36:11 AM | 12/8/2020 10:36:11 AM |
| 2729 KELLAR AVE | 40-02-154-019 | 6/15/2023 | | | | |
| 2810 KELLAR AVE | 40-02-110-014 | 5/8/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2902 KELLAR AVE | 40-02-110-012 | 6/15/2023 | | | | |
| 2910 KELLAR AVE | 40-02-110-009 | 4/25/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 2913 KELLAR AVE | 40-02-109-028 | 6/15/2023 | | | | |
| 3001 KELLAR AVE | 40-02-109-027 | 6/15/2023 | | | | |
| 3002 KELLAR AVE | 40-02-110-006 | 6/15/2023 | | | | |
| 3009 KELLAR AVE | 40-02-109-025 | 6/15/2023 | | | | |
| 3101 KELLAR AVE | 40-02-109-023 | 5/8/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 12/8/2020 10:36:41 AM | 12/8/2020 10:36:40 AM |
| 3209 KELLAR AVE | 40-02-103-007 | 5/8/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3210 KELLAR AVE | 40-02-104-012 | 6/15/2023 | | | | |
| 3218 KELLAR AVE | 40-02-104-010 | 4/25/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3301 KELLAR AVE | 40-02-103-006 | 5/8/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3302 KELLAR AVE | 40-02-104-008 | 4/25/2023 | | | | |
| 3411 KELLAR AVE | 46-35-359-030 | 6/15/2023 | | | | |
| 3419 KELLAR AVE | 46-35-359-027 | 6/15/2023 | | | | |
| 3514 KELLAR AVE | 46-35-360-009 | 6/15/2023 | | | | |
| 3601 KELLAR AVE | 46-35-359-022 | 5/8/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3602 KELLAR AVE | 46-35-360-007 | 5/8/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3605 KELLAR AVE | 46-35-359-021 | 4/25/2023 | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | | |
| 3610 KELLAR AVE | 46-35-360-037 | 5/8/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 3614 KELLAR AVE | 46-35-360-003 | 6/15/2023 | | | | |
| 3622 KELLAR AVE | 46-35-360-001 | 5/8/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3705 KELLAR AVE | 46-35-354-031 | 6/17/2023 | | | | |
| 3709 KELLAR AVE | 46-35-354-030 | 6/17/2023 | | | | |
| 3714 KELLAR AVE | 46-35-355-012 | 6/17/2023 | | | | |
| 3717 KELLAR AVE | 46-35-354-029 | 6/17/2023 | | | | |
| 3718 KELLAR AVE | 46-35-355-011 | 6/17/2023 | | | | |
| 3801 KELLAR AVE | 46-35-354-028 | 6/17/2023 | | | | |
| 3802 KELLAR AVE | 46-35-355-010 | 6/17/2023 | | | | |
| 3809 KELLAR AVE | 46-35-354-026 | 6/17/2023 | | | | |
| 3813 KELLAR AVE | 46-35-354-024 | 5/8/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3814 KELLAR AVE | 46-35-355-008 | 4/25/2023 | | | | |
| 3817 KELLAR AVE | 46-35-354-023 | 6/17/2023 | | | | |
| 3901 KELLAR AVE | 46-35-354-022 | 6/17/2023 | | | | |
| 3905 KELLAR AVE | 46-35-354-021 | 6/17/2023 | | | | |
| 3910 KELLAR AVE | 46-35-355-004 | 6/17/2023 | | | | |
| 3914 KELLAR AVE | 46-35-355-003 | 4/25/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3918 KELLAR AVE | 46-35-355-002 | 6/17/2023 | | | | |
| 3921 KELLAR AVE | 46-35-354-017 | 4/25/2023 | | | | |
| 4201 KELLAR AVE | 46-35-304-014 | 5/8/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4214 KELLAR AVE | 46-35-305-005 | 4/25/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4220 KELLAR AVE | 46-35-305-003 | 5/8/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4226 KELLAR AVE | 46-35-305-002 | 5/8/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4227 KELLAR AVE | 46-35-304-008 | 4/25/2023 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 4232 KELLAR AVE | 46-35-305-001 | 5/8/2023 | | | 7/9/2020 12:00:00 AM | 7/9/2020 12:00:00 AM |
| 4235 KELLAR AVE | 46-35-158-003 | 5/8/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 4236 KELLAR AVE | 46-35-159-004 | 5/8/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 510 KENNELWORTH AVE | 41-18-435-026 | 6/6/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 KENNELWORTH AVE | 41-17-152-017 | 6/6/2023 | | | | |
| 822 KENNELWORTH AVE | 41-17-301-002 | 6/6/2023 | | | | |
| 826 KENNELWORTH AVE | 41-17-301-001 | 6/6/2023 | | | | |
| 900 KENNELWORTH AVE | 41-17-154-001 | 6/6/2023 | | | | |
| 901 KENNELWORTH AVE | 41-17-153-011 | 6/6/2023 | | | | |
| 904 KENNELWORTH AVE | 41-17-154-002 | 6/6/2023 | | | | |
| 908 KENNELWORTH AVE | 41-17-154-003 | 6/6/2023 | | | | |
| 909 KENNELWORTH AVE | 41-17-153-013 | 6/6/2023 | | | | |
| 913 KENNELWORTH AVE | 41-17-153-014 | 6/6/2023 | | | | |
| 916 KENNELWORTH AVE | 41-17-154-005 | 6/6/2023 | | | | |
| 920 KENNELWORTH AVE | 41-17-154-006 | 6/6/2023 | | | | |
| 921 KENNELWORTH AVE | 41-17-153-017 | 5/15/2023 | 10/14/2020 12:00:00 AM | 10/15/2020 10:49:51 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| | | | | | | |
| 510 KENSINGTON AVE | 41-08-378-014 | 6/1/2023 | | | | |
| 511 KENSINGTON AVE | 41-08-379-005 | 6/1/2023 | | | | |
| 516 KENSINGTON AVE | 41-08-378-015 | 6/1/2023 | | | | |
| 517 KENSINGTON AVE | 41-08-379-006 | 6/1/2023 | | | | |
| 520 KENSINGTON AVE | 41-08-378-016 | 6/1/2023 | | | | |
| 521 KENSINGTON AVE | 41-08-379-008 | 6/1/2023 | | | | |
| 601 KENSINGTON AVE | 41-08-379-009 | 6/1/2023 | | | | |
| 602 KENSINGTON AVE | 41-08-378-017 | 6/1/2023 | | | | |
| 607 KENSINGTON AVE | 41-08-379-011 | 6/1/2023 | | | | |
| 608 KENSINGTON AVE | 41-08-378-019 | 6/1/2023 | | | | |
| 701 KENSINGTON AVE | 41-08-384-001 | 6/1/2023 | | | | |
| 702 KENSINGTON AVE | 41-08-383-003 | 6/1/2023 | | | | |
| 711 KENSINGTON AVE | 41-08-384-006 | 6/1/2023 | | | | |
| 715 KENSINGTON AVE | 41-08-384-007 | 6/1/2023 | | | | |
| 719 KENSINGTON AVE | 41-08-384-008 | 6/1/2023 | | | | |
| 720 KENSINGTON AVE | 41-08-383-015 | 6/1/2023 | | | | |
| 723 KENSINGTON AVE | 41-08-384-009 | 6/1/2023 | | | | |
| 724 KENSINGTON AVE | 41-08-383-016 | 6/1/2023 | | | | |
| 728 KENSINGTON AVE | 41-08-383-017 | 6/1/2023 | | | | |
| 801 KENSINGTON AVE | 41-08-384-010 | 6/1/2023 | | | | |
| 806 KENSINGTON AVE | 41-08-383-018 | 6/1/2023 | | | | |
| 809 KENSINGTON AVE | 41-08-384-012 | 6/1/2023 | | | | |
| 813 KENSINGTON AVE | 41-08-384-013 | 6/1/2023 | | | | |
| 814 KENSINGTON AVE | 41-08-383-019 | 6/1/2023 | | | | |
| 818 KENSINGTON AVE | 41-08-383-020 | 6/1/2023 | | | | |
| 828 KENSINGTON AVE | 41-08-383-024 | 6/1/2023 | | | | |
| 915 KENSINGTON AVE | 41-17-129-008 | 6/1/2023 | | | | |
| 919 KENSINGTON AVE | 41-17-129-009 | 4/26/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 920 KENSINGTON AVE | 41-17-128-020 | 6/1/2023 | | | | |
| 923 KENSINGTON AVE | 41-17-129-010 | 6/1/2023 | | | | |
| 927 KENSINGTON AVE | 41-17-129-011 | 6/1/2023 | | | | |
| 928 KENSINGTON AVE | 41-17-128-022 | 6/1/2023 | | | | |
| 931 KENSINGTON AVE | 41-17-129-012 | 6/1/2023 | | | | |
| 932 KENSINGTON AVE | 41-17-128-023 | 6/1/2023 | | | | |
| 1001 KENSINGTON AVE | 41-17-129-013 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1002 KENSINGTON AVE | 41-17-128-024 | 6/1/2023 | | | | |
| 1005 KENSINGTON AVE | 41-17-129-014 | 6/1/2023 | | | | |
| 1006 KENSINGTON AVE | 41-17-128-025 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1009 KENSINGTON AVE | 41-17-129-016 | 4/26/2023 | 5/19/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1013 KENSINGTON AVE | 41-17-129-017 | 6/1/2023 | | | | |
| 1017 KENSINGTON AVE | 41-17-129-018 | 4/26/2023 | 10/20/2020 12:00:00 AM | 10/20/2020 12:00:00 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1018 KENSINGTON AVE | 41-17-128-029 | 6/1/2023 | | | | |
| 1021 KENSINGTON AVE | 41-17-129-019 | 6/1/2023 | | | | |
| 1022 KENSINGTON AVE | 41-17-128-030 | 6/1/2023 | | | | |
| 1026 KENSINGTON AVE | 41-17-128-031 | 6/1/2023 | | | | |
| 1101 KENSINGTON AVE | 41-17-134-001 | 6/1/2023 | | | | |
| 1102 KENSINGTON AVE | 41-17-133-019 | 6/1/2023 | | | | |
| 1105 KENSINGTON AVE | 41-17-134-002 | 6/1/2023 | | | | |
| 1106 KENSINGTON AVE | 41-17-133-020 | 6/1/2023 | | | | |
| 1109 KENSINGTON AVE | 41-17-134-003 | 6/1/2023 | | | | |
| 1113 KENSINGTON AVE | 41-17-134-004 | 6/1/2023 | | | | |
| 1114 KENSINGTON AVE | 41-17-133-022 | 6/1/2023 | | | | |
| 1117 KENSINGTON AVE | 41-17-134-006 | 6/1/2023 | | | | |
| 1118 KENSINGTON AVE | 41-17-133-023 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1121 KENSINGTON AVE | 41-17-134-007 | 6/1/2023 | | | | |
| 1122 KENSINGTON AVE | 41-17-133-024 | 6/1/2023 | | | | |
| 1125 KENSINGTON AVE | 41-17-134-008 | 6/1/2023 | | | | |
| 1126 KENSINGTON AVE | 41-17-133-025 | 4/26/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1129 KENSINGTON AVE | 41-17-134-009 | 6/1/2023 | | | | |
| 1130 KENSINGTON AVE | 41-17-133-026 | 6/1/2023 | | | | |
| 1133 KENSINGTON AVE | 41-17-134-010 | 6/1/2023 | | | | |
| 1138 KENSINGTON AVE | 41-17-133-028 | 4/26/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1201 KENSINGTON AVE | 41-17-134-012 | 6/1/2023 | | | | |
| 1202 KENSINGTON AVE | 41-17-133-029 | 6/1/2023 | | | | |
| 1205 KENSINGTON AVE | 41-17-134-013 | 6/1/2023 | | | | |
| 1209 KENSINGTON AVE | 41-17-134-014 | 6/1/2023 | | | | |
| 1210 KENSINGTON AVE | 41-17-133-030 | 6/1/2023 | | | | |
| 1213 KENSINGTON AVE | 41-17-134-015 | 6/1/2023 | | | | |
| 1214 KENSINGTON AVE | 41-17-133-031 | 6/1/2023 | | | | |
| 1217 KENSINGTON AVE | 41-17-134-016 | 4/26/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1218 KENSINGTON AVE | 41-17-133-032 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1222 KENSINGTON AVE | 41-17-133-034 | 6/1/2023 | | | | |
| 1505 KENSINGTON AVE | 41-17-180-030 | 4/26/2023 | | | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1514 KENSINGTON AVE | 41-17-179-009 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1517 KENSINGTON AVE | 41-17-180-005 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1525 KENSINGTON AVE | 41-17-180-006 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1601 KENSINGTON AVE | 41-17-180-007 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1608 KENSINGTON AVE | 41-17-179-015 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1609 KENSINGTON AVE | 41-17-180-008 | 6/1/2023 | | | | |
| 1613 KENSINGTON AVE | 41-17-180-009 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1618 KENSINGTON AVE | 41-17-179-016 | 4/26/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1621 KENSINGTON AVE | 41-17-180-011 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1628 KENSINGTON AVE | 41-17-179-017 | 4/26/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1632 KENSINGTON AVE | 41-17-179-018 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1512 KENT ST | 41-17-451-006 | 6/7/2023 | | | | |
| 1516 KENT ST | 41-17-451-008 | 6/7/2023 | | | | |
| 1520 KENT ST | 41-17-451-009 | 6/7/2023 | | | | |
| 1610 KENT ST | 41-17-451-014 | 6/7/2023 | | | | |
| 1806 KENT ST | 41-17-454-001 | 6/7/2023 | | | | |
| 1817 KENT ST | 41-17-404-030 | 6/7/2023 | | | | |
| 1820 KENT ST | 41-17-454-012 | 5/15/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1901 KENT ST | 41-17-427-018 | 6/7/2023 | | | | |
| 1902 KENT ST | 41-17-476-001 | 6/7/2023 | | | | |
| 1917 KENT ST | 41-17-427-028 | 4/11/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 2001 KENT ST | 41-17-428-015 | 6/7/2023 | | | | |
| 2002 KENT ST | 41-17-477-001 | 6/7/2023 | | | | |
| 2012 KENT ST | 41-17-477-010 | 6/7/2023 | | | | |
| 2113 KENT ST | 41-17-429-014 | 6/7/2023 | | | | |
| 2116 KENT ST | 41-17-478-022 | 5/15/2023 | | | | |
| 2121 KENT ST | 41-17-429-022 | 6/7/2023 | | | | |
| 3401 KENT ST | 41-16-330-012 | 6/8/2023 | | | | |
| 3416 KENT ST | 41-16-379-016 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3434 KENT ST | 41-16-380-001 | 6/8/2023 | | | | |
| 3451 KENT ST | 41-16-331-032 | 6/8/2023 | | | | |
| 3457 KENT ST | 41-16-403-018 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3462 KENT ST | 41-16-451-020 | 6/8/2023 | | | | |
| 3463 KENT ST | 41-16-403-019 | 6/8/2023 | | | | |
| 3469 KENT ST | 41-16-403-020 | 6/8/2023 | | | | |
| 3501 KENT ST | 41-16-403-021 | 6/8/2023 | | | | |
| 3511 KENT ST | 41-16-403-022 | 6/8/2023 | | | | |
| 3516 KENT ST | 41-16-452-005 | 6/8/2023 | | | | |
| 3519 KENT ST | 41-16-403-024 | 6/8/2023 | | | | |
| 3524 KENT ST | 41-16-452-006 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3527 KENT ST | 41-16-403-025 | 5/15/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 3528 KENT ST | 41-16-452-007 | 5/15/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3532 KENT ST | 41-16-452-008 | 6/8/2023 | | | | |
| 3539 KENT ST | 41-16-403-028 | 5/15/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3542 KENT ST | 41-16-452-009 | 6/8/2023 | | | | |
| 3601 KENT ST | 41-16-403-029 | 6/8/2023 | | | | |
| 3602 KENT ST | 41-16-452-010 | 6/8/2023 | | | | |
| 3605 KENT ST | 41-16-403-031 | 6/8/2023 | | | | |
| 3613 KENT ST | 41-16-403-032 | 5/15/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 3616 KENT ST | 41-16-452-011 | 6/8/2023 | | | | |
| 3626 KENT ST | 41-16-452-013 | 6/8/2023 | | | | |
| 3701 KENT ST | 41-16-427-018 | 6/8/2023 | | | | |
| 3708 KENT ST | 41-16-476-002 | 4/11/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 3712 KENT ST | 41-16-476-003 | 6/8/2023 | | | | |
| 3713 KENT ST | 41-16-428-013 | 6/8/2023 | | | | |

| Address | Parcel | Date | | | |
|---|---|---|---|---|---|
| 3718 KENT ST | 41-16-476-004 | 6/8/2023 | | | |
| 3719 KENT ST | 41-16-428-014 | 6/8/2023 | | | |
| 3724 KENT ST | 41-16-476-005 | 6/8/2023 | | | |
| 3725 KENT ST | 41-16-428-015 | 6/8/2023 | | | |
| 3731 KENT ST | 41-16-428-016 | 6/8/2023 | | | |
| 3737 KENT ST | 41-16-428-017 | 6/8/2023 | | | |
| 3742 KENT ST | 41-16-476-008 | 6/8/2023 | | | |
| 3743 KENT ST | 41-16-428-018 | 6/8/2023 | | | |
| 3802 KENT ST | 41-16-476-010 | 6/8/2023 | | | |
| 3807 KENT ST | 41-16-428-020 | 6/8/2023 | | | |
| 3808 KENT ST | 41-16-476-011 | 6/8/2023 | | | |
| 3813 KENT ST | 41-16-428-021 | 5/15/2023 | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 3814 KENT ST | 41-16-476-013 | 6/8/2023 | | | |
| 3820 KENT ST | 41-16-476-014 | 6/8/2023 | | | |
| 3825 KENT ST | 41-16-428-023 | 6/8/2023 | | | |
| 3826 KENT ST | 41-16-476-015 | 6/8/2023 | | | |
| 3832 KENT ST | 41-16-476-016 | 4/11/2023 | | | |
| 3839 KENT ST | 41-16-428-037 | 6/8/2023 | | | |
| 3840 KENT ST | 41-16-476-033 | 6/8/2023 | | | |
| 3845 KENT ST | 41-16-429-013 | 6/8/2023 | | | |
| 3846 KENT ST | 41-16-480-032 | 5/15/2023 | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1640 KENTUCKY AVE | 41-08-180-002 | 5/24/2023 | | | |
| 1643 KENTUCKY AVE | 41-08-178-009 | 5/1/2023 | 7/31/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1644 KENTUCKY AVE | 41-08-180-003 | 5/24/2023 | | | |
| 1652 KENTUCKY AVE | 41-08-180-005 | 5/24/2023 | | | |
| 1656 KENTUCKY AVE | 41-08-180-007 | 5/24/2023 | | | |
| 1718 KENTUCKY AVE | 41-08-181-005 | 5/24/2023 | | | |
| 1721 KENTUCKY AVE | 41-08-179-025 | 5/24/2023 | | | |
| 1722 KENTUCKY AVE | 41-08-181-006 | 5/24/2023 | | | |
| 1726 KENTUCKY AVE | 41-08-181-007 | 5/24/2023 | | | |
| 1729 KENTUCKY AVE | 41-08-179-027 | 5/24/2023 | | | |
| 1730 KENTUCKY AVE | 41-08-181-008 | 5/24/2023 | | | |
| 1734 KENTUCKY AVE | 41-08-181-010 | 5/24/2023 | | | |
| 1735 KENTUCKY AVE | 41-08-179-028 | 5/24/2023 | | | |
| 1742 KENTUCKY AVE | 41-08-181-013 | 5/24/2023 | | | |
| 1747 KENTUCKY AVE | 41-08-179-029 | 5/1/2023 | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 1801 KENTUCKY AVE | 41-08-179-030 | 5/1/2023 0:00 | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 1802 KENTUCKY AVE | 41-08-181-014 | 5/24/2023 | | | |
| 1818 KENTUCKY AVE | 41-08-181-018 | 5/24/2023 | | | |
| 1821 KENTUCKY AVE | 41-08-179-035 | 5/24/2023 | | | |
| 1822 KENTUCKY AVE | 41-08-181-019 | 5/1/2023 | 10/16/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1906 KENTUCKY AVE | 41-08-253-002 | 5/24/2023 | | | |
| 1912 KENTUCKY AVE | 41-08-253-003 | 5/24/2023 | | | |
| 1917 KENTUCKY AVE | 41-08-251-029 | 5/24/2023 | | | |
| 1918 KENTUCKY AVE | 41-08-253-005 | 5/24/2023 | | | |
| 2002 KENTUCKY AVE | 41-08-253-007 | 5/1/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2010 KENTUCKY AVE | 41-08-253-009 | 5/24/2023 | | | |
| 2013 KENTUCKY AVE | 41-08-251-033 | 5/24/2023 | | | |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 2018 KENTUCKY AVE | 41-08-253-011 | 5/24/2023 | | | | |
| 2022 KENTUCKY AVE | 41-08-253-012 | 5/1/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 2106 KENTUCKY AVE | 41-08-253-014 | 5/24/2023 | | | | |
| 2110 KENTUCKY AVE | 41-08-253-015 | 5/24/2023 | | | | |
| 2115 KENTUCKY AVE | 41-08-251-040 | 5/24/2023 | | | | |
| 2116 KENTUCKY AVE | 41-08-253-050 | 5/24/2023 | | | | |
| 2119 KENTUCKY AVE | 41-08-251-041 | 5/24/2023 | | | | |
| 2120 KENTUCKY AVE | 41-08-253-019 | 5/1/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2123 KENTUCKY AVE | 41-08-251-042 | 5/24/2023 | | | | |
| 2124 KENTUCKY AVE | 41-08-253-020 | 5/24/2023 | | | | |
| 2131 KENTUCKY AVE | 41-08-251-045 | 5/24/2023 | | | | |
| 2201 KENTUCKY AVE | 41-08-252-012 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2202 KENTUCKY AVE | 41-08-254-001 | 5/24/2023 | | | | |
| 2206 KENTUCKY AVE | 41-08-254-002 | 5/24/2023 | | | | |
| 2209 KENTUCKY AVE | 41-08-252-014 | 5/24/2023 | | | | |
| 2210 KENTUCKY AVE | 41-08-254-003 | 5/24/2023 | | | | |
| 2213 KENTUCKY AVE | 41-08-252-016 | 5/1/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2217 KENTUCKY AVE | 41-08-252-017 | 5/24/2023 | | | | |
| 2218 KENTUCKY AVE | 41-08-254-005 | 5/24/2023 | | | | |
| 2302 KENTUCKY AVE | 41-08-254-006 | 5/24/2023 | | | | |
| 2305 KENTUCKY AVE | 41-08-252-019 | 5/25/2023 | | | | |
| 2306 KENTUCKY AVE | 41-08-254-008 | 5/25/2023 | | | | |
| 2309 KENTUCKY AVE | 41-08-252-020 | 5/25/2023 | | | | |
| 2314 KENTUCKY AVE | 41-08-254-011 | 5/25/2023 | | | | |
| 2317 KENTUCKY AVE | 41-08-252-022 | 5/25/2023 | | | | |
| 2401 KENTUCKY AVE | 41-08-276-011 | 5/25/2023 | | | | |
| 2407 KENTUCKY AVE | 41-08-276-012 | 5/25/2023 | | | | |
| 2408 KENTUCKY AVE | 41-08-278-003 | 5/1/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2411 KENTUCKY AVE | 41-08-276-013 | 5/25/2023 | | | | |
| 2412 KENTUCKY AVE | 41-08-278-004 | 5/1/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2417 KENTUCKY AVE | 41-08-276-014 | 5/25/2023 | | | | |
| 2418 KENTUCKY AVE | 41-08-278-005 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2422 KENTUCKY AVE | 41-08-278-006 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2425 KENTUCKY AVE | 41-08-276-015 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2426 KENTUCKY AVE | 41-08-278-007 | 5/25/2023 | | | | |
| 2429 KENTUCKY AVE | 41-08-276-019 | 5/25/2023 | | | | |
| 2430 KENTUCKY AVE | 41-08-278-008 | 5/25/2023 | | | | |
| 2434 KENTUCKY AVE | 41-08-278-009 | 5/25/2023 | | | | |
| 2437 KENTUCKY AVE | 41-08-276-018 | 5/25/2023 | | | | |
| 2438 KENTUCKY AVE | 41-08-278-010 | 5/25/2023 | | | | |
| 2505 KENTUCKY AVE | 41-08-277-011 | 5/25/2023 | | | | |
| 2509 KENTUCKY AVE | 41-08-277-012 | 5/25/2023 | | | | |
| 2510 KENTUCKY AVE | 41-08-279-003 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2520 KENTUCKY AVE | 41-08-279-007 | 5/25/2023 | | | | |
| 2601 KENTUCKY AVE | 41-08-277-015 | 5/25/2023 | | | | |
| 2609 KENTUCKY AVE | 41-08-277-016 | 5/25/2023 | | | | |
| 2617 KENTUCKY AVE | 41-08-277-018 | 5/25/2023 | | | | |
| 1702 KENWOOD AVE | 40-23-278-009 | 5/12/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |

| Address | Parcel ID | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 1718 KENWOOD AVE | 40-23-278-010 | 6/5/2023 | | | | |
| 1802 KENWOOD AVE | 40-23-278-011 | 6/5/2023 | | | | |
| 1815 KENWOOD AVE | 40-24-151-006 | 6/5/2023 | | | | |
| 5005 KERMIT ST | 46-35-201-027 | 5/15/2023 | | | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5214 KERMIT ST | 46-26-455-002 | 5/15/2023 | | | | |
| 5302 KERMIT ST | 46-26-452-016 | 5/15/2023 | | | | |
| 5310 KERMIT ST | 46-26-452-015 | 5/15/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5314 KERMIT ST | 46-26-452-014 | 5/15/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5317 KERMIT ST | 46-26-451-031 | 5/15/2023 | | | | |
| 5318 KERMIT ST | 46-26-452-012 | 5/15/2023 | | | | |
| 5401 KERMIT ST | 46-26-451-029 | 5/15/2023 | | | | |
| 5402 KERMIT ST | 46-26-452-010 | 5/15/2023 | | | | |
| 5406 KERMIT ST | 46-26-452-009 | 5/15/2023 | | | | |
| 5414 KERMIT ST | 46-26-452-007 | 5/15/2023 | | | | |
| 5501 KERMIT ST | 46-26-451-023 | 5/15/2023 | | | | |
| 5505 KERMIT ST | 46-26-451-022 | 5/15/2023 | | | | |
| 5506 KERMIT ST | 46-26-452-004 | 5/15/2023 | | | | |
| 5510 KERMIT ST | 46-26-452-003 | 5/15/2023 | | | | |
| 5513 KERMIT ST | 46-26-451-020 | 5/15/2023 | | | | |
| 5514 KERMIT ST | 46-26-452-002 | 5/15/2023 | | | | |
| 5517 KERMIT ST | 46-26-451-019 | 5/15/2023 | | | | |
| 3105 KEYES ST | 40-02-231-022 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3112 KEYES ST | 40-02-232-002 | 5/15/2023 0:00 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3115 KEYES ST | 40-02-231-012 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 3202 KEYES ST | 40-02-230-003 | 5/15/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3206 KEYES ST | 40-02-230-002 | 5/15/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3209 KEYES ST | 40-02-229-023 | 5/15/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 3213 KEYES ST | 40-02-229-022 | 5/15/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 3305 KEYES ST | 40-02-227-008 | 4/21/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3414 KEYES ST | 46-35-484-013 | 5/22/2023 | | | | |
| 3417 KEYES ST | 46-35-483-023 | 5/22/2023 | | | | |
| 3418 KEYES ST | 46-35-484-012 | 5/22/2023 | | | | |
| 3422 KEYES ST | 46-35-484-011 | 5/22/2023 | | | | |
| 3501 KEYES ST | 46-35-483-022 | 5/22/2023 | | | | |
| 3502 KEYES ST | 46-35-484-010 | 5/22/2023 | | | | |
| 3506 KEYES ST | 46-35-484-009 | 5/22/2023 | | | | |
| 3509 KEYES ST | 46-35-483-021 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3510 KEYES ST | 46-35-484-033 | 5/22/2023 | | | | |
| 3513 KEYES ST | 46-35-483-019 | 5/22/2023 | | | | |
| 3605 KEYES ST | 46-35-483-017 | 5/22/2023 | | | | |
| 3606 KEYES ST | 46-35-484-004 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3609 KEYES ST | 46-35-483-016 | 5/22/2023 | | | | |
| 3613 KEYES ST | 46-35-483-015 | 5/22/2023 | | | | |
| 3706 KEYES ST | 46-35-479-015 | 5/22/2023 | | | | |
| 3714 KEYES ST | 46-35-479-013 | 5/22/2023 | | | | |
| 3810 KEYES ST | 46-35-479-007 | 5/22/2023 | | | | |
| 3905 KEYES ST | 46-35-478-020 | 5/22/2023 | | | | |
| 4002 KEYES ST | 46-35-431-019 | 5/22/2023 | | | | |
| 4005 KEYES ST | 46-35-430-040 | 5/22/2023 | | | | |
| 4009 KEYES ST | 46-35-430-039 | 4/21/2023 | | | | |
| 4021 KEYES ST | 46-35-430-036 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| | | | | | | |
| 4101 KEYES ST | 46-35-430-043 | 5/22/2023 | | | | |
| 4102 KEYES ST | 46-35-431-009 | 5/22/2023 | | | | |
| 4105 KEYES ST | 46-35-430-044 | 5/22/2023 | | | | |
| 4109 KEYES ST | 46-35-430-029 | 5/15/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 4125 KEYES ST | 46-35-430-025 | 4/21/2023 | | | | |
| 4138 KEYES ST | 46-35-431-001 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| | | | | | | |
| 1301 KIRK AVE | 40-12-158-017 | 5/22/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1412 KIRK AVE | 40-12-155-014 | 5/22/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1424 KIRK AVE | 40-12-155-012 | 5/22/2023 | | | | |
| 3101 KIRKWOOD LN | 40-02-126-050 | 5/24/2023 | | | | |
| 3102 KIRKWOOD LN | 40-02-127-016 | 5/24/2023 | | | | |
| 3111 KIRKWOOD LN | 40-02-126-044 | 5/24/2023 | | | | |
| 3114 KIRKWOOD LN | 40-02-127-007 | 5/24/2023 | | | | |
| 3115 KIRKWOOD LN | 40-02-126-043 | 5/24/2023 | | | | |
| 3118 KIRKWOOD LN | 40-02-127-006 | 5/24/2023 | | | | |
| 3119 KIRKWOOD LN | 40-02-126-042 | 5/24/2023 | | | | |
| 3202 KIRKWOOD LN | 40-02-127-023 | 5/24/2023 | | | | |
| 3205 KIRKWOOD LN | 40-02-126-039 | 5/24/2023 | | | | |
| 3213 KIRKWOOD LN | 40-02-126-037 | 5/24/2023 | | | | |
| 3217 KIRKWOOD LN | 40-02-126-036 | 5/24/2023 | | | | |
| 3202 KLEINPELL ST | 41-21-376-010 | 6/13/2023 | | | | |
| 3206 KLEINPELL ST | 41-21-376-025 | 5/16/2023 | | | 5/20/2021 10:53:30 AM | 5/20/2021 10:53:31 AM |
| 3218 KLEINPELL ST | 41-21-376-039 | 6/13/2023 | | | | |
| 3222 KLEINPELL ST | 41-21-376-014 | 6/13/2023 | | | | |
| 3310 KLEINPELL ST | 41-21-376-015 | 6/13/2023 | | | | |
| 3314 KLEINPELL ST | 41-21-376-016 | 6/13/2023 | | | | |
| 3318 KLEINPELL ST | 41-21-376-017 | 6/13/2023 | | | | |
| 3322 KLEINPELL ST | 41-21-376-018 | 6/13/2023 | | | | |
| 3326 KLEINPELL ST | 41-21-376-019 | 6/13/2023 | | | | |
| 3402 KLEINPELL ST | 41-21-376-020 | 6/13/2023 | | | | |
| 3501 KLEINPELL ST | 41-21-379-002 | 6/13/2023 | | | | |
| 3506 KLEINPELL ST | 41-21-378-018 | 6/13/2023 | | | | |
| 3517 KLEINPELL ST | 41-21-379-007 | 6/13/2023 | | | | |
| 3609 KLEINPELL ST | 41-21-379-010 | 6/13/2023 | | | | |
| 3614 KLEINPELL ST | 41-21-378-025 | 6/13/2023 | | | | |
| 3618 KLEINPELL ST | 41-21-378-026 | 6/13/2023 | | | | |
| 3622 KLEINPELL ST | 41-21-378-027 | 6/13/2023 | | | | |
| 3626 KLEINPELL ST | 41-21-378-040 | 6/13/2023 | | | | |
| 3634 KLEINPELL ST | 41-21-378-031 | 6/13/2023 | | | | |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1906 KNAPMAN ST | 47-32-454-032 | 5/25/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2005 KNAPMAN ST | 47-32-453-022 | 5/25/2023 | | | | |
| 2009 KNAPMAN ST | 47-32-453-023 | 5/25/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2013 KNAPMAN ST | 47-32-453-025 | 4/11/2023 | 7/29/2020 12:00:00 PM | 10/15/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 920 KNAPP AVE | 40-14-355-015 | 5/12/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 924 KNAPP AVE | 40-14-355-016 | 5/12/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 928 KNAPP AVE | 40-14-355-017 | 5/12/2023 | | | | |
| 938 KNAPP AVE | 40-14-355-018 | 5/12/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 947 KNAPP AVE | 40-14-356-016 | 5/12/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 952 KNAPP AVE | 40-14-362-008 | 5/12/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 968 KNAPP AVE | 40-14-362-012 | 5/12/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 969 KNAPP AVE | 40-14-363-005 | 5/12/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 972 KNAPP AVE | 40-14-362-013 | 5/12/2023 | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | | |
| 1000 KNAPP AVE | 40-14-371-007 | 5/23/2023 | | | | |
| 1008 KNAPP AVE | 40-14-371-008 | 5/12/2023 | 10/5/2020 7:37:24 PM | 10/5/2020 7:37:24 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1012 KNAPP AVE | 40-14-371-009 | 5/12/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1114 KNAPP AVE | 40-23-105-019 | 5/12/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1121 KNAPP AVE | 40-23-126-006 | 5/12/2023 0:00 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1122 KNAPP AVE | 40-23-105-021 | 5/23/2023 | | | | |
| 1126 KNAPP AVE | 40-23-105-022 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1127 KNAPP AVE | 40-23-126-007 | 5/23/2023 | | | | |
| 1201 KNAPP AVE | 40-23-126-008 | 5/12/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1204 KNAPP AVE | 40-23-105-024 | 5/12/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | | |
| 1205 KNAPP AVE | 40-23-126-009 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1209 KNAPP AVE | 40-23-126-010 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1214 KNAPP AVE | 40-23-105-025 | 5/12/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1301 KNAPP AVE | 40-23-131-046 | 5/12/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1302 KNAPP AVE | 40-23-110-038 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1309 KNAPP AVE | 40-23-131-004 | 5/12/2023 0:00 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1310 KNAPP AVE | 40-23-110-021 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1312 KNAPP AVE | 40-23-110-022 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1313 KNAPP AVE | 40-23-131-005 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | | |
| 1317 KNAPP AVE | 40-23-131-006 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1318 KNAPP AVE | 40-23-110-024 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1321 KNAPP AVE | 40-23-131-007 | 5/12/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 6/3/2021 12:44:34 PM | 6/3/2021 12:44:34 PM |
| 1327 KNAPP AVE | 40-23-131-008 | 5/23/2023 | | | | |
| 1330 KNAPP AVE | 40-23-110-027 | 5/12/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1401 KNAPP AVE | 40-23-131-009 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1406 KNAPP AVE | 40-23-110-028 | 5/23/2023 | | | | |
| 1414 KNAPP AVE | 40-23-110-029 | 5/12/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1415 KNAPP AVE | 40-23-131-012 | 5/12/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1422 KNAPP AVE | 40-23-110-031 | 5/23/2023 | | | | |
| 1423 KNAPP AVE | 40-23-131-014 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1427 KNAPP AVE | 40-23-131-015 | 5/12/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1501 KNAPP AVE | 40-23-131-016 | 5/23/2023 | | | | |
| 1502 KNAPP AVE | 40-23-110-032 | 5/23/2023 | | | | |
| 1505 KNAPP AVE | 40-23-131-018 | 5/12/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1506 KNAPP AVE | 40-23-110-033 | 5/12/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1509 KNAPP AVE | 40-23-131-019 | 5/12/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1510 KNAPP AVE | 40-23-110-034 | 5/12/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1514 KNAPP AVE | 40-23-110-035 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1515 KNAPP AVE | 40-23-131-021 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1518 KNAPP AVE | 40-23-110-036 | 5/23/2023 | | | | |
| 1521 KNAPP AVE | 40-23-131-022 | 5/12/2023 | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1602 KNAPP AVE | 40-23-157-011 | 5/12/2023 | | | 6/3/2021 12:45:05 PM | 6/3/2021 12:45:06 PM |
| 1605 KNAPP AVE | 40-23-176-001 | 5/12/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1606 KNAPP AVE | 40-23-157-012 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1609 KNAPP AVE | 40-23-176-002 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1610 KNAPP AVE | 40-23-157-013 | 5/23/2023 | | | | |
| 1614 KNAPP AVE | 40-23-157-014 | 5/12/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1621 KNAPP AVE | 40-23-176-005 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1633 KNAPP AVE | 40-23-176-007 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1702 KNAPP AVE | 40-23-157-017 | 5/12/2023 | | | | |
| 1708 KNAPP AVE | 40-23-157-019 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1709 KNAPP AVE | 40-23-176-009 | 5/12/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1710 KNAPP AVE | 40-23-157-020 | 5/12/2023 | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1002 KNIGHT AVE | 40-14-388-005 | 5/15/2023 | | | 10/18/2020 1:57:11 PM | 10/18/2020 1:57:10 PM |
| 1114 KNIGHT AVE | 40-23-127-018 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1119 KNIGHT AVE | 40-23-128-007 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1120 KNIGHT AVE | 40-23-127-019 | 5/23/2023 | | | | |
| 1126 KNIGHT AVE | 40-23-127-021 | 5/23/2023 | | | | |
| 1202 KNIGHT AVE | 40-23-127-022 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1206 KNIGHT AVE | 40-23-127-023 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1210 KNIGHT AVE | 40-23-127-024 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1213 KNIGHT AVE | 40-23-128-013 | 5/15/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1309 KNIGHT AVE | 40-23-133-003 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | | |
| 1314 KNIGHT AVE | 40-23-132-021 | 5/15/2023 0:00 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | | |
| 1318 KNIGHT AVE | 40-23-132-022 | 5/15/2023 | 8/29/2019 12:00:00 AM | 8/29/2019 12:00:00 AM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1321 KNIGHT AVE | 40-23-133-006 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1325 KNIGHT AVE | 40-23-133-007 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1326 KNIGHT AVE | 40-23-132-025 | 5/15/2023 | | | | |
| 1330 KNIGHT AVE | 40-23-132-026 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1406 KNIGHT AVE | 40-23-132-028 | 5/15/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1410 KNIGHT AVE | 40-23-132-029 | 5/23/2023 | | | | |
| 1413 KNIGHT AVE | 40-23-133-014 | 5/15/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 3:43:24 PM | | |
| 1417 KNIGHT AVE | 40-23-133-015 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1418 KNIGHT AVE | 40-23-132-030 | 5/15/2023 | | | 6/3/2021 12:45:50 PM | 6/3/2021 12:45:50 PM |
| 1421 KNIGHT AVE | 40-23-132-044 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1422 KNIGHT AVE | 40-23-132-031 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1425 KNIGHT AVE | 40-23-132-045 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1427 KNIGHT AVE | 40-23-133-018 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1505 KNIGHT AVE | 40-23-133-019 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1506 KNIGHT AVE | 40-23-132-034 | 5/15/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1509 KNIGHT AVE | 40-23-133-020 | 5/15/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1510 KNIGHT AVE | 40-23-132-035 | 5/15/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1513 KNIGHT AVE | 40-23-133-021 | 5/15/2023 | 10/6/2020 12:00:00 AM | 10/8/2020 7:44:33 AM | | |
| 1517 KNIGHT AVE | 40-23-133-022 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 1518 KNIGHT AVE | 40-23-132-038 | 5/23/2023 | | | | |
| 1611 KNIGHT AVE | 40-23-180-014 | 5/15/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 1709 KNIGHT AVE | 40-23-182-001 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 1716 KNIGHT AVE | 40-23-181-026 | 5/15/2023 0:00 | | | | |
| 207 LAFAYETTE ST | 41-08-403-003 | 6/1/2023 | | | | |
| 214 LAFAYETTE ST | 41-08-329-011 | 6/1/2023 | | | | |
| 215 LAFAYETTE ST | 41-08-403-004 | 6/1/2023 | | | | |
| 218 LAFAYETTE ST | 41-08-329-012 | 6/1/2023 | | | | |
| 219 LAFAYETTE ST | 41-08-403-005 | 6/1/2023 | | | | |
| 301 LAFAYETTE ST | 41-08-404-001 | 6/1/2023 | | | | |
| 302 LAFAYETTE ST | 41-08-329-013 | 6/1/2023 | | | | |
| 306 LAFAYETTE ST | 41-08-329-015 | 6/1/2023 | | | | |
| 309 LAFAYETTE ST | 41-08-404-002 | 6/1/2023 | | | | |
| 310 LAFAYETTE ST | 41-08-329-016 | 6/1/2023 | | | | |
| 315 LAFAYETTE ST | 41-08-404-003 | 6/1/2023 | | | | |
| 401 LAFAYETTE ST | 41-08-407-001 | 6/1/2023 | | | | |
| 414 LAFAYETTE ST | 41-08-331-010 | 6/1/2023 | | | | |
| 419 LAFAYETTE ST | 41-08-407-004 | 6/1/2023 | | | | |
| 426 LAFAYETTE ST | 41-08-331-018 | 6/1/2023 | | | | |
| 431 LAFAYETTE ST | 41-08-407-005 | 6/1/2023 | | | | |
| 432 LAFAYETTE ST | 41-08-331-017 | 6/1/2023 | | | | |
| 444 LAFAYETTE ST | 41-08-331-016 | 6/1/2023 | | | | |
| 501 LAFAYETTE ST | 41-08-451-001 | 6/1/2023 | | | | |
| 512 LAFAYETTE ST | 41-08-380-010 | 6/1/2023 | | | | |
| 513 LAFAYETTE ST | 41-08-451-008 | 6/1/2023 | | | | |
| 516 LAFAYETTE ST | 41-08-380-011 | 6/1/2023 | | | | |
| 520 LAFAYETTE ST | 41-08-380-012 | 6/1/2023 | | | | |
| 521 LAFAYETTE ST | 41-08-451-009 | 6/1/2023 | | | | |
| 524 LAFAYETTE ST | 41-08-380-014 | 6/1/2023 | | | | |
| 525 LAFAYETTE ST | 41-08-451-010 | 6/1/2023 | | | | |
| 602 LAFAYETTE ST | 41-08-380-015 | 6/1/2023 | | | | |
| 606 LAFAYETTE ST | 41-08-380-016 | 6/1/2023 | | | | |
| 607 LAFAYETTE ST | 41-08-451-012 | 6/1/2023 | | | | |
| 906 LAFAYETTE ST | 41-17-201-001 | 4/11/2023 | | | | |
| 912 LAFAYETTE ST | 41-17-201-002 | 6/1/2023 | | | | |
| 924 LAFAYETTE ST | 41-17-201-004 | 6/1/2023 | | | | |
| 1002 LAFAYETTE ST | 41-17-201-005 | 6/1/2023 | | | | |
| 1010 LAFAYETTE ST | 41-17-201-008 | 6/1/2023 | | | | |
| 1018 LAFAYETTE ST | 41-17-201-015 | 4/11/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 1064 LAFAYETTE ST | 41-17-201-014 | 6/1/2023 | | | | |
| 1102 LAFAYETTE ST | 41-17-205-009 | 6/1/2023 | | | | |
| 1105 LAFAYETTE ST | 41-17-206-001 | 6/1/2023 | | | | |
| 1108 LAFAYETTE ST | 41-17-205-007 | 6/1/2023 | | | | |
| 1111 LAFAYETTE ST | 41-17-206-008 | 6/1/2023 | | | | |
| 1112 LAFAYETTE ST | 41-17-205-003 | 6/1/2023 | | | | |

| Address | Parcel | Date | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 1115 LAFAYETTE ST | 41-17-206-009 | 6/1/2023 | | | | |
| 1116 LAFAYETTE ST | 41-17-205-004 | 6/1/2023 | | | | |
| 1120 LAFAYETTE ST | 41-17-205-005 | 4/25/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 1130 LAFAYETTE ST | 41-17-205-010 | 4/25/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1131 LAFAYETTE ST | 41-17-206-010 | 6/1/2023 | | | | |
| 1401 LAKE FOREST DR | 46-35-252-009 | 5/16/2023 | | | 12/8/2020 10:43:47 AM | 12/8/2020 10:43:47 AM |
| 1410 LAKE FOREST DR | 46-35-251-029 | 5/16/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 1413 LAKE FOREST DR | 46-35-252-007 | 5/16/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 1513 LAKE FOREST DR | 46-35-252-002 | 5/16/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 919 LAKESIDE AVE | 41-20-107-018 | 6/8/2023 | 4/3/2020 12:00:00 AM | 6/18/2020 12:00:00 AM | 5/12/2021 12:00:00 AM | 5/12/2021 12:00:00 AM |
| 2620 LAKEWOOD CT | 41-20-151-010 | 5/30/2023 | | | | |
| 2650 LAKEWOOD CT | 41-20-151-006 | 5/30/2023 | | | | |
| 2701 LAKEWOOD DR | 41-20-178-006 | 5/30/2023 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 2715 LAKEWOOD DR | 41-20-178-007 | 4/4/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | | |
| 2721 LAKEWOOD DR | 41-20-178-009 | 4/4/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | | |
| 2522 LANDON ST | 40-02-180-014 | 5/17/2023 | | | | |
| 2523 LANDON ST | 40-02-179-029 | 5/17/2023 | | | | |
| 2528 LANDON ST | 40-02-180-013 | 5/17/2023 | | | | |
| 2529 LANDON ST | 40-02-179-028 | 5/17/2023 | | | | |
| 2602 LANDON ST | 40-02-180-011 | 5/17/2023 | | | | |
| 2608 LANDON ST | 40-02-180-010 | 6/7/2023 | 11/2/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 12/8/2020 10:38:25 AM | 12/8/2020 10:38:26 AM |
| 2613 LANDON ST | 40-02-179-025 | 5/17/2023 | | | | |
| 2614 LANDON ST | 40-02-180-008 | 5/17/2023 | | | | |
| 2620 LANDON ST | 40-02-180-007 | 5/17/2023 | | | | |
| 2631 LANDON ST | 40-02-179-021 | 5/17/2023 | | | | |
| 2632 LANDON ST | 40-02-180-005 | 5/17/2023 | | | | |
| 2701 LANDON ST | 40-02-179-020 | 5/17/2023 | | | | |
| 2702 LANDON ST | 40-02-180-004 | 5/17/2023 | | | | |
| 2707 LANDON ST | 40-02-179-019 | 5/17/2023 | | | | |
| 1301 LAPEER RD | 41-18-280-001 | 6/8/2023 | | | | |
| 2502 LAPEER RD | 41-17-404-001 | 4/11/2023 | | | | |
| 2514 LAPEER RD | 41-17-404-004 | 6/8/2023 | | | | |
| 2706 LAPEER RD | 41-17-428-002 | 6/8/2023 | | | | |
| 2714 LAPEER RD | 41-17-428-005 | 6/8/2023 | | | | |
| 2818 LAPEER RD | 41-17-429-003 | 6/8/2023 | | | | |
| 2826 LAPEER RD | 41-17-429-004 | 6/8/2023 | | | | |
| 2910 LAPEER RD | 41-17-430-003 | 6/8/2023 | | | | |
| 3402 LAPEER RD | 41-16-330-002 | 4/11/2023 | | | | |
| 3202 LARCHMONT ST | 40-23-156-024 | 5/4/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3206 LARCHMONT ST | 40-23-156-023 | 5/4/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3210 LARCHMONT ST | 40-23-156-022 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3214 LARCHMONT ST | 40-23-156-021 | 5/4/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3217 LARCHMONT ST | 40-23-159-007 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3218 LARCHMONT ST | 40-23-156-020 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3301 LARCHMONT ST | 40-23-159-006 | 5/4/2023 | | | | |
| 3306 LARCHMONT ST | 40-23-156-018 | 5/4/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3310 LARCHMONT ST | 40-23-156-017 | 5/4/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 3:42:44 PM | 10/18/2020 1:28:55 PM | 10/18/2020 1:28:54 PM |
| 3313 LARCHMONT ST | 40-23-159-015 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3314 LARCHMONT ST | 40-23-156-016 | 5/4/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3317 LARCHMONT ST | 40-23-159-002 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | | |
| 3318 LARCHMONT ST | 40-23-156-014 | 5/4/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3321 LARCHMONT ST | 40-23-159-001 | 5/4/2023 | | | | |
| 3322 LARCHMONT ST | 40-23-156-013 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3401 LARCHMONT ST | 40-23-158-014 | 5/4/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3402 LARCHMONT ST | 40-23-155-027 | 5/4/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3405 LARCHMONT ST | 40-23-158-013 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3409 LARCHMONT ST | 40-23-158-012 | 5/4/2023 | | | | |
| 3410 LARCHMONT ST | 40-23-155-024 | 5/4/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3413 LARCHMONT ST | 40-23-158-011 | 5/4/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3415 LARCHMONT ST | 40-23-158-009 | 5/4/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3501 LARCHMONT ST | 40-23-158-008 | 5/4/2023 | | | | |
| 3505 LARCHMONT ST | 40-23-158-006 | 5/4/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3509 LARCHMONT ST | 40-23-158-005 | 5/4/2023 0:00 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3510 LARCHMONT ST | 40-23-155-020 | 5/4/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3513 LARCHMONT ST | 40-23-158-004 | 5/4/2023 | | | | |
| 3514 LARCHMONT ST | 40-23-155-019 | 5/4/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3518 LARCHMONT ST | 40-23-155-018 | 5/4/2023 | | | 5/4/2023 3:38:14 PM | 10/7/2019 12:00:00 PM |
| 3522 LARCHMONT ST | 40-23-155-017 | 5/4/2023 | | | | |
| 3601 LARCHMONT ST | 40-22-283-011 | 5/4/2023 | | | | |
| 3605 LARCHMONT ST | 40-22-283-010 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3606 LARCHMONT ST | 40-22-281-025 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3609 LARCHMONT ST | 40-22-283-009 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3617 LARCHMONT ST | 40-22-283-008 | 5/4/2023 | 10/6/2020 12:00:00 AM | 10/8/2020 7:45:09 AM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3618 LARCHMONT ST | 40-22-281-023 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3621 LARCHMONT ST | 40-22-283-007 | 5/4/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 3622 LARCHMONT ST | 40-22-281-021 | 5/4/2023 | | | 6/3/2021 12:46:19 PM | 6/3/2021 12:46:18 PM |
| 3625 LARCHMONT ST | 40-22-283-006 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3701 LARCHMONT ST | 40-22-283-005 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3705 LARCHMONT ST | 40-22-283-004 | 5/4/2023 | | | | |
| 3706 LARCHMONT ST | 40-22-281-017 | 5/4/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3710 LARCHMONT ST | 40-22-281-016 | 5/4/2023 | 10/6/2020 12:00:00 AM | 10/8/2020 7:45:52 AM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3713 LARCHMONT ST | 40-22-283-003 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3714 LARCHMONT ST | 40-22-281-015 | 5/4/2023 | | | | 7/1/2020 12:00:00 PM |
| 3717 LARCHMONT ST | 40-22-283-002 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3721 LARCHMONT ST | 40-22-283-001 | 5/4/2023 | 10/6/2020 12:00:00 AM | 10/8/2020 7:46:35 AM | 10/18/2020 1:29:24 PM | 10/18/2020 1:29:23 PM |
| 3722 LARCHMONT ST | 40-22-281-013 | 5/4/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3809 LARCHMONT ST | 40-22-282-015 | 5/5/2023 | | | | |
| 3810 LARCHMONT ST | 40-22-280-030 | 5/5/2023 | 10/7/2020 10:30:27 AM | 10/7/2020 10:30:26 AM | 10/18/2020 1:31:32 PM | 10/18/2020 1:31:32 PM |
| 3813 LARCHMONT ST | 40-22-282-014 | 5/5/2023 | | | | |
| 3814 LARCHMONT ST | 40-22-280-029 | 5/5/2023 | 10/7/2020 10:30:48 AM | 10/7/2020 10:30:48 AM | 10/18/2020 1:31:54 PM | 10/18/2020 1:31:53 PM |
| 3826 LARCHMONT ST | 40-22-280-027 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3901 LARCHMONT ST | 40-22-282-010 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3902 LARCHMONT ST | 40-22-280-026 | 5/5/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 3905 LARCHMONT ST | 40-22-282-009 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3906 LARCHMONT ST | 40-22-280-025 | 5/23/2023 | | | | |
| 3910 LARCHMONT ST | 40-22-280-024 | 5/5/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3914 LARCHMONT ST | 40-22-280-023 | 5/5/2023 | | | | |
| 3917 LARCHMONT ST | 40-22-282-005 | 5/5/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3921 LARCHMONT ST | 40-22-282-004 | 5/5/2023 | | | | |
| 3922 LARCHMONT ST | 40-22-280-021 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3926 LARCHMONT ST | 40-22-280-020 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3929 LARCHMONT ST | 40-22-282-002 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3930 LARCHMONT ST | 40-22-280-019 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3934 LARCHMONT ST | 40-22-280-018 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3935 LARCHMONT ST | 40-22-282-001 | 5/5/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3409 LAS PALMAS CT | 40-10-201-030 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3410 LAS PALMAS CT | 40-10-201-013 | 5/15/2023 | | | | |
| 3413 LAS PALMAS CT | 40-10-201-016 | 5/15/2023 | | | | |
| 3418 LAS PALMAS CT | 40-10-201-014 | 5/15/2023 | | | | |
| 3419 LAS PALMAS CT | 40-10-201-035 | 5/15/2023 | | | | |
| 1733 LAUREL OAK CT | 40-25-178-072 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1737 LAUREL OAK CT | 40-25-178-005 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1702 LAUREL OAK DR | 40-25-177-024 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1705 LAUREL OAK DR | 40-25-178-013 | 5/5/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1706 LAUREL OAK DR | 40-25-177-023 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1710 LAUREL OAK DR | 40-25-177-022 | 5/5/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1711 LAUREL OAK DR | 40-25-178-087 | 5/5/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1714 LAUREL OAK DR | 40-25-177-025 | 5/5/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1717 LAUREL OAK DR | 40-25-178-084 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1718 LAUREL OAK DR | 40-25-177-030 | 5/5/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1721 LAUREL OAK DR | 40-25-178-023 | 5/5/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1726 LAUREL OAK DR | 40-25-177-033 | 5/5/2023 | | | | |
| 1730 LAUREL OAK DR | 40-25-177-016 | 5/5/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1734 LAUREL OAK DR | 40-25-177-014 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1807 LAUREL OAK DR | 40-25-153-065 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1812 LAUREL OAK DR | 40-25-152-042 | 5/5/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1813 LAUREL OAK DR | 40-25-153-022 | 5/5/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1815 LAUREL OAK DR | 40-25-153-049 | 5/23/2023 | | | | |
| 1817 LAUREL OAK DR | 40-25-153-021 | 5/5/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1821 LAUREL OAK DR | 40-25-153-051 | 5/5/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1823 LAUREL OAK DR | 40-25-153-020 | 5/23/2023 | | | | |
| 1827 LAUREL OAK DR | 40-25-153-052 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1829 LAUREL OAK DR | 40-25-153-019 | 5/23/2023 | | | | |
| 1833 LAUREL OAK DR | 40-25-153-055 | 5/23/2023 | | | | |
| 1834 LAUREL OAK DR | 40-25-152-054 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1841 LAUREL OAK DR | 40-25-153-057 | 5/5/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1843 LAUREL OAK DR | 40-25-153-058 | 5/23/2023 | | | | |
| 1845 LAUREL OAK DR | 40-25-153-059 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1847 LAUREL OAK DR | 40-25-153-060 | 5/5/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1849 LAUREL OAK DR | 40-25-153-061 | 5/5/2023 | 5/18/2020 12:00:00 PM | 5/18/2020 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |

| Address | Parcel ID | Date | Col D | Col E | Col F | Col G |
|---|---|---|---|---|---|---|
| 1851 LAUREL OAK DR | 40-25-153-062 | 5/23/2023 | | | | |
| 1855 LAUREL OAK DR | 40-25-153-016 | 5/23/2023 | | | | |
| 1859 LAUREL OAK DR | 40-25-153-045 | 5/23/2023 | | | | |
| 1901 LAUREL OAK DR | 40-25-153-046 | 5/23/2023 | | | | |
| 1903 LAUREL OAK DR | 40-25-153-047 | 5/23/2023 | | | | |
| 1905 LAUREL OAK DR | 40-25-153-048 | 5/5/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | | |
| 1907 LAUREL OAK DR | 40-25-153-015 | 5/5/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1908 LAUREL OAK DR | 40-25-152-046 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1936 LAUREL OAK DR | 40-25-152-057 | 5/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1939 LAUREL OAK DR | 40-25-153-035 | 5/5/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1943 LAUREL OAK DR | 40-25-153-063 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1949 LAUREL OAK DR | 40-25-153-010 | 5/5/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | | |
| 1955 LAUREL OAK DR | 40-25-153-007 | 5/5/2023 0:00 | | | | |
| 1959 LAUREL OAK DR | 40-25-153-004 | 5/5/2023 0:00 | | | | |
| 1961 LAUREL OAK DR | 40-25-153-003 | 5/5/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 5301 LAURENE ST | 46-26-452-033 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5302 LAURENE ST | 46-26-453-018 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5305 LAURENE ST | 46-26-452-032 | 5/15/2023 | | | | |
| 5306 LAURENE ST | 46-26-453-017 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5313 LAURENE ST | 46-26-452-031 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5317 LAURENE ST | 46-26-452-029 | 5/15/2023 | | | | |
| 5318 LAURENE ST | 46-26-453-014 | 5/15/2023 | | | | |
| 5321 LAURENE ST | 46-26-452-028 | 5/15/2023 | | | | |
| 5322 LAURENE ST | 46-26-453-013 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5401 LAURENE ST | 46-26-452-026 | 5/15/2023 | | | | |
| 5405 LAURENE ST | 46-26-452-025 | 5/15/2023 | | | | |
| 5406 LAURENE ST | 46-26-452-010 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5410 LAURENE ST | 46-26-453-009 | 5/15/2023 | | | | |
| 5413 LAURENE ST | 46-26-452-023 | 5/15/2023 | | | | |
| 5414 LAURENE ST | 46-26-453-008 | 5/15/2023 | | | | |
| 5417 LAURENE ST | 46-26-452-022 | 5/15/2023 | | | | |
| 5418 LAURENE ST | 46-26-453-007 | 5/15/2023 | | | | |
| 5501 LAURENE ST | 46-26-452-021 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5505 LAURENE ST | 46-26-452-020 | 5/15/2023 | | | | |
| 5506 LAURENE ST | 46-26-453-034 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5513 LAURENE ST | 46-26-452-018 | 5/15/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5514 LAURENE ST | 46-26-453-003 | 5/15/2023 | | | | |
| 5517 LAURENE ST | 46-26-452-017 | 5/23/2023 | | | | |
| 5518 LAURENE ST | 46-26-453-001 | 5/15/2023 | | | | |
| 1114 LAVENDER AVE | 40-11-301-004 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1115 LAVENDER AVE | 40-11-161-009 | 6/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1120 LAVENDER AVE | 40-11-301-003 | 6/19/2023 | | | | |
| 1123 LAVENDER AVE | 40-11-161-008 | 6/19/2023 | | | | |
| 1156 LAVENDER AVE | 40-11-184-003 | 5/4/2023 | | | 10/4/2020 12:45:29 PM | 10/4/2020 12:45:30 PM |
| 1159 LAVENDER AVE | 40-11-158-023 | 5/4/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1165 LAVENDER AVE | 40-11-158-022 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1201 LAVENDER AVE | 40-11-156-023 | 5/4/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1202 LAVENDER AVE | 40-11-182-004 | 5/4/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1205 LAVENDER AVE | 40-11-156-022 | 5/4/2023 | | | | |
| 1206 LAVENDER AVE | 40-11-182-003 | 5/4/2023 | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 10/4/2020 12:45:54 PM | 10/4/2020 12:45:53 PM |
| 1209 LAVENDER AVE | 40-11-156-021 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1216 LAVENDER AVE | 40-11-182-001 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1252 LAVENDER AVE | 40-11-180-006 | 5/4/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/4/2020 12:46:15 PM | 10/4/2020 12:46:15 PM |
| 1255 LAVENDER AVE | 40-11-154-028 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1256 LAVENDER AVE | 40-11-180-005 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1260 LAVENDER AVE | 40-11-180-004 | 5/4/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1263 LAVENDER AVE | 40-11-154-027 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1264 LAVENDER AVE | 40-11-180-002 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1268 LAVENDER AVE | 40-11-180-001 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1271 LAVENDER AVE | 40-11-154-026 | 5/4/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1301 LAVENDER AVE | 40-11-153-024 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1302 LAVENDER AVE | 40-11-178-004 | 5/4/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1310 LAVENDER AVE | 40-11-178-002 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1334 LAVENDER AVE | 40-11-177-001 | 5/4/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1412 LAVENDER AVE | 40-11-134-001 | 5/4/2023 | 8/25/2020 12:00:00 PM | 9/2/2020 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1450 LAVENDER AVE | 40-11-132-014 | 6/19/2023 | | | | |
| 1451 LAVENDER AVE | 40-11-131-029 | 6/19/2023 | | | | |
| 1460 LAVENDER AVE | 40-11-132-001 | 6/19/2023 | | | | |
| 1475 LAVENDER AVE | 40-11-129-030 | 5/4/2023 | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM | 10/4/2020 12:46:34 PM | 10/4/2020 12:46:33 PM |
| 1486 LAVENDER AVE | 40-11-130-001 | 6/19/2023 | | | | |
| 1501 LAVENDER AVE | 40-11-127-032 | 6/19/2023 | | | | |
| 1515 LAVENDER AVE | 40-11-127-019 | 6/19/2023 | | | | |
| 1551 LAVENDER AVE | 40-02-381-030 | 6/19/2023 | | | | |
| 1561 LAVENDER AVE | 40-02-381-016 | 6/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1562 LAVENDER AVE | 40-11-126-001 | 6/19/2023 | | | | |
| 1651 LAVENDER AVE | 40-02-378-025 | 6/19/2023 | | | | |
| 1658 LAVENDER AVE | 40-02-458-001 | 6/19/2023 | | | | |
| 1805 LAWNDALE AVE | 40-02-456-016 | 5/22/2023 | | | | |
| 1818 LAWNDALE AVE | 40-02-457-012 | 5/22/2023 | | | | |
| 1821 LAWNDALE AVE | 40-02-456-017 | 5/22/2023 | | | | |
| 1825 LAWNDALE AVE | 40-02-456-014 | 5/22/2023 | | | | |
| 1826 LAWNDALE AVE | 40-02-457-010 | 5/22/2023 | | | | |
| 1830 LAWNDALE AVE | 40-02-457-009 | 5/22/2023 | | | | |
| 1905 LAWNDALE AVE | 40-02-456-013 | 5/22/2023 | | | | |
| 1914 LAWNDALE AVE | 40-02-457-006 | 5/22/2023 | | | | |
| 2109 LAWNDALE AVE | 40-02-452-023 | 5/22/2023 | | | | |
| 2213 LAWNDALE AVE | 40-02-404-042 | 5/22/2023 | | | | |
| 2305 LAWNDALE AVE | 40-02-404-035 | 5/22/2023 | | | | |
| 2309 LAWNDALE AVE | 40-02-404-034 | 5/22/2023 | | | | |
| 2310 LAWNDALE AVE | 40-02-405-014 | 5/22/2023 | | | | |
| 2322 LAWNDALE AVE | 40-02-405-010 | 5/22/2023 | | | | |
| 2326 LAWNDALE AVE | 40-02-405-009 | 5/22/2023 | | | | |
| 2333 LAWNDALE AVE | 40-02-404-028 | 5/22/2023 | | | | |
| 2401 LAWNDALE AVE | 40-02-404-027 | 5/22/2023 | | | | |
| 2413 LAWNDALE AVE | 40-02-404-023 | 5/22/2023 | | | | |
| 2522 LAWNDALE AVE | 40-02-259-026 | 5/22/2023 | | | | |
| 2525 LAWNDALE AVE | 40-02-258-025 | 5/22/2023 | | | | |
| 2534 LAWNDALE AVE | 40-02-259-006 | 5/22/2023 | | | | |
| 2645 LAWNDALE AVE | 40-02-254-004 | 5/22/2023 | | | | |
| 2738 LAWNDALE AVE | 40-02-255-001 | 5/22/2023 | | | | |
| 3017 LAWNDALE AVE | 40-02-205-013 | 5/22/2023 | | | | |
| 3118 LAWNDALE AVE | 40-02-204-011 | 5/22/2023 | | | | |
| 3202 LAWNDALE AVE | 40-02-204-009 | 5/22/2023 | | | | |
| 3210 LAWNDALE AVE | 40-02-204-008 | 5/2/2023 | | | | |
| 3222 LAWNDALE AVE | 40-02-204-006 | 4/21/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3226 LAWNDALE AVE | 40-02-204-005 | 5/22/2023 | | | | |
| 3417 LAWNDALE AVE | 46-35-459-040 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3421 LAWNDALE AVE | 46-35-459-030 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3502 LAWNDALE AVE | 46-35-460-011 | 4/21/2023 | | | | |
| 3518 LAWNDALE AVE | 46-35-460-007 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3522 LAWNDALE AVE | 46-35-460-005 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3602 LAWNDALE AVE | 46-35-460-004 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3709 LAWNDALE AVE | 46-35-454-031 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3710 LAWNDALE AVE | 46-35-455-012 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3724 LAWNDALE AVE | 46-35-455-010 | 5/2/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3810 LAWNDALE AVE | 46-35-455-008 | 5/2/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3814 LAWNDALE AVE | 46-35-455-007 | 4/21/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3902 LAWNDALE AVE | 46-35-455-006 | 5/2/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3906 LAWNDALE AVE | 46-35-455-005 | 5/2/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3910 LAWNDALE AVE | 46-35-455-004 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3913 LAWNDALE AVE | 46-35-454-019 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3914 LAWNDALE AVE | 46-35-455-003 | 5/2/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3918 LAWNDALE AVE | 46-35-455-001 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4005 LAWNDALE AVE | 46-35-407-039 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4009 LAWNDALE AVE | 46-35-407-038 | 5/2/2023 | | | 12/8/2020 8:59:43 AM | 12/8/2020 8:59:42 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 4010 LAWNDALE AVE | 46-35-408-017 | 5/2/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4013 LAWNDALE AVE | 46-35-407-037 | 5/2/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4014 LAWNDALE AVE | 46-35-408-016 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4017 LAWNDALE AVE | 46-35-407-036 | 4/21/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4018 LAWNDALE AVE | 46-35-408-015 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4022 LAWNDALE AVE | 46-35-408-014 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4025 LAWNDALE AVE | 46-35-407-034 | 5/2/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4026 LAWNDALE AVE | 46-35-408-013 | 5/2/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4029 LAWNDALE AVE | 46-35-407-033 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4030 LAWNDALE AVE | 46-35-408-012 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4033 LAWNDALE AVE | 46-35-407-031 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4034 LAWNDALE AVE | 46-35-408-011 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4105 LAWNDALE AVE | 46-35-407-028 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4106 LAWNDALE AVE | 46-35-408-009 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4110 LAWNDALE AVE | 46-35-408-008 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4118 LAWNDALE AVE | 46-35-408-006 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4121 LAWNDALE AVE | 46-35-407-024 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4122 LAWNDALE AVE | 46-35-408-005 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4129 LAWNDALE AVE | 46-35-407-022 | 5/3/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4130 LAWNDALE AVE | 46-35-408-002 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3411 LE ERDA AVE | 46-35-383-032 | 5/12/2023 | | | | |
| 3501 LE ERDA AVE | 46-35-383-028 | 5/18/2023 | | | | |
| 3502 LE ERDA AVE | 46-35-384-011 | 5/12/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3509 LE ERDA AVE | 46-35-383-026 | 5/18/2023 | | | | |
| 3513 LE ERDA AVE | 46-35-383-025 | 5/18/2023 | | | | |
| 3601 LE ERDA AVE | 46-35-383-022 | 5/18/2023 | | | | |
| 3602 LE ERDA AVE | 46-35-384-006 | 5/18/2023 | | | | |
| 3606 LE ERDA AVE | 46-35-384-005 | 5/18/2023 | | | | |
| 3609 LE ERDA AVE | 46-35-383-020 | 5/12/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | | |
| 3614 LE ERDA AVE | 46-35-384-003 | 5/12/2023 | | | | |
| 3622 LE ERDA AVE | 46-35-384-001 | 5/12/2023 | | | | |
| 3709 LE ERDA AVE | 46-35-378-029 | 5/12/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | | |
| 3713 LE ERDA AVE | 46-35-378-028 | 5/12/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | | |
| 3806 LE ERDA AVE | 46-35-379-009 | 5/12/2023 | | | | |
| 3809 LE ERDA AVE | 46-35-378-023 | 5/12/2023 | | | | |
| 3813 LE ERDA AVE | 46-35-378-022 | 5/12/2023 | | | | |
| 3814 LE ERDA AVE | 46-35-379-007 | 5/12/2023 | | | | |
| 3817 LE ERDA AVE | 46-35-378-021 | 5/12/2023 | | | | |
| 3822 LE ERDA AVE | 46-35-379-039 | 5/12/2023 | | | | |
| 4002 LE ERDA AVE | 46-35-332-017 | 5/12/2023 | | | | |
| 4010 LE ERDA AVE | 46-35-332-016 | 5/12/2023 | | | | |
| 4017 LE ERDA AVE | 46-35-329-041 | 5/12/2023 | | | | |
| 4029 LE ERDA AVE | 46-35-329-035 | 5/12/2023 | | | | |
| 4030 LE ERDA AVE | 46-35-332-009 | 5/12/2023 | | | | |
| 4102 LE ERDA AVE | 46-35-332-007 | 5/12/2023 | | | | |
| 4113 LE ERDA AVE | 46-35-329-032 | 5/12/2023 | | | | |
| 4114 LE ERDA AVE | 46-35-332-005 | 5/12/2023 | | | | |
| 4117 LE ERDA AVE | 46-35-329-031 | 5/12/2023 | | | | |
| 4120 LE ERDA AVE | 46-35-332-004 | 5/12/2023 | | | | |
| 4121 LE ERDA AVE | 46-35-329-029 | 5/12/2023 | | | | |
| 4125 LE ERDA AVE | 46-35-329-028 | 5/12/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4133 LE ERDA AVE | 46-35-329-026 | 5/12/2023 | | | | |
| 4201 LE ERDA AVE | 46-35-329-025 | 5/12/2023 | | | | |
| 4209 LE ERDA AVE | 46-35-329-023 | 5/12/2023 | | | | |
| 4213 LE ERDA AVE | 46-35-329-022 | 5/12/2023 | | | | |
| 4217 LE ERDA AVE | 46-35-329-021 | 5/18/2023 0:00 | | | | |
| 4218 LE ERDA AVE | 46-35-330-004 | 5/18/2023 0:00 | | | | |
| 4221 LE ERDA AVE | 46-35-329-020 | 5/18/2023 | | | | |
| 4226 LE ERDA AVE | 46-35-330-001 | 5/12/2023 | | | | |
| 4230 LE ERDA AVE | 46-35-183-004 | 5/12/2023 | | | | |
| 4233 LE ERDA AVE | 46-35-182-007 | 5/12/2023 | | | | |
| 4234 LE ERDA AVE | 46-35-183-002 | 5/12/2023 | | | | |
| 3717 LEE ST | 41-09-481-015 | 5/12/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 502 LEITH ST | 40-01-233-001 | 6/1/2023 | | | | |
| 528 LEITH ST | 40-01-233-057 | 6/1/2023 | | | | |
| 540 LEITH ST | 40-01-233-010 | 6/1/2023 | | | | |
| 544 LEITH ST | 40-01-233-011 | 6/1/2023 | | | | |
| 610 LEITH ST | 40-01-233-014 | 6/1/2023 | | | | |
| 618 LEITH ST | 40-01-233-016 | 6/1/2023 | | | | |
| 623 LEITH ST | 40-01-232-019 | 6/1/2023 | | | | |
| 632 LEITH ST | 40-01-233-020 | 6/1/2023 | | | | |
| 743 LEITH ST | 41-06-104-032 | 6/1/2023 | | | | |
| 763 LEITH ST | 41-06-104-052 | 6/1/2023 | | | | |
| 771 LEITH ST | 41-06-104-041 | 6/1/2023 | | | | |
| 1417 LEITH ST | 41-05-109-010 | 5/3/2023 | | | | |
| 1422 LEITH ST | 41-05-151-007 | 5/3/2023 | | | | |
| 1434 LEITH ST | 41-05-151-012 | 5/3/2023 | | | | |
| 1521 LEITH ST | 41-05-110-019 | 6/1/2023 | | | | |
| 1522 LEITH ST | 41-05-152-006 | 6/1/2023 | | | | |
| 1526 LEITH ST | 41-05-152-007 | 5/3/2023 | | | 11/11/2020 9:37:36 AM | 11/11/2020 9:37:35 AM |
| 1531 LEITH ST | 41-05-110-021 | 6/1/2023 | | | | |
| 1533 LEITH ST | 41-05-110-022 | 6/1/2023 | | | | |
| 1537 LEITH ST | 41-05-110-024 | 5/3/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/11/2020 9:38:00 AM | 11/11/2020 9:38:01 AM |
| 1546 LEITH ST | 41-05-152-012 | 6/1/2023 | | | | |
| 1618 LEITH ST | 41-05-176-007 | 6/1/2023 | | | | |
| 1655 LEITH ST | 41-05-134-027 | 6/1/2023 | | | | |
| 1718 LEITH ST | 41-05-177-005 | 6/1/2023 | | | | |
| 1737 LEITH ST | 41-05-135-030 | 6/1/2023 | | | | |
| 1738 LEITH ST | 41-05-177-011 | 6/1/2023 | | | | |
| 1802 LEITH ST | 41-05-177-013 | 6/1/2023 | | | | |
| 1915 LEITH ST | 41-05-251-021 | 6/1/2023 | | | | |
| 1918 LEITH ST | 41-05-253-013 | 6/1/2023 | | | | |
| 1920 LEITH ST | 41-05-253-014 | 6/1/2023 | | | | |
| 2017 LEITH ST | 41-05-251-028 | 6/1/2023 | | | | |
| 2118 LEITH ST | 41-05-253-027 | 6/1/2023 | | | | |
| 2206 LEITH ST | 41-05-254-002 | 6/1/2023 | | | | |
| 2209 LEITH ST | 41-05-252-017 | 6/1/2023 | | | | |
| 2213 LEITH ST | 41-05-252-018 | 6/1/2023 | | | | |
| 2302 LEITH ST | 41-05-254-007 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2309 LEITH ST | 41-05-252-027 | 6/1/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2317 LEITH ST | 41-05-252-025 | 6/1/2023 | | | | |
| 2318 LEITH ST | 41-05-254-013 | 6/1/2023 | | | | |
| 2407 LEITH ST | 41-05-276-018 | 6/1/2023 | | | | |
| 2415 LEITH ST | 41-05-276-020 | 6/1/2023 | | | | |
| 2418 LEITH ST | 41-05-279-005 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2419 LEITH ST | 41-05-276-021 | 6/1/2023 | | | | |
| 2422 LEITH ST | 41-05-279-007 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2423 LEITH ST | 41-05-276-022 | 5/3/2023 | | | | |
| 2426 LEITH ST | 41-05-279-008 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2430 LEITH ST | 41-05-279-009 | 5/3/2023 | | | | |
| 2431 LEITH ST | 41-05-276-024 | 5/3/2023 0:00 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2433 LEITH ST | 41-05-276-026 | 6/1/2023 | | | | |
| 2502 LEITH ST | 41-05-279-011 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2506 LEITH ST | 41-05-279-012 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2510 LEITH ST | 41-05-279-013 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | | |
| 2517 LEITH ST | 41-05-276-033 | 6/1/2023 | | | | |
| 2811 LEITH ST | 41-04-151-019 | 5/3/2023 | | | 11/11/2020 9:37:05 AM | 11/11/2020 9:37:06 AM |
| 2909 LEITH ST | 41-04-151-022 | 5/3/2023 | | | 6/3/2021 9:07:54 AM | 6/3/2021 9:07:54 AM |
| 2910 LEITH ST | 41-05-252-024 | 5/3/2023 | | | | |
| 2914 LEITH ST | 41-04-155-004 | 5/3/2023 | | | | |
| 2921 LEITH ST | 41-04-151-025 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2922 LEITH ST | 41-04-155-006 | 6/1/2023 | | | | |
| 2925 LEITH ST | 41-04-151-026 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2929 LEITH ST | 41-04-151-027 | 5/3/2023 | | | 6/3/2021 9:18:39 AM | 6/3/2021 9:18:38 AM |
| 2933 LEITH ST | 41-04-151-028 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2937 LEITH ST | 41-04-151-038 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2941 LEITH ST | 41-04-151-037 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3008 LEITH ST | 41-04-156-002 | 6/1/2023 | | | | |
| 3011 LEITH ST | 41-04-152-012 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/3/2021 9:08:24 AM | 6/3/2021 9:08:23 AM |
| 3015 LEITH ST | 41-04-152-013 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3019 LEITH ST | 41-04-152-020 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3024 LEITH ST | 41-04-156-023 | 5/3/2023 | | | | |
| 3026 LEITH ST | 41-04-156-009 | 6/1/2023 | | | | |
| 3030 LEITH ST | 41-04-156-010 | 6/1/2023 | | | | |
| 3107 LEITH ST | 41-04-176-039 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3113 LEITH ST | 41-04-176-005 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3114 LEITH ST | 41-04-177-008 | 5/3/2023 | | | | |
| 3119 LEITH ST | 41-04-176-006 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3125 LEITH ST | 41-04-176-007 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3131 LEITH ST | 41-04-176-008 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3132 LEITH ST | 41-04-177-011 | 5/3/2023 | | | 6/3/2021 9:14:48 AM | 6/3/2021 9:14:48 AM |
| 3137 LEITH ST | 41-04-176-037 | 5/3/2023 | | | 6/3/2021 9:22:41 AM | 6/3/2021 9:22:41 AM |
| 3138 LEITH ST | 41-04-177-012 | 6/1/2023 | | | | |
| 3143 LEITH ST | 41-04-176-010 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3144 LEITH ST | 41-04-177-013 | 5/3/2023 | | | 6/3/2021 9:19:45 AM | 6/3/2021 9:19:45 AM |
| 3150 LEITH ST | 41-04-177-014 | 6/1/2023 | | | | |
| 3155 LEITH ST | 41-04-176-015 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3161 LEITH ST | 41-04-176-016 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3162 LEITH ST | 41-04-177-017 | 5/3/2023 | | | 6/3/2021 9:16:23 AM | 6/3/2021 9:16:22 AM |
| 3201 LEITH ST | 41-04-176-043 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3202 LEITH ST | 41-04-177-018 | 6/1/2023 | | | | |
| 3207 LEITH ST | 41-04-176-018 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3213 LEITH ST | 41-04-176-020 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3219 LEITH ST | 41-04-176-046 | 5/3/2023 | | | 6/3/2021 9:09:28 AM | 6/3/2021 9:09:28 AM |
| 3220 LEITH ST | 41-04-177-021 | 5/3/2023 | | | 6/3/2021 9:13:24 AM | 6/3/2021 9:13:23 AM |
| 3225 LEITH ST | 41-04-176-033 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3231 LEITH ST | 41-04-176-023 | 5/3/2023 | | | | |
| 3232 LEITH ST | 41-04-177-023 | 5/3/2023 | | | 6/3/2021 9:17:02 AM | 6/3/2021 9:17:02 AM |
| 3237 LEITH ST | 41-04-176-025 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3243 LEITH ST | 41-04-176-026 | 5/3/2023 | | | | |
| 3249 LEITH ST | 41-04-176-029 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3307 LEITH ST | 41-04-204-027 | 5/3/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | | |
| 3308 LEITH ST | 41-04-251-002 | 6/1/2023 | | | | |
| 3313 LEITH ST | 41-04-204-028 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3314 LEITH ST | 41-04-251-004 | 6/1/2023 | | | | |
| 3319 LEITH ST | 41-04-204-029 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3320 LEITH ST | 41-04-251-005 | 6/1/2023 | | | | |
| 3325 LEITH ST | 41-04-204-030 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3401 LEITH ST | 41-04-204-031 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3407 LEITH ST | 41-04-204-032 | 5/3/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3413 LEITH ST | 41-04-204-033 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3414 LEITH ST | 41-04-251-009 | 6/1/2023 | | | | |
| 3419 LEITH ST | 41-04-204-034 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3420 LEITH ST | 41-04-251-010 | 6/1/2023 | | | | |
| 3426 LEITH ST | 41-04-251-011 | 5/3/2023 | | | 6/3/2021 9:12:49 AM | 6/3/2021 9:12:50 AM |
| 3501 LEITH ST | 41-04-206-027 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3502 LEITH ST | 41-04-251-012 | 5/3/2023 | | | 6/3/2021 9:17:43 AM | 6/3/2021 9:17:42 AM |
| 3507 LEITH ST | 41-04-206-029 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3508 LEITH ST | 41-04-251-013 | 6/1/2023 | | | | |
| 3513 LEITH ST | 41-04-206-030 | 5/3/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3519 LEITH ST | 41-04-206-032 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3520 LEITH ST | 41-04-251-046 | 6/1/2023 | | | 6/3/2021 9:19:12 AM | 6/3/2021 9:19:11 AM |
| 3525 LEITH ST | 41-04-206-033 | 5/3/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | | |
| 3607 LEITH ST | 41-04-206-035 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3613 LEITH ST | 41-04-206-036 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3619 LEITH ST | 41-04-206-038 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3702 LEITH ST | 41-04-277-001 | 5/3/2023 | | | 6/3/2021 9:10:00 AM | 6/3/2021 9:10:01 AM |
| 3704 LEITH ST | 41-04-277-002 | 5/3/2023 | | | 6/3/2021 9:10:37 AM | 6/3/2021 9:10:36 AM |
| 3709 LEITH ST | 41-04-276-004 | 5/3/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 6/3/2021 9:11:08 AM | 6/3/2021 9:11:07 AM |
| 3710 LEITH ST | 41-04-277-005 | 5/3/2023 | | | 6/3/2021 9:11:40 AM | 6/3/2021 9:11:41 AM |
| 3717 LEITH ST | 41-04-276-005 | 5/3/2023 | | | | |
| 3722 LEITH ST | 41-04-277-076 | 5/3/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 6/3/2021 9:12:10 AM | 6/3/2021 9:12:09 AM |
| 3725 LEITH ST | 41-04-276-006 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3728 LEITH ST | 41-04-277-077 | 5/3/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 6/3/2021 9:21:48 AM | 6/3/2021 9:21:48 AM |
| 3734 LEITH ST | 41-04-277-078 | 5/3/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 6/3/2021 9:21:09 AM | 6/3/2021 9:21:08 AM |
| 3741 LEITH ST | 41-04-276-008 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3801 LEITH ST | 41-04-276-010 | 5/3/2023 | | | | |
| 3809 LEITH ST | 41-04-276-011 | 5/3/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 6/3/2021 9:20:27 AM | 6/3/2021 9:20:28 AM |
| 3817 LEITH ST | 41-04-276-012 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3827 LEITH ST | 41-04-276-019 | 5/3/2023 | | | | |
| 3835 LEITH ST | 41-04-276-018 | 5/3/2023 | | | | |
| 511 LELAND ST | 41-30-203-029 | 6/9/2023 | | | | |
| 512 LELAND ST | 41-30-202-025 | 6/9/2023 | | | | |
| 515 LELAND ST | 41-30-203-011 | 6/9/2023 | | | | |
| 518 LELAND ST | 41-30-202-023 | 6/9/2023 | | | | |
| 524 LELAND ST | 41-30-202-021 | 5/8/2023 | | | | |
| 611 LELAND ST | 41-30-131-009 | 6/9/2023 | | | | |
| 615 LELAND ST | 41-30-131-008 | 6/9/2023 | | | | |
| 619 LELAND ST | 41-30-131-007 | 6/9/2023 | | | | |
| 624 LELAND ST | 41-30-129-017 | 6/9/2023 | | | | |
| 631 LELAND ST | 41-30-131-006 | 6/9/2023 | | | | |
| 642 LELAND ST | 41-30-129-014 | 6/9/2023 | | | | |
| 643 LELAND ST | 41-30-131-003 | 6/9/2023 | | | | |
| 648 LELAND ST | 41-30-129-013 | 6/9/2023 | | | | |
| 653 LELAND ST | 41-30-131-001 | 6/9/2023 | | | | |
| 710 LELAND ST | 41-30-128-022 | 6/9/2023 | | | | |
| 717 LELAND ST | 41-30-130-009 | 6/9/2023 | | | | |
| 718 LELAND ST | 41-30-128-020 | 6/9/2023 | | | | |
| 726 LELAND ST | 41-30-128-019 | 6/9/2023 | | | | |
| 734 LELAND ST | 41-30-128-018 | 6/9/2023 | | | | |
| 742 LELAND ST | 41-30-128-017 | 6/9/2023 | | | | |
| 745 LELAND ST | 41-30-130-003 | 6/9/2023 | | | | |
| 746 LELAND ST | 41-30-128-016 | 6/9/2023 | | | | |
| 749 LELAND ST | 41-30-130-002 | 5/8/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 801 LELAND ST | 41-30-106-018 | 6/9/2023 | | | | |
| 802 LELAND ST | 41-30-104-032 | 4/4/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 806 LELAND ST | 41-30-104-033 | 6/9/2023 | | | | |
| 814 LELAND ST | 41-30-104-027 | 6/9/2023 | | | | |
| 842 LELAND ST | 41-30-104-022 | 4/4/2023 | | | | |
| 850 LELAND ST | 41-30-104-020 | 6/9/2023 | | | | |
| 912 LELAND ST | 41-30-103-024 | 5/8/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 931 LELAND ST | 41-30-105-011 | 6/9/2023 | | | | |
| 940 LELAND ST | 41-30-103-017 | 4/4/2023 | 9/26/2020 11:15:30 PM | 9/26/2020 11:15:29 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 948 LELAND ST | 41-30-103-015 | 5/8/2023 | 9/26/2020 11:17:52 PM | 9/26/2020 11:17:51 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 1015 LELAND ST | 40-25-231-016 | 6/9/2023 | | | | |
| 1016 LELAND ST | 40-25-229-030 | 6/9/2023 | | | | |
| 1022 LELAND ST | 40-25-229-029 | 6/9/2023 | | | | |
| 1023 LELAND ST | 40-25-231-014 | 6/9/2023 | | | | |
| 1024 LELAND ST | 40-25-229-028 | 6/9/2023 | | | | |
| 1027 LELAND ST | 40-25-231-013 | 6/9/2023 | | | | |
| 1032 LELAND ST | 40-25-229-040 | 6/9/2023 | | | | |
| 1035 LELAND ST | 40-25-231-038 | 6/9/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1043 LELAND ST | 40-25-231-040 | 6/9/2023 | | | | |
| 1105 LELAND ST | 40-25-231-007 | 5/8/2023 | 9/26/2020 11:15:55 PM | 9/26/2020 11:15:56 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1114 LELAND ST | 40-25-229-039 | 6/9/2023 | | | | |
| 1115 LELAND ST | 40-25-231-005 | 6/9/2023 | | | | |
| 1118 LELAND ST | 40-25-229-020 | 4/4/2023 | 9/26/2020 11:17:08 PM | 9/26/2020 11:17:07 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1211 LELAND ST | 40-25-230-013 | 6/9/2023 | | | | |
| 1224 LELAND ST | 40-25-228-040 | 6/9/2023 | | | | |
| 1236 LELAND ST | 40-25-228-018 | 5/8/2023 | | | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1240 LELAND ST | 40-25-228-039 | 4/4/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1305 LELAND ST | 40-25-230-003 | 4/5/2023 | 10/22/2019 12:00:00 AM | 6/9/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1313 LELAND ST | 40-25-230-001 | 6/9/2023 | | | | |
| 5611 LESLIE CT | 46-26-330-035 | 5/16/2023 | | | | |
| 5619 LESLIE CT | 46-26-330-034 | 5/8/2023 | | | 12/1/2020 3:19:56 PM | 12/1/2020 3:19:56 PM |
| 5621 LESLIE CT | 46-26-330-033 | 5/8/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5625 LESLIE CT | 46-26-330-032 | 4/25/2023 | | | | |
| 5629 LESLIE CT | 46-26-330-031 | 4/25/2023 | | | | |
| 5637 LESLIE CT | 46-26-330-029 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5402 LESLIE DR | 46-26-380-013 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5406 LESLIE DR | 46-26-380-012 | 4/25/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | |
| 5410 LESLIE DR | 46-26-380-011 | 4/25/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5411 LESLIE DR | 46-26-377-042 | 4/25/2023 | | | | |
| 5416 LESLIE DR | 46-26-380-010 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5419 LESLIE DR | 46-26-377-019 | 4/25/2023 | | | | |
| 5420 LESLIE DR | 46-26-380-009 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5428 LESLIE DR | 46-26-380-007 | 4/25/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5432 LESLIE DR | 46-26-380-006 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5502 LESLIE DR | 46-26-380-005 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5506 LESLIE DR | 46-26-380-003 | 4/25/2023 | | | | |
| 5510 LESLIE DR | 46-26-380-002 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5515 LESLIE DR | 46-26-378-011 | 4/25/2023 | | | | |
| 5602 LESLIE DR | 46-26-331-025 | 4/25/2023 | | | | |
| 5610 LESLIE DR | 46-26-331-024 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5614 LESLIE DR | 46-26-331-023 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5618 LESLIE DR | 46-26-331-022 | 4/25/2023 | | | | |
| 5622 LESLIE DR | 46-26-331-021 | 4/25/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5626 LESLIE DR | 46-26-331-020 | 4/25/2023 | | | | |
| 5702 LESLIE DR | 46-26-331-019 | 4/25/2023 | | | | |
| 5708 LESLIE DR | 46-26-331-018 | 4/25/2023 | | | | |
| 5711 LESLIE DR | 46-26-330-028 | 4/25/2023 | | | | |
| 5716 LESLIE DR | 46-26-331-016 | 5/8/2023 | | | 12/12/2019 12:00:00 AM | |
| 5719 LESLIE DR | 46-26-330-026 | 4/25/2023 | | | | |
| 5720 LESLIE DR | 46-26-331-015 | 5/8/2023 | | | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5801 LESLIE DR | 46-26-330-045 | 4/25/2023 | | | | |
| 5802 LESLIE DR | 46-26-331-013 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5805 LESLIE DR | 46-26-330-022 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5806 LESLIE DR | 46-26-331-012 | 4/25/2023 | | | | |
| 5809 LESLIE DR | 46-26-330-021 | 4/25/2023 | | | | |
| 5810 LESLIE DR | 46-26-331-011 | 4/25/2023 | | | | |
| 5813 LESLIE DR | 46-26-330-020 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5814 LESLIE DR | 46-26-331-010 | 5/8/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5901 LESLIE DR | 46-26-330-019 | 5/16/2023 | | | | |
| 5907 LESLIE DR | 46-26-330-018 | 4/25/2023 | | | | |
| 5908 LESLIE DR | 46-26-331-008 | 4/25/2023 | | | | |
| 5914 LESLIE DR | 46-26-331-007 | 4/25/2023 | | | | |
| 5920 LESLIE DR | 46-26-331-006 | 4/25/2023 | | | | |
| 2501 LESTER ST | 40-14-452-013 | 5/19/2023 | | | | |
| 2509 LESTER ST | 40-14-452-011 | 5/19/2023 | | | | |
| 2513 LESTER ST | 40-14-452-010 | 5/19/2023 | | | | |
| 2517 LESTER ST | 40-14-452-009 | 5/19/2023 | | | | |
| 2521 LESTER ST | 40-14-452-008 | 5/19/2023 | | | | |
| 2614 LESTER ST | 40-14-451-007 | 5/19/2023 | | | | |
| 301 LETA AVE | 41-29-103-012 | 5/30/2023 | | | | |
| 309 LETA AVE | 41-29-103-013 | 5/4/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 313 LETA AVE | 41-29-103-014 | 4/5/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | | |
| 314 LETA AVE | 41-29-176-001 | 5/4/2023 | | | | |
| 316 LETA AVE | 41-29-176-028 | 5/4/2023 | | | | |
| 317 LETA AVE | 41-29-103-015 | 5/30/2023 | | | | |
| 318 LETA AVE | 41-29-176-029 | 5/30/2023 | | | | |
| 321 LETA AVE | 41-29-103-016 | 5/4/2023 | | | | |
| 322 LETA AVE | 41-29-176-030 | 5/4/2023 | | | | |
| 402 LETA AVE | 41-29-177-001 | 5/30/2023 | | | | |
| 407 LETA AVE | 41-29-128-013 | 5/30/2023 | | | | |
| 411 LETA AVE | 41-29-128-015 | 5/30/2023 | | | | |
| 415 LETA AVE | 41-29-128-017 | 5/4/2023 | | | | |
| 419 LETA AVE | 41-29-128-018 | 5/30/2023 | | | | |
| 427 LETA AVE | 41-29-128-020 | 5/30/2023 | | | | |
| 431 LETA AVE | 41-29-128-021 | 5/30/2023 | | | | |
| 432 LETA AVE | 41-29-178-001 | 5/4/2023 | | | | |
| 435 LETA AVE | 41-29-128-022 | 5/4/2023 | | | | |
| 439 LETA AVE | 41-29-128-023 | 5/30/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 LETA AVE | 41-29-128-024 | 5/4/2023 | | | | |
| 450 LETA AVE | 41-29-178-029 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 456 LETA AVE | 41-29-178-030 | 4/5/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 AM |
| 515 LETA AVE | 41-29-203-025 | 5/4/2023 | | | | |
| 519 LETA AVE | 41-29-203-026 | 5/30/2023 | | | | |
| 520 LETA AVE | 41-29-204-007 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 523 LETA AVE | 41-29-203-027 | 5/4/2023 | | | | |
| 527 LETA AVE | 41-29-203-028 | 5/30/2023 | | | | |
| 530 LETA AVE | 41-29-204-010 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 531 LETA AVE | 41-29-203-029 | 5/30/2023 | | | | |
| 534 LETA AVE | 41-29-204-011 | 5/30/2023 | | | | |
| 535 LETA AVE | 41-29-203-030 | 5/4/2023 | | | | |
| 538 LETA AVE | 41-29-204-013 | 5/30/2023 | | | | |
| 601 LETA AVE | 41-29-203-032 | 5/30/2023 | | | | |
| 602 LETA AVE | 41-29-204-014 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 605 LETA AVE | 41-29-203-033 | 5/4/2023 | | | | |
| 606 LETA AVE | 41-29-204-015 | 5/30/2023 | | | | |
| 610 LETA AVE | 41-29-204-016 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 613 LETA AVE | 41-29-203-035 | 5/30/2023 | | | | |
| 614 LETA AVE | 41-29-204-017 | 4/5/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | | |
| 617 LETA AVE | 41-29-203-036 | 5/4/2023 | | | | |
| 618 LETA AVE | 41-29-204-018 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 621 LETA AVE | 41-29-203-038 | 5/30/2023 | | | | |
| 625 LETA AVE | 41-29-203-039 | 5/4/2023 | | | | |
| 626 LETA AVE | 41-29-204-046 | 5/30/2023 | | | | |
| 630 LETA AVE | 41-29-204-021 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 640 LETA AVE | 41-29-204-034 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1702 LEVERN ST | 41-08-227-011 | 5/19/2023 | | | | |
| 1706 LEVERN ST | 41-08-227-010 | 4/11/2023 | | | | |
| 1710 LEVERN ST | 41-08-227-009 | 4/11/2023 | 5/20/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 5/26/2021 10:07:42 AM | 5/26/2021 10:07:41 AM |
| 1718 LEVERN ST | 41-08-227-019 | 5/19/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1919 LEVERN ST | 41-05-484-011 | 5/19/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1920 LEVERN ST | 41-05-485-033 | 5/19/2023 | 5/14/2020 12:00:00 PM | 5/14/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2005 LEVERN ST | 41-05-480-021 | 5/19/2023 | | | | |
| 2020 LEVERN ST | 41-05-481-032 | 5/19/2023 | | | | |
| 2028 LEVERN ST | 41-05-481-012 | 5/19/2023 | | | | |
| 2110 LEVERN ST | 41-05-481-010 | 5/19/2023 | | | | |
| 2114 LEVERN ST | 41-05-481-035 | 5/19/2023 | | | | |
| 2118 LEVERN ST | 41-05-481-008 | 5/19/2023 | | | | |
| 2201 LEVERN ST | 41-05-476-030 | 5/19/2023 | | | | |
| 2202 LEVERN ST | 41-05-477-017 | 5/19/2023 | | | | |
| 2206 LEVERN ST | 41-05-477-016 | 5/19/2023 | | | | |
| 2209 LEVERN ST | 41-05-476-027 | 5/19/2023 | | | | |
| 2210 LEVERN ST | 41-05-477-015 | 5/19/2023 | | | | |
| 2222 LEVERN ST | 41-05-477-012 | 5/19/2023 | | | | |
| 2230 LEVERN ST | 41-05-477-010 | 5/19/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2301 LEVERN ST | 41-05-433-031 | 4/11/2023 | 5/29/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2321 LEVERN ST | 41-05-433-027 | 5/19/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2412 LEVERN ST | 41-05-430-011 | 5/19/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2419 LEVERN ST | 41-05-429-015 | 5/19/2023 | | | | |
| 2420 LEVERN ST | 41-05-430-009 | 4/11/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2424 LEVERN ST | 41-05-430-008 | 5/19/2023 | | | | |
| 3418 LEWIS ST | 41-05-103-002 | 4/11/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | | |
| 3422 LEWIS ST | 41-05-103-001 | 4/11/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | | |
| 3506 LEWIS ST | 41-05-102-005 | 4/11/2023 | | | | |
| 3522 LEWIS ST | 41-05-102-001 | 6/5/2023 | | | | |
| 813 LEXINGTON AVE | 41-19-156-012 | 6/6/2023 | | | | |
| 829 LEXINGTON AVE | 41-19-156-040 | 6/6/2023 | | | | |
| 836 LEXINGTON AVE | 41-19-154-008 | 6/6/2023 | | | | |
| 838 LEXINGTON AVE | 41-19-154-007 | 6/6/2023 | | | | |
| 840 LEXINGTON AVE | 41-19-154-006 | 6/6/2023 | | | | |
| 858 LEXINGTON AVE | 41-19-153-007 | 7/6/2023 | | | | |
| 864 LEXINGTON AVE | 41-19-153-006 | 6/6/2023 | | | | |
| 901 LEXINGTON AVE | 41-19-155-016 | 6/6/2023 | | | | |
| 902 LEXINGTON AVE | 41-19-152-015 | 6/6/2023 | | | | |
| 907 LEXINGTON AVE | 41-19-155-015 | 6/6/2023 | | | | |
| 912 LEXINGTON AVE | 41-19-152-013 | 6/6/2023 | | | | |
| 916 LEXINGTON AVE | 41-19-152-012 | 6/6/2023 | | | | |
| 919 LEXINGTON AVE | 41-19-155-012 | 6/6/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 923 LEXINGTON AVE | 41-19-155-011 | 6/6/2023 | | | | |
| 927 LEXINGTON AVE | 41-19-155-010 | 6/6/2023 | | | | |
| 935 LEXINGTON AVE | 41-19-155-008 | 6/6/2023 | | | | |
| 947 LEXINGTON AVE | 41-19-155-006 | 6/6/2023 | | | | |
| 950 LEXINGTON AVE | 41-19-151-009 | 6/6/2023 | | | | |
| 951 LEXINGTON AVE | 41-19-155-004 | 6/6/2023 | | | | |
| 954 LEXINGTON AVE | 41-19-151-006 | 6/6/2023 | 4/22/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1609 LIBERTY ST | 41-18-435-002 | 6/8/2023 | | | | |
| 1613 LIBERTY ST | 41-18-435-007 | 6/8/2023 | | | | |
| 1617 LIBERTY ST | 41-18-435-008 | 6/8/2023 | | | | |
| 1201 LILLIAN DR | 46-26-253-027 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1206 LILLIAN DR | 46-26-252-056 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1210 LILLIAN DR | 46-26-252-055 | 4/14/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1211 LILLIAN DR | 46-26-253-014 | 4/14/2023 | | | | |
| 1214 LILLIAN DR | 46-26-252-053 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1215 LILLIAN DR | 46-26-253-013 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1218 LILLIAN DR | 46-26-252-052 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1301 LILLIAN DR | 46-26-253-011 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1302 LILLIAN DR | 46-26-252-051 | 4/14/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1305 LILLIAN DR | 46-26-253-010 | 4/14/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 1309 LILLIAN DR | 46-26-253-008 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1310 LILLIAN DR | 46-26-252-049 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1313 LILLIAN DR | 46-26-253-007 | 4/14/2023 | | | | |
| 1314 LILLIAN DR | 46-26-252-048 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1317 LILLIAN DR | 46-26-253-006 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1409 LILLIAN DR | 46-26-253-001 | 4/14/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1410 LILLIAN DR | 46-26-252-044 | 4/14/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1414 LILLIAN DR | 46-26-252-043 | 4/14/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1418 LILLIAN DR | 46-26-252-042 | 4/14/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1422 LILLIAN DR | 46-26-252-041 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1425 LILLIAN DR | 46-26-253-002 | 4/14/2023 | | | | |
| 1426 LILLIAN DR | 46-26-252-039 | 4/14/2023 | | | | |
| 1429 LILLIAN DR | 46-26-253-003 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 1430 LILLIAN DR | 46-26-252-038 | 4/14/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 615 LINCOLN AVE | 41-19-381-010 | 5/18/2023 | | | | |
| 624 LINCOLN AVE | 41-19-379-022 | 5/18/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 632 LINCOLN AVE | 41-19-379-019 | 5/18/2023 | | | | |
| 639 LINCOLN AVE | 41-19-381-004 | 5/18/2023 | | | | |
| 643 LINCOLN AVE | 41-19-381-003 | 5/18/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 647 LINCOLN AVE | 41-19-381-002 | 5/18/2023 | | | | |
| 652 LINCOLN AVE | 41-19-379-013 | 5/18/2023 | | | | |
| 707 LINCOLN AVE | 41-19-380-014 | 5/18/2023 | | | | |
| 708 LINCOLN AVE | 41-19-378-030 | 6/19/2023 | | | | |
| 715 LINCOLN AVE | 41-19-380-012 | 6/19/2023 | | | | |
| 716 LINCOLN AVE | 41-19-378-027 | 6/19/2023 | | | | |
| 720 LINCOLN AVE | 41-19-378-026 | 6/19/2023 | | | | |
| 724 LINCOLN AVE | 41-19-378-025 | 6/19/2023 | | | | |
| 727 LINCOLN AVE | 41-19-380-008 | 5/18/2023 | | | 5/18/2023 9:37:53 AM | 11/2/2020 12:00:00 PM |
| 728 LINCOLN AVE | 41-19-378-024 | 6/19/2023 | | | | |
| 731 LINCOLN AVE | 41-19-380-006 | 6/19/2023 | | | | |
| 740 LINCOLN AVE | 41-19-378-021 | 6/19/2023 | | | | |
| 742 LINCOLN AVE | 41-19-378-020 | 5/18/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 743 LINCOLN AVE | 41-19-380-030 | 5/18/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 751 LINCOLN AVE | 41-19-380-002 | 6/19/2023 | | | | |
| 752 LINCOLN AVE | 41-19-378-018 | 6/19/2023 | | | | |
| 756 LINCOLN AVE | 41-19-378-017 | 6/19/2023 | | | | |
| 801 LINCOLN AVE | 41-19-356-017 | 6/19/2023 | | | | |
| 817 LINCOLN AVE | 41-19-356-012 | 6/19/2023 | | | | |
| 826 LINCOLN AVE | 41-19-354-021 | 6/19/2023 | | | | |
| 837 LINCOLN AVE | 41-19-356-008 | 6/19/2023 | | | | |
| 846 LINCOLN AVE | 41-19-354-018 | 4/5/2023 | 9/19/2020 9:49:06 PM | 9/19/2020 9:49:06 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 850 LINCOLN AVE | 41-19-354-017 | 6/19/2023 | | | | |
| 911 LINCOLN AVE | 41-19-355-019 | 6/19/2023 | | | | |
| 912 LINCOLN AVE | 41-19-353-024 | 6/19/2023 | | | | |
| 916 LINCOLN AVE | 41-19-353-023 | 6/19/2023 | | | | |
| 919 LINCOLN AVE | 41-19-355-039 | 4/5/2023 | 9/19/2020 9:48:18 PM | 9/19/2020 9:48:17 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 928 LINCOLN AVE | 41-19-353-019 | 6/19/2023 | | | | |
| 932 LINCOLN AVE | 41-19-353-018 | 6/19/2023 | | | | |
| 935 LINCOLN AVE | 41-19-355-038 | 6/19/2023 | | | | |
| 936 LINCOLN AVE | 41-19-353-016 | 6/19/2023 | | | | |
| 939 LINCOLN AVE | 41-19-355-011 | 6/19/2023 | | | | |
| 943 LINCOLN AVE | 41-19-355-010 | 6/19/2023 | | | | |
| 944 LINCOLN AVE | 41-19-353-014 | 6/19/2023 | | | | |
| 1012 LINCOLN AVE | 40-24-479-029 | 6/19/2023 | | | | |

| Address | Parcel | Date | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 1015 LINCOLN AVE | 40-24-481-017 | 4/5/2023 | 6/9/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 1016 LINCOLN AVE | 40-24-479-028 | 6/19/2023 | | | | |
| 1023 LINCOLN AVE | 40-24-481-014 | 6/19/2023 | | | | |
| 1032 LINCOLN AVE | 40-24-479-025 | 6/19/2023 | | | | |
| 1036 LINCOLN AVE | 40-24-479-024 | 6/19/2023 | | | | |
| 1101 LINCOLN AVE | 40-24-481-011 | 5/18/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1105 LINCOLN AVE | 40-24-481-010 | 5/18/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1106 LINCOLN AVE | 40-24-479-021 | 5/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1110 LINCOLN AVE | 40-24-479-020 | 6/19/2023 | | | | |
| 1125 LINCOLN AVE | 40-24-481-005 | 6/19/2023 | | | | |
| 1126 LINCOLN AVE | 40-24-479-032 | 6/19/2023 | | | | |
| 1129 LINCOLN AVE | 40-24-481-004 | 6/19/2023 | | | | |
| 1130 LINCOLN AVE | 40-24-479-036 | 6/19/2023 | | | | |
| 1202 LINCOLN AVE | 40-24-478-031 | 4/5/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1209 LINCOLN AVE | 40-24-480-015 | 6/19/2023 | | | | |
| 1213 LINCOLN AVE | 40-24-480-014 | 6/19/2023 | | | | |
| 1214 LINCOLN AVE | 40-24-478-028 | 6/19/2023 | | | | |
| 1217 LINCOLN AVE | 40-24-480-013 | 6/19/2023 | | | | |
| 1225 LINCOLN AVE | 40-24-480-010 | 6/19/2023 | | | | |
| 1226 LINCOLN AVE | 40-24-478-025 | 6/19/2023 | | | | |
| 1301 LINCOLN AVE | 40-24-480-008 | 4/5/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1302 LINCOLN AVE | 40-24-478-024 | 6/19/2023 | | | | |
| 1305 LINCOLN AVE | 40-24-480-007 | 4/5/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1317 LINCOLN AVE | 40-24-480-034 | 6/19/2023 | | | | |
| 1322 LINCOLN AVE | 40-24-478-037 | 6/19/2023 | | | | |
| 1405 LINCOLN AVE | 40-24-453-030 | 6/19/2023 | | | | |
| 1409 LINCOLN AVE | 40-24-453-029 | 6/19/2023 | | | | |
| 1410 LINCOLN AVE | 40-24-452-021 | 6/19/2023 | | | | |
| 1413 LINCOLN AVE | 40-24-453-028 | 5/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1414 LINCOLN AVE | 40-24-453-020 | 6/19/2023 | | | | |
| 1417 LINCOLN AVE | 40-24-453-064 | 4/5/2023 | | | | |
| 1426 LINCOLN AVE | 40-24-452-018 | 4/5/2023 | | | | |
| 1501 LINCOLN AVE | 40-24-452-025 | 5/18/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 10/19/2020 12:00:00 AM |
| 1502 LINCOLN AVE | 40-24-452-017 | 6/19/2023 | | | | |
| 1506 LINCOLN AVE | 40-24-452-015 | 4/5/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 1509 LINCOLN AVE | 40-24-453-024 | 6/19/2023 | | | | |
| 1510 LINCOLN AVE | 40-24-452-014 | 4/5/2023 | | | | |
| 1513 LINCOLN AVE | 40-24-453-023 | 5/18/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1514 LINCOLN AVE | 40-24-453-013 | 6/19/2023 | | | | |
| 1519 LINCOLN AVE | 40-24-453-074 | 6/19/2023 | | | | |
| 1521 LINCOLN AVE | 40-24-453-018 | 5/18/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1525 LINCOLN AVE | 40-24-453-017 | 4/5/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1529 LINCOLN AVE | 40-24-453-016 | 6/19/2023 | | | | |
| 1533 LINCOLN AVE | 40-24-453-015 | 6/19/2023 | | | | |
| 1537 LINCOLN AVE | 40-24-453-014 | 6/19/2023 | | | | |
| 1601 LINCOLN AVE | 40-24-453-013 | 6/19/2023 | | | | |
| 1617 LINCOLN AVE | 40-24-453-009 | 6/19/2023 | | | | |
| 1625 LINCOLN AVE | 40-24-453-007 | 5/18/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1401 LINCOLN DR | 40-23-231-001 | 4/25/2023 | 5/13/2020 12:00:00 PM | 10/13/2020 3:52:58 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1408 LINCOLN DR | 40-23-229-016 | 6/5/2023 | | | | |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 1414 LINCOLN DR | 40-23-229-018 | 4/12/2023 | 6/1/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | | |
| 1417 LINCOLN DR | 40-23-231-006 | 6/5/2023 | | | | |
| 1420 LINCOLN DR | 40-23-229-019 | 4/25/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1430 LINCOLN DR | 40-23-229-021 | 6/5/2023 | | | | |
| 1433 LINCOLN DR | 40-23-231-009 | 6/5/2023 | | | | |
| 1434 LINCOLN DR | 40-23-229-022 | 4/12/2023 | | | 6/2/2021 1:24:54 PM | 6/2/2021 1:24:54 PM |
| 1441 LINCOLN DR | 40-23-231-011 | 6/5/2023 | | | | |
| 1442 LINCOLN DR | 40-23-229-023 | 6/5/2023 | | | | |
| 1608 LINCOLN DR | 40-23-277-009 | 4/25/2023 | | | 6/2/2021 1:25:26 PM | 6/2/2021 1:25:26 PM |
| 1701 LINCOLN DR | 40-23-278-001 | 6/5/2023 | | | | |
| 1717 LINCOLN DR | 40-23-278-002 | 4/25/2023 | 10/31/2019 12:00:00 AM | 10/31/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1725 LINCOLN DR | 40-23-278-004 | 6/5/2023 | | | | |
| 1811 LINCOLN DR | 40-23-278-005 | 6/5/2023 | | | | |
| 1813 LINCOLN DR | 40-23-278-013 | 6/5/2023 | | | | |
| 1821 LINCOLN DR | 40-23-278-014 | 4/25/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1925 LINCOLN DR | 40-24-152-027 | 4/25/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 1933 LINCOLN DR | 40-24-152-019 | 4/12/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 1939 LINCOLN DR | 40-24-152-020 | 4/25/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2009 LINCOLN DR | 40-24-152-023 | 4/12/2023 | | | | |
| 2015 LINCOLN DR | 40-24-152-025 | 4/12/2023 | 10/12/2020 12:00:00 AM | 10/28/2020 3:52:00 PM | | |
| 2027 LINCOLN DR | 40-24-152-026 | 4/25/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 505 LINNAEUS AVE | 41-19-206-011 | 5/31/2023 | | | | |
| 1417 LINWOOD AVE | 41-17-106-025 | 6/6/2023 | | | | |
| 1502 LINWOOD AVE | 41-17-176-003 | 6/6/2023 | | | | |
| 1507 LINWOOD AVE | 41-17-131-025 | 6/6/2023 | | | | |
| 1508 LINWOOD AVE | 41-17-176-004 | 6/6/2023 | | | | |
| 1520 LINWOOD AVE | 41-17-176-006 | 6/6/2023 | | | | |
| 1601 LINWOOD AVE | 41-17-132-029 | 6/6/2023 | | | | |
| 1602 LINWOOD AVE | 41-17-176-007 | 6/6/2023 | | | | |
| 1613 LINWOOD AVE | 41-17-132-032 | 4/26/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1617 LINWOOD AVE | 41-17-132-033 | 6/6/2023 | | | | |
| 1618 LINWOOD AVE | 41-17-176-009 | 6/6/2023 | | | | |
| 1701 LINWOOD AVE | 41-17-133-017 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1707 LINWOOD AVE | 41-17-133-018 | 6/6/2023 | | | | |
| 1710 LINWOOD AVE | 41-17-176-011 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 714 LIPPINCOTT BLVD | 41-20-103-004 | 4/12/2023 | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | | |
| 904 LIPPINCOTT BLVD | 41-20-105-001 | 4/12/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 908 LIPPINCOTT BLVD | 41-20-105-003 | 6/12/2023 | | | | |
| 916 LIPPINCOTT BLVD | 41-20-105-018 | 4/12/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 1102 LIPPINCOTT BLVD | 41-20-127-001 | 4/12/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 1103 LIPPINCOTT BLVD | 41-17-378-032 | 4/12/2023 | | | | |
| 1214 LIPPINCOTT BLVD | 41-20-130-021 | 4/12/2023 | | | | |
| 1309 LIPPINCOTT BLVD | 41-17-380-030 | 4/12/2023 | | | | |
| 1906 LLOYD ST | 40-02-455-008 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1912 LLOYD ST | 40-02-455-007 | 5/17/2023 | | | | |
| 1918 LLOYD ST | 40-02-455-005 | 5/17/2023 | | | | |
| 1923 LLOYD ST | 40-02-454-011 | 5/17/2023 | | | | |
| 1929 LLOYD ST | 40-02-454-010 | 5/17/2023 | | | | |
| 1911 LOBDELL ST | 40-24-230-013 | 5/17/2023 | | | | |
| 1916 LOBDELL ST | 40-24-229-011 | 5/17/2023 | 4/22/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1920 LOBDELL ST | 40-24-229-012 | 5/17/2023 | 5/11/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 617 LOCHHEAD AVE | 41-29-251-015 | 4/6/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 625 LOCHHEAD AVE | 41-29-251-017 | 4/6/2023 | 8/20/2019 12:00:00 PM | 10/18/2019 12:00:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 629 LOCHHEAD AVE | 41-29-251-018 | 4/6/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 632 LOCHHEAD AVE | 41-29-253-017 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 710 LOCHHEAD AVE | 41-29-254-006 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 714 LOCHHEAD AVE | 41-29-254-007 | 5/4/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 719 LOCHHEAD AVE | 41-29-252-024 | 4/6/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 722 LOCHHEAD AVE | 41-29-254-009 | 5/4/2023 | | | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 723 LOCHHEAD AVE | 41-29-252-025 | 4/6/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 801 LOCHHEAD AVE | 41-29-252-026 | 5/4/2023 | | | | |
| 802 LOCHHEAD AVE | 41-29-254-010 | 5/4/2023 | | | | |
| 809 LOCHHEAD AVE | 41-29-252-029 | 5/4/2023 | | | | |
| 814 LOCHHEAD AVE | 41-29-254-013 | 5/4/2023 | | | | |
| 817 LOCHHEAD AVE | 41-29-252-032 | 4/6/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 818 LOCHHEAD AVE | 41-29-254-014 | 5/4/2023 | | | | |
| 901 LOCHHEAD AVE | 41-29-252-033 | 5/4/2023 | | | | |
| 905 LOCHHEAD AVE | 41-29-252-034 | 4/6/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 906 LOCHHEAD AVE | 41-29-254-016 | 5/4/2023 | | | | |
| 909 LOCHHEAD AVE | 41-29-252-035 | 4/6/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 910 LOCHHEAD AVE | 41-29-254-017 | 5/4/2023 | | | | |
| 914 LOCHHEAD AVE | 41-29-254-018 | 5/4/2023 | | | | |
| 1001 LOCHHEAD AVE | 41-29-252-037 | 5/4/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1005 LOCHHEAD AVE | 41-29-252-038 | 5/4/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 1010 LOCHHEAD AVE | 41-29-254-023 | 5/4/2023 | | | | |
| 1011 LOCHHEAD AVE | 41-29-252-021 | 4/6/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1101 LOCHHEAD AVE | 41-29-277-003 | 5/4/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1102 LOCHHEAD AVE | 41-29-276-035 | 5/4/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1118 LOCHHEAD AVE | 41-29-276-039 | 5/4/2023 | | | | |
| 1121 LOCHHEAD AVE | 41-29-277-050 | 5/4/2023 | | | | |
| 719 LOMITA AVE | 47-31-101-024 | 6/16/2023 | | | | |
| 729 LOMITA AVE | 47-31-101-026 | 6/16/2023 | | | | |
| 736 LOMITA AVE | 47-31-102-010 | 6/16/2023 | | | | |
| 760 LOMITA AVE | 47-31-102-016 | 6/16/2023 | | | | |
| 764 LOMITA AVE | 47-31-102-044 | 6/16/2023 | | | | |
| 772 LOMITA AVE | 47-31-102-019 | 6/16/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 LOMITA AVE | 47-31-128-004 | 6/16/2023 | | | | |
| 825 LOMITA AVE | 47-31-126-025 | 6/16/2023 | | | | |
| 922 LOMITA AVE | 47-31-128-015 | 6/16/2023 | | | | |
| 926 LOMITA AVE | 47-31-128-016 | 6/16/2023 | | | | |
| 932 LOMITA AVE | 47-31-128-017 | 6/16/2023 | | | | |
| 933 LOMITA AVE | 47-31-126-034 | 6/16/2023 | | | | |
| 1022 LOMITA AVE | 47-31-129-008 | 6/16/2023 | | | | |
| 1034 LOMITA AVE | 47-31-129-011 | 6/16/2023 | | | | |
| 1110 LOMITA AVE | 47-31-203-003 | 6/16/2023 | | | | |
| 1130 LOMITA AVE | 47-31-203-008 | 6/16/2023 | | | | |
| 1136 LOMITA AVE | 47-31-203-025 | 6/16/2023 | | | | |
| 1222 LOMITA AVE | 47-31-204-015 | 6/16/2023 | | | | |
| 3701 LORRAINE AVE | 41-09-232-015 | 6/8/2023 | | | | |
| 3706 LORRAINE AVE | 41-09-234-002 | 6/8/2023 | | | | |
| 3707 LORRAINE AVE | 41-09-232-016 | 6/8/2023 | | | | |
| 3711 LORRAINE AVE | 41-09-232-018 | 6/8/2023 | | | | |
| 3714 LORRAINE AVE | 41-09-234-004 | 6/8/2023 | | | | |
| 3715 LORRAINE AVE | 41-09-232-019 | 5/8/2023 | | | | |
| 3719 LORRAINE AVE | 41-09-232-021 | 6/8/2023 | | | | |
| 3723 LORRAINE AVE | 41-09-232-022 | 5/8/2023 | | | | |
| 3724 LORRAINE AVE | 41-09-234-006 | 6/8/2023 | | | | |
| 3727 LORRAINE AVE | 41-09-232-023 | 5/8/2023 | | | | |
| 3728 LORRAINE AVE | 41-09-234-007 | 6/8/2023 | | | | |
| 3735 LORRAINE AVE | 41-09-232-029 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3736 LORRAINE AVE | 41-09-234-010 | 6/8/2023 | | | | |
| 3739 LORRAINE AVE | 41-09-232-030 | 5/8/2023 | | | | |
| 3740 LORRAINE AVE | 41-09-234-011 | 6/8/2023 | | | | |
| 3743 LORRAINE AVE | 41-09-232-026 | 6/8/2023 | | | | |
| 3744 LORRAINE AVE | 41-09-234-013 | 6/8/2023 | | | | |
| 3751 LORRAINE AVE | 41-09-232-028 | 6/8/2023 | | | | |
| 3752 LORRAINE AVE | 41-09-234-014 | 6/8/2023 | | | | |
| 3801 LORRAINE AVE | 41-09-233-014 | 5/8/2023 | | | | |
| 3802 LORRAINE AVE | 41-09-235-002 | 6/8/2023 | | | | |
| 3806 LORRAINE AVE | 41-09-235-003 | 6/8/2023 | | | | |
| 3810 LORRAINE AVE | 41-09-235-004 | 6/8/2023 | | | | |
| 3814 LORRAINE AVE | 41-09-235-005 | 6/8/2023 | | | | |
| 3817 LORRAINE AVE | 41-09-233-017 | 6/8/2023 | | | | |
| 3818 LORRAINE AVE | 41-09-235-006 | 6/8/2023 | | | | |
| 3821 LORRAINE AVE | 41-09-233-018 | 6/8/2023 | | | | |
| 3822 LORRAINE AVE | 41-09-235-007 | 6/8/2023 | | | | |
| 3825 LORRAINE AVE | 41-09-233-019 | 6/8/2023 | | | | |
| 3826 LORRAINE AVE | 41-09-235-008 | 6/8/2023 | | | | |
| 3829 LORRAINE AVE | 41-09-233-020 | 6/8/2023 | | | | |
| 3833 LORRAINE AVE | 41-09-233-021 | 5/8/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3834 LORRAINE AVE | 41-09-235-010 | 6/8/2023 | | | | |
| 3837 LORRAINE AVE | 41-09-233-022 | 6/8/2023 | | | | |
| 3838 LORRAINE AVE | 41-09-235-011 | 6/8/2023 | | | | |
| 3841 LORRAINE AVE | 41-09-233-024 | 6/8/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3842 LORRAINE AVE | 41-09-235-012 | 5/8/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3846 LORRAINE AVE | 41-09-235-013 | 5/8/2023 | | | | |
| 4515 LOWELL BLVD | 41-29-156-033 | 4/6/2023 | 9/19/2020 9:54:02 PM | 9/19/2020 9:54:02 PM | | |
| 2212 LYMAN ST | 41-06-477-047 | 6/8/2023 | | | | |
| 2216 LYMAN ST | 41-06-477-004 | 6/8/2023 | | | | |
| 2221 LYMAN ST | 41-06-476-006 | 6/8/2023 | | | | |
| 2313 LYMAN ST | 41-06-431-017 | 6/8/2023 | | | | |
| 2315 LYMAN ST | 41-06-431-016 | 6/8/2023 | | | | |
| 1701 LYNBROOK DR | 40-25-177-013 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1702 LYNBROOK DR | 40-25-176-033 | 5/4/2023 | | | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1705 LYNBROOK DR | 40-25-177-012 | 5/4/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1706 LYNBROOK DR | 40-25-176-021 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1710 LYNBROOK DR | 40-25-176-020 | 5/4/2023 | | | | |
| 1713 LYNBROOK DR | 40-25-177-010 | 5/4/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1714 LYNBROOK DR | 40-25-176-019 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1725 LYNBROOK DR | 40-25-177-007 | 5/4/2023 | | | | |
| 1729 LYNBROOK DR | 40-25-177-006 | 5/4/2023 | | | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1730 LYNBROOK DR | 40-25-176-014 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1734 LYNBROOK DR | 40-25-176-013 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1750 LYNBROOK DR | 40-25-176-039 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1801 LYNBROOK DR | 40-25-152-019 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1802 LYNBROOK DR | 40-25-152-046 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 1809 LYNBROOK DR | 40-25-152-016 | 5/4/2023 | | | | |
| 1810 LYNBROOK DR | 40-25-151-041 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1814 LYNBROOK DR | 40-25-151-040 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1817 LYNBROOK DR | 40-25-152-014 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1818 LYNBROOK DR | 40-25-151-039 | 5/4/2023 | | | | |
| 1825 LYNBROOK DR | 40-25-152-013 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1829 LYNBROOK DR | 40-25-152-012 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1830 LYNBROOK DR | 40-25-151-037 | 5/4/2023 | | | | |
| 1833 LYNBROOK DR | 40-25-152-011 | 5/4/2023 0:00 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 1834 LYNBROOK DR | 40-25-151-036 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1837 LYNBROOK DR | 40-25-152-010 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1838 LYNBROOK DR | 40-25-151-035 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1842 LYNBROOK DR | 40-25-151-034 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1901 LYNBROOK DR | 40-25-152-009 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1902 LYNBROOK DR | 40-25-151-033 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1905 LYNBROOK DR | 40-25-152-008 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1906 LYNBROOK DR | 40-25-151-032 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1909 LYNBROOK DR | 40-25-152-007 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1910 LYNBROOK DR | 40-25-151-030 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 1914 LYNBROOK DR | 40-25-151-029 | 5/4/2023 | | | | |
| 1917 LYNBROOK DR | 40-25-152-006 | 5/4/2023 | | | | |
| 1922 LYNBROOK DR | 40-25-151-026 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1925 LYNBROOK DR | 40-25-152-004 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1929 LYNBROOK DR | 40-25-152-002 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1930 LYNBROOK DR | 40-25-151-024 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1933 LYNBROOK DR | 40-25-152-001 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1934 LYNBROOK DR | 40-25-151-023 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1938 LYNBROOK DR | 40-25-151-022 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4507 LYNBROOK DR | 40-25-176-024 | 5/4/2023 | | | | |
| 4511 LYNBROOK DR | 40-25-176-029 | 5/4/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4515 LYNBROOK DR | 40-25-176-030 | 5/4/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4519 LYNBROOK DR | 40-25-176-031 | 5/4/2023 | | | | |
| 4601 LYNBROOK DR | 40-25-176-032 | 5/4/2023 | | | | |
| 3801 LYNN CT | 41-16-477-040 | 6/8/2023 | | | | |
| 3802 LYNN CT | 41-16-477-047 | 5/15/2023 | | | | |
| 3806 LYNN CT | 41-16-477-045 | 6/8/2023 | | | | |
| 3810 LYNN CT | 41-16-477-044 | 6/8/2023 | | | | |
| 3426 LYNN ST | 41-16-379-030 | 6/8/2023 | | | | |
| 3430 LYNN ST | 41-16-379-031 | 5/15/2023 | | | | |
| 3433 LYNN ST | 41-16-380-022 | 6/8/2023 | | | | |
| 3434 LYNN ST | 41-16-379-032 | 5/16/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3438 LYNN ST | 41-16-379-033 | 6/8/2023 | | | | |
| 3510 LYNN ST | 41-16-455-003 | 6/8/2023 | | | | |
| 3511 LYNN ST | 41-16-454-020 | 6/8/2023 | | | | |
| 3516 LYNN ST | 41-16-455-004 | 5/16/2023 | | | | |
| 3517 LYNN ST | 41-16-454-021 | 6/8/2023 | | | | |
| 3522 LYNN ST | 41-16-455-005 | 5/16/2023 | | | | |
| 3529 LYNN ST | 41-16-454-023 | 6/8/2023 | | | | |
| 3532 LYNN ST | 41-16-455-007 | 6/8/2023 | | | | |
| 3533 LYNN ST | 41-16-454-024 | 6/8/2023 | | | | |
| 3536 LYNN ST | 41-16-455-008 | 6/8/2023 | | | | |
| 3537 LYNN ST | 41-16-454-025 | 6/8/2023 | | | | |
| 3542 LYNN ST | 41-16-455-009 | 5/16/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3601 LYNN ST | 41-16-454-028 | 6/8/2023 | | | | |
| 3602 LYNN ST | 41-16-455-010 | 6/8/2023 | | | | |
| 3613 LYNN ST | 41-16-454-030 | 6/8/2023 | | | | |
| 3614 LYNN ST | 41-16-455-012 | 5/16/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3620 LYNN ST | 41-16-455-013 | 6/8/2023 | | | | |
| 3623 LYNN ST | 41-16-454-032 | 6/8/2023 | | | | |
| 3624 LYNN ST | 41-16-455-014 | 6/8/2023 | | | | |
| 3629 LYNN ST | 41-16-454-033 | 6/8/2023 | | | | |
| 3630 LYNN ST | 41-16-455-016 | 5/16/2023 | | | | |
| 3636 LYNN ST | 41-16-455-017 | 6/8/2023 | | | | |
| 3706 LYNN ST | 41-16-479-002 | 6/8/2023 | | | | |
| 3707 LYNN ST | 41-16-478-011 | 5/16/2023 | | | | |
| 3710 LYNN ST | 41-16-479-003 | 6/8/2023 | | | | |
| 3713 LYNN ST | 41-16-478-012 | 6/8/2023 | | | | |
| 3716 LYNN ST | 41-16-479-004 | 6/8/2023 | | | | |
| 3719 LYNN ST | 41-16-478-013 | 6/8/2023 | | | | |
| 3720 LYNN ST | 41-16-479-005 | 6/8/2023 | | | | |
| 3725 LYNN ST | 41-16-478-014 | 6/8/2023 | | | | |
| 3726 LYNN ST | 41-16-479-006 | 6/8/2023 | | | | |
| 3731 LYNN ST | 41-16-478-015 | 6/8/2023 | | | | |
| 3732 LYNN ST | 41-16-479-008 | 6/8/2023 | | | | |
| 3737 LYNN ST | 41-16-478-016 | 6/8/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3738 LYNN ST | 41-16-479-009 | 6/8/2023 | | | | |
| 3743 LYNN ST | 41-16-478-017 | 6/8/2023 | | | | |
| 612 LYON PL | 40-12-476-026 | 4/12/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | | |
| 617 LYON PL | 40-12-476-020 | 4/12/2023 | 11/1/2019 12:00:00 PM | 8/27/2020 12:00:00 PM | | |
| 618 LYON PL | 40-12-476-025 | 4/12/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | | |
| 620 LYON PL | 40-12-476-011 | 4/12/2023 | 11/1/2019 12:00:00 PM | 8/27/2020 12:00:00 PM | | |
| 413 LYON ST | 40-12-482-020 | 5/2/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 417 LYON ST | 40-12-482-010 | 5/2/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 421 LYON ST | 40-12-482-009 | 5/2/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 932 LYON ST | 40-12-406-037 | 5/18/2023 | | | | |
| 1023 LYON ST | 40-12-402-031 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1103 LYON ST | 40-12-257-019 | 4/12/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/4/2020 12:39:43 PM | 10/4/2020 12:39:45 PM |
| 1203 LYON ST | 40-12-253-022 | 4/12/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1218 LYON ST | 40-12-254-005 | 5/2/2023 | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1231 LYON ST | 40-12-253-024 | 4/12/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/4/2020 12:40:09 PM | 10/4/2020 12:40:08 PM |
| 1309 LYON ST | 40-12-184-023 | 5/2/2023 | 9/3/2020 12:00:00 PM | 9/11/2020 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1330 LYON ST | 40-12-251-023 | 5/18/2023 | | | | |
| 1424 LYON ST | 40-12-182-004 | 5/2/2023 | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1517 LYON ST | 40-12-128-044 | 4/12/2023 | | | | |
| 1537 LYON ST | 40-12-128-037 | 4/12/2023 | | | | |
| 1538 LYON ST | 40-12-129-012 | 4/12/2023 | 10/10/2019 12:00:00 PM | 9/11/2020 12:00:00 PM | 10/4/2020 12:40:47 PM | 10/4/2020 12:40:46 PM |
| 1542 LYON ST | 40-12-129-011 | 4/12/2023 | | | | |
| 1546 LYON ST | 40-12-129-010 | 4/12/2023 | 10/10/2019 12:00:00 PM | 6/12/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1601 LYON ST | 40-12-128-034 | 5/2/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1606 LYON ST | 40-12-129-008 | 5/18/2023 | | | | |
| 1615 LYON ST | 1615 LYON ST | 5/2/2023 | | | | |
| 1618 LYON ST | 40-12-129-006 | 5/2/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1623 LYON ST | 40-12-128-029 | 5/2/2023 | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 821 M L KING AVE | 40-12-426-037 | 5/17/2023 0:00 | | | | |
| 908 M L KING AVE | 40-12-427-030 | 5/17/2023 | | 5/17/2023 3:28:05 PM | | |
| 1215 M L KING AVE | 40-12-255-013 | 5/17/2023 | | | | |
| 1219 M L KING AVE | 40-12-255-012 | 5/17/2023 | | | | |
| 1316 M L KING AVE | 40-12-209-021 | 5/3/2023 | | | | |
| 2563 M L KING AVE | 40-01-180-035 | 5/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 2601 M L KING AVE | 40-01-179-034 | 5/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 2607 M L KING AVE | 40-01-179-033 | 5/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 2615 M L KING AVE | 40-01-179-032 | 5/17/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 2701 M L KING AVE | 40-01-178-035 | 5/18/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 2707 M L KING AVE | 40-01-178-034 | 5/18/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 2901 M L KING AVE | 40-01-176-037 | 5/18/2023 | 8/22/2019 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 3014 M L KING AVE | 40-01-203-002 | 5/18/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 3022 M L KING AVE | 40-01-203-001 | 5/18/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 3605 M L KING AVE | 46-36-380-029 | 5/18/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3609 M L KING AVE | 46-36-380-028 | 5/18/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3622 M L KING AVE | 46-36-381-012 | 5/18/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3709 M L KING AVE | 46-36-380-020 | 5/18/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3710 M L KING AVE | 46-36-381-031 | 5/18/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3910 M L KING AVE | 46-36-411-002 | 5/18/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 3914 M L KING AVE | 46-36-411-033 | 5/18/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 4812 M L KING AVE | 46-36-204-002 | 5/18/2023 | | | | |
| 5001 M L KING AVE | 46-36-127-051 | 5/18/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 5014 M L KING AVE | 46-36-202-002 | 5/18/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 6013 M L KING AVE | 46-25-328-032 | 5/18/2023 | | | | |
| 6602 M L KING AVE | 46-25-133-017 | 5/18/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 1337 MABEL AVE | 41-06-432-031 | 6/6/2023 | | | | |
| 1341 MABEL AVE | 41-06-432-032 | 6/6/2023 | | | | |
| 1401 MABEL AVE | 41-05-307-017 | 6/6/2023 | | | | |
| 1409 MABEL AVE | 41-05-307-019 | 6/6/2023 | | | | |
| 1410 MABEL AVE | 41-05-351-004 | 6/6/2023 | | | | |
| 1413 MABEL AVE | 41-05-307-020 | 6/6/2023 | | | | |
| 1446 MABEL AVE | 41-05-351-037 | 6/6/2023 | | | | |
| 1509 MABEL AVE | 41-05-308-019 | 6/6/2023 | | | | |
| 1514 MABEL AVE | 41-05-352-005 | 6/6/2023 | | | | |
| 1529 MABEL AVE | 41-05-308-025 | 6/6/2023 | | | | |
| 1541 MABEL AVE | 41-05-308-028 | 6/6/2023 | | | | |
| 1545 MABEL AVE | 41-05-308-029 | 6/6/2023 | | | | |
| 1550 MABEL AVE | 41-05-352-014 | 6/6/2023 | | | | |
| 1553 MABEL AVE | 41-05-308-031 | 6/6/2023 | | | | |
| 1554 MABEL AVE | 41-05-352-015 | 6/6/2023 | | | | |
| 1601 MABEL AVE | 41-05-332-017 | 6/6/2023 | | | | |
| 1602 MABEL AVE | 41-05-376-001 | 6/6/2023 | | | | |
| 1605 MABEL AVE | 41-05-332-018 | 6/6/2023 | | | | |
| 1609 MABEL AVE | 41-05-332-019 | 6/6/2023 | | | | |
| 1614 MABEL AVE | 41-05-376-005 | 6/6/2023 | | | | |
| 1617 MABEL AVE | 41-05-332-021 | 6/6/2023 | | | | |
| 1620 MABEL AVE | 41-05-376-006 | 6/6/2023 | | | | |
| 1621 MABEL AVE | 41-05-332-022 | 6/6/2023 | | | | |
| 1722 MABEL AVE | 41-05-377-007 | 6/6/2023 | | | | |
| 1726 MABEL AVE | 41-05-377-008 | 6/6/2023 | | | | |
| 1800 MABEL AVE | 41-05-377-010 | 6/6/2023 | | | | |
| 1802 MABEL AVE | 41-05-377-011 | 6/6/2023 | | | | |
| 1813 MABEL AVE | 41-05-333-034 | 6/6/2023 | | | | |
| 1818 MABEL AVE | 41-05-377-015 | 6/6/2023 | | | | |
| 505 MACDONALD AVE | 41-29-257-027 | 5/5/2023 | 8/7/2019 12:00:00 AM | 8/7/2019 12:00:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 509 MACDONALD AVE | 41-29-257-028 | 5/5/2023 | 8/7/2019 12:00:00 AM | 8/7/2019 12:00:00 AM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 513 MACDONALD AVE | 41-29-257-029 | 5/30/2023 | | | | |
| 517 MACDONALD AVE | 41-29-257-030 | 5/5/2023 | | | | |
| 518 MACDONALD AVE | 41-29-258-002 | 5/5/2023 | 8/7/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 11/9/2019 12:00:00 AM | 11/9/2019 12:00:00 AM |
| 521 MACDONALD AVE | 41-29-257-031 | 5/5/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 524 MACDONALD AVE | 41-29-258-003 | 5/30/2023 | | | 5/30/2023 10:27:11 AM | |
| 529 MACDONALD AVE | 41-29-257-033 | 5/30/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 530 MACDONALD AVE | 41-29-258-004 | 5/5/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 533 MACDONALD AVE | 41-29-257-035 | 5/30/2023 | | | | |
| 534 MACDONALD AVE | 41-29-258-005 | 5/5/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 601 MACDONALD AVE | 41-29-257-036 | 5/5/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | | |
| 602 MACDONALD AVE | 41-29-258-007 | 5/5/2023 | | | | |
| 605 MACDONALD AVE | 41-29-257-037 | 5/5/2023 | | | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 606 MACDONALD AVE | 41-29-258-008 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 609 MACDONALD AVE | 41-29-257-038 | 5/5/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 610 MACDONALD AVE | 41-29-258-009 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 613 MACDONALD AVE | 41-29-257-039 | 5/5/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 614 MACDONALD AVE | 41-29-258-010 | 5/30/2023 | | | | |
| 617 MACDONALD AVE | 41-29-257-040 | 5/30/2023 | | | | |
| 618 MACDONALD AVE | 41-29-258-011 | 5/30/2023 | | | | |
| 622 MACDONALD AVE | 41-29-258-012 | 5/5/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 626 MACDONALD AVE | 41-29-258-013 | 5/30/2023 | | | | |
| 701 MACDONALD AVE | 41-29-276-062 | 5/30/2023 | | | | |
| 710 MACDONALD AVE | 41-29-278-060 | 5/5/2023 | | | | |
| 711 MACDONALD AVE | 41-29-276-063 | 5/5/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 714 MACDONALD AVE | 41-29-278-006 | 5/5/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | | |
| 715 MACDONALD AVE | 41-29-276-064 | 5/30/2023 | | | | |
| 718 MACDONALD AVE | 41-29-278-007 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 722 MACDONALD AVE | 41-29-278-008 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 723 MACDONALD AVE | 41-29-276-066 | 5/30/2023 | | | | |
| 801 MACDONALD AVE | 41-29-276-068 | 5/5/2023 | | | | |
| 802 MACDONALD AVE | 41-29-278-009 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 805 MACDONALD AVE | 41-29-276-069 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 809 MACDONALD AVE | 41-29-276-071 | 5/30/2023 | | | | |
| 810 MACDONALD AVE | 41-29-278-011 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 814 MACDONALD AVE | 41-29-278-012 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 818 MACDONALD AVE | 41-29-278-013 | 5/5/2023 | | | | |
| 901 MACDONALD AVE | 41-29-276-074 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 909 MACDONALD AVE | 41-29-276-076 | 5/5/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 910 MACDONALD AVE | 41-29-278-017 | 5/30/2023 | | | | |
| 913 MACDONALD AVE | 41-29-276-077 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 917 MACDONALD AVE | 41-29-276-078 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 918 MACDONALD AVE | 41-29-278-019 | 5/5/2023 | | | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 1002 MACDONALD AVE | 41-29-278-020 | 5/5/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 1005 MACDONALD AVE | 41-29-276-080 | 5/30/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1009 MACDONALD AVE | 41-29-276-081 | 5/30/2023 | | | | |
| 1013 MACDONALD AVE | 41-29-276-082 | 5/5/2023 | | | | |
| 1017 MACDONALD AVE | 41-29-276-083 | 5/5/2023 | | | | |
| 1021 MACDONALD AVE | 41-29-276-085 | 5/30/2023 | | | | |
| 1101 MACDONALD AVE | 41-29-276-086 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 1105 MACDONALD AVE | 41-29-276-087 | 5/30/2023 | | | | |
| 1106 MACDONALD AVE | 41-29-278-027 | 5/30/2023 | | | | |
| 1114 MACDONALD AVE | 41-29-278-030 | 5/5/2023 | | | | |
| 1117 MACDONALD AVE | 41-29-276-090 | 5/30/2023 | | | | |
| 1118 MACDONALD AVE | 41-29-278-032 | 5/5/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 2114 MACK AVE | 40-02-155-015 | 5/10/2023 | | | | |
| 2204 MACK AVE | 40-02-154-029 | 5/10/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2309 MACK AVE | 40-02-157-002 | 6/15/2023 | | | | |
| 1312 MACKIN RD | 40-12-301-035 | 4/12/2023 | | | | |
| 1317 MACKIN RD | 40-12-303-012 | 5/11/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1326 MACKIN RD | 40-12-301-019 | 5/17/2023 | | | | |
| 1708 MACKIN RD | 40-11-279-056 | 5/11/2023 0:00 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1715 MACKIN RD | 40-11-426-009 | 5/11/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 1802 MACKIN RD | 40-11-279-052 | 5/11/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 1818 MACKIN RD | 40-11-279-048 | 4/12/2023 | | | | |
| 1902 MACKIN RD | 40-11-279-044 | 5/11/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 1910 MACKIN RD | 40-11-279-042 | 5/11/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2013 MACKIN RD | 40-11-280-010 | 5/11/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2021 MACKIN RD | 40-11-280-008 | 5/11/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2216 MACKIN RD | 40-11-253-020 | 5/17/2023 | | | | |
| 2302 MACKIN RD | 40-11-253-014 | 5/17/2023 | | | | |
| 2310 MACKIN RD | 40-11-253-012 | 5/17/2023 | | | | |
| 2402 MACKIN RD | 40-11-251-033 | 5/17/2023 | | | | |
| 2410 MACKIN RD | 40-11-251-032 | 5/17/2023 | | | | |
| 2426 MACKIN RD | 40-11-251-028 | 5/17/2023 | | | | |
| 2434 MACKIN RD | 40-11-251-026 | 5/17/2023 | | | | |
| 2441 MACKIN RD | 40-11-254-011 | 5/17/2023 | | | | |
| 2509 MACKIN RD | 40-11-254-008 | 5/17/2023 | | | | |
| 2513 MACKIN RD | 40-11-254-007 | 5/17/2023 | | | | |
| 2517 MACKIN RD | 40-11-254-006 | 4/12/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2521 MACKIN RD | 40-11-254-001 | 5/17/2023 | | | | |
| 2522 MACKIN RD | 40-11-251-019 | 4/12/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2601 MACKIN RD | 40-11-176-029 | 4/12/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 2602 MACKIN RD | 40-11-134-030 | 5/17/2023 | | | | |
| 2615 MACKIN RD | 40-11-176-014 | 5/17/2023 | | | | |
| 2622 MACKIN RD | 40-11-134-024 | 5/17/2023 | | | | |
| 2626 MACKIN RD | 40-11-134-023 | 5/11/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2627 MACKIN RD | 40-11-176-011 | 5/17/2023 | | | | |
| 2630 MACKIN RD | 40-11-134-022 | 5/17/2023 | | | | |
| 2631 MACKIN RD | 40-11-176-010 | 5/17/2023 | | | | |
| 2702 MACKIN RD | 40-11-134-021 | 5/17/2023 | | | | |
| 2705 MACKIN RD | 40-11-176-008 | 5/17/2023 | | | | |
| 2710 MACKIN RD | 40-11-134-019 | 5/17/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2714 MACKIN RD | 40-11-134-018 | 5/17/2023 0:00 | | | | |
| 2717 MACKIN RD | 40-11-176-005 | 5/17/2023 | | | | |
| 2729 MACKIN RD | 40-11-176-034 | 5/17/2023 | | | | |
| 2806 MACKIN RD | 40-11-133-029 | 5/17/2023 | | | | |
| 2815 MACKIN RD | 40-11-107-015 | 5/17/2023 | | | | |
| 2820 MACKIN RD | 40-11-133-026 | 5/17/2023 | | | | |
| 2823 MACKIN RD | 40-11-107-012 | 5/17/2023 | | | | |
| 2824 MACKIN RD | 40-11-133-025 | 5/17/2023 | | | | |
| 2831 MACKIN RD | 40-11-107-011 | 5/11/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | |
| 2832 MACKIN RD | 40-11-133-023 | 5/17/2023 | | | | |
| 2836 MACKIN RD | 40-11-133-021 | 5/17/2023 | | | | |
| 2837 MACKIN RD | 40-11-107-010 | 5/17/2023 | | | | |
| 2847 MACKIN RD | 40-11-107-008 | 5/17/2023 | | | | |
| 2848 MACKIN RD | 40-11-133-017 | 5/17/2023 | | | | |
| 2859 MACKIN RD | 40-11-107-005 | 5/17/2023 | | | | |
| 2901 MACKIN RD | 40-11-106-005 | 5/17/2023 | | | | |
| 2914 MACKIN RD | 40-11-104-025 | 5/11/2023 | | | | |
| 2915 MACKIN RD | 40-11-106-004 | 4/12/2023 | | | 9/28/2020 6:10:13 PM | 9/28/2020 6:10:12 PM |
| 2918 MACKIN RD | 40-11-104-024 | 5/11/2023 | | | | |
| 2919 MACKIN RD | 40-11-106-003 | 5/11/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 2922 MACKIN RD | 40-11-104-022 | 5/17/2023 | | | | |
| 2932 MACKIN RD | 40-11-104-020 | 5/11/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 2941 MACKIN RD | 40-11-105-017 | 5/17/2023 | | | | |
| 2944 MACKIN RD | 40-11-104-018 | 5/11/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2947 MACKIN RD | 40-11-105-016 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 2950 MACKIN RD | 40-11-104-017 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 2962 MACKIN RD | 40-11-104-015 | 4/12/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 2969 MACKIN RD | 40-11-105-010 | 5/17/2023 | | | | |
| 2977 MACKIN RD | 40-11-105-007 | 5/17/2023 | | | | |
| 3006 MACKIN RD | 40-11-103-012 | 5/17/2023 | | | | |
| 3010 MACKIN RD | 40-11-103-011 | 4/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | | |
| 3013 MACKIN RD | 40-11-105-003 | 4/12/2023 | | | | |
| 3017 MACKIN RD | 40-11-105-002 | 5/11/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 3020 MACKIN RD | 40-11-103-009 | 5/17/2023 | | | | |
| 3024 MACKIN RD | 40-11-103-008 | 5/17/2023 | | | | |
| 3101 MACKIN RD | 40-10-227-016 | 5/17/2023 | | | | |
| 3113 MACKIN RD | 40-10-227-013 | 5/11/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 3117 MACKIN RD | 40-10-227-012 | 5/11/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 3121 MACKIN RD | 40-10-227-011 | 5/11/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 5:07:23 PM | 9/14/2020 5:07:25 PM |
| 3125 MACKIN RD | 40-10-227-010 | 5/17/2023 | | | | |
| 3130 MACKIN RD | 40-10-226-009 | 5/11/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 3201 MACKIN RD | 40-10-227-008 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3206 MACKIN RD | 40-03-485-017 | 4/12/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3207 MACKIN RD | 40-10-227-007 | 5/11/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3214 MACKIN RD | 40-03-485-016 | 4/12/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3215 MACKIN RD | 40-10-227-006 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3220 MACKIN RD | 40-03-485-015 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3301 MACKIN RD | 40-10-227-005 | 5/11/2023 | | | 5/21/2021 11:00:26 AM | 5/21/2021 11:00:26 AM |
| 3306 MACKIN RD | 40-03-485-013 | 5/11/2023 | | | 9/28/2020 6:10:46 PM | 9/28/2020 6:10:47 PM |
| 3307 MACKIN RD | 40-10-227-003 | 5/11/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3312 MACKIN RD | 40-03-485-012 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3313 MACKIN RD | 40-10-227-002 | 4/12/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3317 MACKIN RD | 40-10-227-001 | 5/11/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3402 MACKIN RD | 40-03-484-020 | 5/11/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 3412 MACKIN RD | 40-03-484-018 | 5/11/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3415 MACKIN RD | 40-10-201-006 | 5/11/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3418 MACKIN RD | 40-03-484-023 | 5/11/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3421 MACKIN RD | 40-10-201-005 | 5/11/2023 | | | 9/28/2020 6:11:43 PM | 9/28/2020 6:11:43 PM |
| 3426 MACKIN RD | 40-03-484-024 | 5/11/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3501 MACKIN RD | 40-10-201-004 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3506 MACKIN RD | 40-03-484-013 | 5/11/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 3507 MACKIN RD | 40-10-201-002 | 4/12/2023 | | | | |
| 3510 MACKIN RD | 40-03-484-012 | 5/11/2023 | | | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3514 MACKIN RD | 40-03-484-011 | 5/11/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 3521 MACKIN RD | 40-10-201-001 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 9 Mackin Rd, Flint, Michigan, 48 | 40-23-251-011 | 5/11/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| | | | | | | |
| 2611 MACOMBER ST | 41-08-427-031 | 5/30/2023 | | | | |
| 2612 MACOMBER ST | 41-08-432-001 | 5/30/2023 | 5/13/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2617 MACOMBER ST | 41-08-427-047 | 5/30/2023 | | | | |
| 117 MADISON AVE | 41-19-431-017 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 118 MADISON AVE | 41-19-434-008 | 6/9/2023 | | | | |
| 125 MADISON AVE | 41-19-431-020 | 6/9/2023 | | | | |
| 127 MADISON AVE | 41-19-431-021 | 6/9/2023 | | | | |
| 128 MADISON AVE | 41-19-434-011 | 6/9/2023 | | | | |
| 131 MADISON AVE | 41-19-431-023 | 5/9/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 136 MADISON AVE | 41-19-434-012 | 6/9/2023 | | | | |
| 208 MADISON AVE | 41-19-435-003 | 6/9/2023 | | | | |
| 213 MADISON AVE | 41-19-432-017 | 6/9/2023 | | | | |
| 221 MADISON AVE | 41-19-432-033 | 6/9/2023 | | | | |
| 230 MADISON AVE | 41-19-435-009 | 6/9/2023 | | | | |
| 232 MADISON AVE | 41-19-435-010 | 6/9/2023 | | | | |
| 237 MADISON AVE | 41-19-432-023 | 6/9/2023 | | | | |
| 1813 MAGNOLIA AVE | 41-17-308-007 | 6/8/2023 | | | | |
| 1814 MAGNOLIA AVE | 41-17-307-009 | 6/8/2023 | | | | |
| 1824 MAGNOLIA AVE | 41-17-307-011 | 6/8/2023 | | | | |
| 1909 MAGNOLIA AVE | 41-17-308-015 | 6/8/2023 | | | | |
| 1921 MAGNOLIA AVE | 41-17-308-018 | 6/8/2023 | | | | |
| 4310 MAINES ST | 47-31-185-010 | 6/5/2023 | | | | |
| 4313 MAINES ST | 47-31-184-024 | 6/5/2023 | | | | |
| 4405 MAINES ST | 47-31-184-020 | 6/5/2023 | | | | |
| 4512 MAINES ST | 47-31-180-013 | 6/5/2023 | | | | |
| 4521 MAINES ST | 47-31-179-029 | 6/5/2023 | | | | |
| 807 MAJOR ST | 41-30-158-016 | 6/8/2023 | | | | |
| 810 MAJOR ST | 41-30-156-024 | 6/8/2023 | | | | |
| 814 MAJOR ST | 41-30-156-023 | 6/8/2023 | | | | |
| 817 MAJOR ST | 41-30-158-014 | 6/8/2023 | | | | |
| 822 MAJOR ST | 41-30-156-022 | 6/8/2023 | | | | |
| 829 MAJOR ST | 41-30-158-012 | 6/8/2023 | | | | |
| 833 MAJOR ST | 41-30-158-010 | 6/8/2023 | | | | |
| 841 MAJOR ST | 41-30-158-007 | 6/8/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 845 MAJOR ST | 41-30-158-035 | 6/8/2023 | | | | |
| 857 MAJOR ST | 41-30-158-001 | 6/8/2023 | | | | |
| 923 MAJOR ST | 41-30-157-012 | 5/9/2023 | 5/11/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 924 MAJOR ST | 41-30-155-015 | 6/8/2023 | | | | |
| 927 MAJOR ST | 41-30-157-011 | 5/9/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 931 MAJOR ST | 41-30-157-034 | 6/8/2023 | | | | |
| 939 MAJOR ST | 41-30-157-008 | 6/8/2023 | | | | |
| 944 MAJOR ST | 41-30-155-009 | 6/8/2023 | | | | |
| 952 MAJOR ST | 41-30-155-025 | 6/8/2023 | | | | |
| 1901 MALLERY ST | 40-11-276-036 | 5/11/2023 | 8/27/2020 12:00:00 PM | 9/10/2020 12:00:00 PM | 9/28/2020 6:12:52 PM | 9/28/2020 6:12:51 PM |
| 1902 MALLERY ST | 40-11-232-033 | 5/11/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1909 MALLERY ST | 40-11-276-019 | 5/11/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1917 MALLERY ST | 40-11-276-016 | 5/11/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1929 MALLERY ST | 40-11-276-013 | 5/11/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2010 MALLERY ST | 40-11-232-024 | 5/11/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2014 MALLERY ST | 40-11-232-023 | 5/11/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2017 MALLERY ST | 40-11-276-009 | 5/11/2023 | | | 9/28/2020 6:13:26 PM | 9/28/2020 6:13:26 PM |
| 2018 MALLERY ST | 40-11-232-022 | 5/11/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2022 MALLERY ST | 40-11-232-020 | 5/11/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2101 MALLERY ST | 40-11-276-007 | 5/11/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2105 MALLERY ST | 40-11-276-006 | 5/11/2023 | | | | |
| 2109 MALLERY ST | 40-11-276-005 | 5/11/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2214 MALLERY ST | 40-11-231-026 | 5/17/2023 | | | | |
| 2220 MALLERY ST | 40-11-231-025 | 5/17/2023 | | | | |
| 2221 MALLERY ST | 40-11-233-012 | 5/17/2023 | | | | |
| 2225 MALLERY ST | 40-11-233-011 | 5/17/2023 | | | | |
| 2301 MALLERY ST | 40-11-233-008 | 5/17/2023 | | | | |
| 2317 MALLERY ST | 40-11-233-003 | 5/17/2023 | | | | |
| 2409 MALLERY ST | 40-11-203-015 | 5/17/2023 | | | | |
| 2410 MALLERY ST | 40-11-202-028 | 5/17/2023 | | | | |
| 2414 MALLERY ST | 40-11-202-027 | 5/17/2023 | | | | |
| 2421 MALLERY ST | 40-11-203-012 | 5/17/2023 | | | | |
| 2425 MALLERY ST | 40-11-203-011 | 5/17/2023 | | | | |
| 2426 MALLERY ST | 40-11-202-030 | 5/17/2023 | | | | |
| 2521 MALLERY ST | 40-11-203-004 | 5/17/2023 | | | | |
| 2522 MALLERY ST | 40-11-202-018 | 5/17/2023 | | | | |
| 2601 MALLERY ST | 40-11-128-031 | 5/17/2023 | | | | |
| 2611 MALLERY ST | 40-11-128-013 | 5/17/2023 | | | | |
| 2612 MALLERY ST | 40-11-126-026 | 5/17/2023 | | | | |
| 2618 MALLERY ST | 40-11-126-025 | 5/17/2023 | | | | |
| 2626 MALLERY ST | 40-11-126-022 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2702 MALLERY ST | 40-11-126-020 | 5/17/2023 | | | | |
| 2705 MALLERY ST | 40-11-128-007 | 5/17/2023 | | | | |
| 2706 MALLERY ST | 40-11-126-019 | 5/17/2023 | | | | |
| 2710 MALLERY ST | 40-11-126-018 | 5/17/2023 | | | | |
| 2717 MALLERY ST | 40-11-128-004 | 5/17/2023 | | | | |
| 2721 MALLERY ST | 40-11-128-003 | 5/17/2023 | | | | |
| 2808 MALLERY ST | 40-02-381-029 | 5/17/2023 | | | | |
| 2811 MALLERY ST | 40-11-127-017 | 5/17/2023 | | | | |
| 2812 MALLERY ST | 40-02-381-028 | 5/17/2023 | | | | |
| 2815 MALLERY ST | 40-11-127-016 | 5/17/2023 | | | | |
| 2816 MALLERY ST | 40-02-381-027 | 5/17/2023 | | | | |
| 2819 MALLERY ST | 40-11-127-015 | 5/17/2023 | | | | |
| 2820 MALLERY ST | 40-02-381-026 | 5/17/2023 | | | | |
| 2823 MALLERY ST | 40-11-127-014 | 5/17/2023 | | | | |
| 2824 MALLERY ST | 40-02-381-025 | 5/17/2023 | | | | |
| 2831 MALLERY ST | 40-11-127-011 | 5/17/2023 | | | | |
| 2832 MALLERY ST | 40-02-381-023 | 5/17/2023 | | | | |
| 2835 MALLERY ST | 40-11-127-010 | 5/17/2023 | | | | |
| 2839 MALLERY ST | 40-11-127-008 | 5/17/2023 | | | | |
| 2913 MALLERY ST | 40-02-356-014 | 5/11/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | | |
| 2916 MALLERY ST | 40-02-354-023 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2920 MALLERY ST | 40-02-354-022 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2921 MALLERY ST | 40-02-356-012 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2926 MALLERY ST | 40-02-354-021 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2929 MALLERY ST | 40-02-356-011 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2930 MALLERY ST | 40-02-354-020 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2933 MALLERY ST | 40-02-356-009 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2938 MALLERY ST | 40-02-354-019 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2941 MALLERY ST | 40-02-356-006 | 5/17/2023 | | | | |
| 2945 MALLERY ST | 40-02-356-005 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2948 MALLERY ST | 40-02-354-017 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2949 MALLERY ST | 40-02-356-004 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2954 MALLERY ST | 40-02-354-016 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2955 MALLERY ST | 40-02-356-003 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2959 MALLERY ST | 40-02-356-001 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 2960 MALLERY ST | 40-02-354-004 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3005 MALLERY ST | 40-02-355-023 | 5/11/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3011 MALLERY ST | 40-02-355-012 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3014 MALLERY ST | 40-02-353-023 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3017 MALLERY ST | 40-02-355-011 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3018 MALLERY ST | 40-02-353-022 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3021 MALLERY ST | 40-02-355-010 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3022 MALLERY ST | 40-02-353-021 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3025 MALLERY ST | 40-02-355-009 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3026 MALLERY ST | 40-02-353-020 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3101 MALLERY ST | 40-02-355-008 | 5/11/2023 | | | 9/23/2020 6:31:19 PM | 9/23/2020 6:31:19 PM |
| 3106 MALLERY ST | 40-02-353-018 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3109 MALLERY ST | 40-02-355-007 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3116 MALLERY ST | 40-02-353-017 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3117 MALLERY ST | 40-02-355-006 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3121 MALLERY ST | 40-02-355-005 | 5/11/2023 | | | | |
| 3124 MALLERY ST | 40-02-353-016 | 5/11/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3129 MALLERY ST | 40-02-355-001 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3130 MALLERY ST | 40-02-353-028 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3217 MALLERY ST | 40-03-479-007 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3218 MALLERY ST | 40-03-477-012 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3221 MALLERY ST | 40-03-479-006 | 5/11/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/9/2020 10:26:19 AM | 12/9/2020 10:26:18 AM |
| 3301 MALLERY ST | 40-03-479-005 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3305 MALLERY ST | 40-03-479-004 | 5/11/2023 | | | 9/23/2020 6:32:11 PM | 9/23/2020 6:32:11 PM |
| 3315 MALLERY ST | 40-03-479-001 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3318 MALLERY ST | 40-03-477-003 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3402 MALLERY ST | 40-03-476-006 | 5/11/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 3411 MALLERY ST | 40-03-478-003 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3412 MALLERY ST | 40-03-476-003 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 3421 MALLERY ST | 40-03-478-002 | 5/11/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 9/23/2020 6:32:35 PM | 9/23/2020 6:32:34 PM |
| 3425 MALLERY ST | 40-03-478-012 | 5/11/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 511 MANN AVE | 40-14-307-002 | 5/11/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 521 MANN AVE | 40-14-307-003 | 5/11/2023 | | | | |
| 701 MANN AVE | 40-14-307-014 | 5/18/2023 | | | | |
| 705 MANN AVE | 40-14-307-015 | 5/18/2023 | | | | |
| 709 MANN AVE | 40-14-307-016 | 5/18/2023 | | | | |
| 712 MANN AVE | 40-14-306-011 | 5/18/2023 | | | | |
| 716 MANN AVE | 40-14-306-012 | 5/18/2023 | | | | |
| 717 MANN AVE | 40-14-307-057 | 5/18/2023 | | | | |
| 720 MANN AVE | 40-14-306-013 | 5/18/2023 | | | | |
| 721 MANN AVE | 40-14-307-019 | 5/18/2023 | | | | |
| 801 MANN AVE | 40-14-307-020 | 5/18/2023 | | | | |
| 802 MANN AVE | 40-14-306-014 | 5/18/2023 | | | | |
| 805 MANN AVE | 40-14-307-021 | 5/18/2023 | | | | |
| 806 MANN AVE | 40-14-306-015 | 5/18/2023 | | | | |
| 808 MANN AVE | 40-14-306-016 | 5/18/2023 | | | | |
| 810 MANN AVE | 40-14-306-017 | 5/11/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 813 MANN AVE | 40-14-307-023 | 5/11/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 911 MANN AVE | 40-14-354-007 | 5/11/2023 0:00 | 6/18/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 919 MANN AVE | 40-14-354-009 | 5/11/2023 | | | | |
| 923 MANN AVE | 40-14-354-010 | 5/11/2023 | | | | |
| 924 MANN AVE | 40-14-353-017 | 5/11/2023 | | | | |
| 940 MANN AVE | 40-14-353-020 | 5/11/2023 | | | | |
| 945 MANN AVE | 40-14-354-015 | 5/11/2023 | | | | |
| 955 MANN AVE | 40-14-361-002 | 5/11/2023 | | | | |
| 956 MANN AVE | 40-14-360-012 | 5/11/2023 0:00 | | | | |
| 960 MANN AVE | 40-14-360-013 | 5/11/2023 | | | | |
| 967 MANN AVE | 40-14-361-005 | 5/11/2023 | | | | |
| 972 MANN AVE | 40-14-360-017 | 5/11/2023 | | | | |
| 984 MANN AVE | 40-14-360-019 | 5/11/2023 | | | | |
| 988 MANN AVE | 40-14-360-020 | 5/11/2023 | | 5/11/2023 3:41:02 PM | | |
| 1002 MANN AVE | 40-14-366-007 | 5/11/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |

| Address | Parcel | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 1006 MANN AVE | 40-14-366-022 | 5/11/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1021 MANN AVE | 40-14-370-016 | 5/11/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1022 MANN AVE | 40-14-366-014 | 5/11/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | | |
| 1115 MANN AVE | 40-23-104-006 | 5/11/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | | |
| 1116 MANN AVE | 40-23-103-014 | 5/18/2023 | | | | |
| 1122 MANN AVE | 40-23-103-015 | 5/11/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1127 MANN AVE | 40-23-104-009 | 5/11/2023 | | | 6/3/2021 12:47:25 PM | 6/3/2021 12:47:24 PM |
| 1201 MANN AVE | 40-23-104-010 | 5/18/2023 | | | | |
| 1202 MANN AVE | 40-23-103-017 | 5/11/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | | |
| 1210 MANN AVE | 40-23-103-018 | 5/18/2023 | | | | |
| 1214 MANN AVE | 40-23-103-019 | 5/11/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1217 MANN AVE | 40-23-104-014 | 5/11/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1218 MANN AVE | 40-23-103-020 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | | |
| 1222 MANN AVE | 40-23-103-021 | 5/11/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | | |
| 1302 MANN AVE | 40-23-108-013 | 5/18/2023 | | | | |
| 1305 MANN AVE | 40-23-109-002 | 5/11/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | | |
| 1306 MANN AVE | 40-23-108-015 | 5/11/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 2:49:31 PM | 10/18/2020 2:49:30 PM |
| 1309 MANN AVE | 40-23-109-004 | 5/18/2023 | | | | |
| 1310 MANN AVE | 40-23-108-016 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | | |
| 1318 MANN AVE | 40-23-108-017 | 5/11/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1321 MANN AVE | 40-23-109-007 | 5/11/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1410 MANN AVE | 40-23-108-022 | 5/11/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 7/2/2020 12:00:00 AM | 7/2/2020 12:00:00 AM |
| 1413 MANN AVE | 40-23-109-012 | 5/11/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | | |
| 1417 MANN AVE | 40-23-109-013 | 5/11/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | | |
| 1418 MANN AVE | 40-23-108-024 | 5/11/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | | |
| 2917 MANNHALL AVE | 40-14-378-011 | 5/5/2023 | | | | |
| 3816 MANNHALL AVE | 40-15-477-031 | 5/5/2023 | | | | |
| 3817 MANNHALL AVE | 40-15-481-004 | 5/5/2023 | | | | |
| 3820 MANNHALL AVE | 40-15-477-030 | 5/5/2023 | | | | |
| 3821 MANNHALL AVE | 40-15-481-003 | 5/5/2023 | | | | |
| 3828 MANNHALL AVE | 40-15-477-028 | 5/5/2023 | | | 10/14/2020 2:44:43 PM | 10/14/2020 2:44:43 PM |
| 3832 MANNHALL AVE | 40-15-477-027 | 5/5/2023 | | | | |
| 3906 MANNHALL AVE | 40-15-477-025 | 5/5/2023 | | | | |
| 3910 MANNHALL AVE | 40-15-477-024 | 5/5/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3914 MANNHALL AVE | 40-15-477-022 | 5/5/2023 | | | | |
| 3918 MANNHALL AVE | 40-15-477-021 | 5/5/2023 | | | | |
| 3930 MANNHALL AVE | 40-15-477-018 | 5/5/2023 | | | | |
| 4008 MANNHALL AVE | 40-15-453-019 | 5/5/2023 | | | | |
| 4012 MANNHALL AVE | 40-15-453-018 | 5/5/2023 | | | | |
| 4019 MANNHALL AVE | 40-15-454-011 | 5/5/2023 | | | | |
| 4023 MANNHALL AVE | 40-15-454-010 | 5/5/2023 | | | | |
| 4024 MANNHALL AVE | 40-15-452-016 | 5/5/2023 | | | | |
| 4028 MANNHALL AVE | 40-15-452-015 | 5/5/2023 | | | | |
| 4031 MANNHALL AVE | 40-15-454-008 | 5/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4032 MANNHALL AVE | 40-15-452-014 | 5/5/2023 | | | | |
| 4035 MANNHALL AVE | 40-15-454-007 | 5/5/2023 | | | | |
| 4036 MANNHALL AVE | 40-15-452-019 | 5/5/2023 | | | | |
| 4039 MANNHALL AVE | 40-15-454-006 | 5/5/2023 | | | | |
| 4040 MANNHALL AVE | 40-15-452-020 | 5/5/2023 | | | | |
| 4044 MANNHALL AVE | 40-15-452-018 | 5/5/2023 | | | | |
| 4045 MANNHALL AVE | 40-15-454-001 | 5/5/2023 | | | 10/14/2020 2:45:33 PM | 10/14/2020 2:45:33 PM |
| 1027 MANNING CT | 41-07-406-024 | 6/7/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| | | | | | | |
| 2701 MANSFIELD AVE | 40-14-332-014 | 6/7/2023 | | | | |
| 2702 MANSFIELD AVE | 40-14-330-010 | 6/7/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2709 MANSFIELD AVE | 40-14-332-013 | 6/7/2023 | | | | |
| 2713 MANSFIELD AVE | 40-14-332-012 | 6/7/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2714 MANSFIELD AVE | 40-14-330-008 | 6/7/2023 | | | | |
| 2719 MANSFIELD AVE | 40-14-332-011 | 6/7/2023 | | | | |
| 2722 MANSFIELD AVE | 40-14-330-006 | 6/7/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 2725 MANSFIELD AVE | 40-14-332-023 | 6/7/2023 | | | 12/14/2020 12:00:00 AM | 12/14/2020 12:00:00 AM |
| | | | | | | |
| 2731 MANSFIELD AVE | 40-14-332-029 | 6/7/2023 | | | 12/14/2020 12:00:00 AM | 12/14/2020 12:00:00 AM |
| | | | | | | |
| 2802 MANSFIELD AVE | 40-14-327-016 | 6/7/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 1301 MAPLEWOOD AVE | 41-08-211-024 | 5/17/2023 | | | | |
| 1305 MAPLEWOOD AVE | 41-08-211-023 | 5/17/2023 | | | | |
| 1306 MAPLEWOOD AVE | 41-08-212-011 | 5/17/2023 | | | | |
| 1314 MAPLEWOOD AVE | 41-08-212-009 | 5/17/2023 | | | | |
| 1317 MAPLEWOOD AVE | 41-08-211-021 | 5/17/2023 | | | | |
| 1401 MAPLEWOOD AVE | 41-08-211-020 | 5/17/2023 | | | | |
| 1405 MAPLEWOOD AVE | 41-08-211-019 | 5/2/2023 | 10/21/2020 12:00:00 AM | 10/30/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| | | | | | | |
| 1406 MAPLEWOOD AVE | 41-08-212-026 | 5/17/2023 | | | | |
| 1410 MAPLEWOOD AVE | 41-08-212-006 | 5/17/2023 | | | | |
| 1413 MAPLEWOOD AVE | 41-08-211-017 | 5/17/2023 | | | | |
| 1426 MAPLEWOOD AVE | 41-08-212-029 | 5/17/2023 | | | | |
| 1428 MAPLEWOOD AVE | 41-08-212-001 | 5/2/2023 | 7/31/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| | | | | | | |
| 1501 MAPLEWOOD AVE | 41-08-206-026 | 5/17/2023 | | | | |
| 1502 MAPLEWOOD AVE | 41-08-207-015 | 5/17/2023 | | | | |
| 1505 MAPLEWOOD AVE | 41-08-206-025 | 5/17/2023 | | | | |
| 1513 MAPLEWOOD AVE | 41-08-206-022 | 5/17/2023 | | | | |
| 1601 MAPLEWOOD AVE | 41-08-206-019 | 5/17/2023 | | | | |
| 1602 MAPLEWOOD AVE | 41-08-207-007 | 5/17/2023 | | | | |
| 1606 MAPLEWOOD AVE | 41-08-207-006 | 5/17/2023 | | | | |
| 1610 MAPLEWOOD AVE | 41-08-207-005 | 5/17/2023 | | | | |
| 1614 MAPLEWOOD AVE | 41-08-207-004 | 5/17/2023 | | | | |
| 1618 MAPLEWOOD AVE | 41-08-207-002 | 5/17/2023 | | | | |
| 1702 MAPLEWOOD AVE | 41-08-202-014 | 5/17/2023 | | | | |
| 1706 MAPLEWOOD AVE | 41-08-202-013 | 5/2/2023 | 10/16/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| | | | | | | |
| 1918 MAPLEWOOD AVE | 41-05-456-004 | 5/17/2023 | | | | |
| 1922 MAPLEWOOD AVE | 41-05-456-003 | 5/17/2023 | | | | |
| 2013 MAPLEWOOD AVE | 41-05-451-022 | 5/17/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2017 MAPLEWOOD AVE | 41-05-451-021 | 5/2/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2018 MAPLEWOOD AVE | 41-05-452-009 | 5/17/2023 | | | | |
| 2021 MAPLEWOOD AVE | 41-05-451-019 | 5/17/2023 | | | | |
| 2113 MAPLEWOOD AVE | 41-05-451-014 | 5/17/2023 | | | | |
| 2202 MAPLEWOOD AVE | 41-05-407-024 | 5/17/2023 | | | | |
| 2206 MAPLEWOOD AVE | 41-05-407-023 | 5/2/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2218 MAPLEWOOD AVE | 41-05-407-019 | 5/17/2023 | | | | |
| 2302 MAPLEWOOD AVE | 41-05-407-045 | 5/18/2023 | | | | |
| 2305 MAPLEWOOD AVE | 41-05-406-035 | 5/18/2023 | | | | |
| 2309 MAPLEWOOD AVE | 41-05-406-034 | 5/18/2023 | | | | |
| 2313 MAPLEWOOD AVE | 41-05-406-033 | 5/18/2023 | | | | |
| 2314 MAPLEWOOD AVE | 41-05-407-047 | 5/18/2023 | | | | |
| 2322 MAPLEWOOD AVE | 41-05-407-010 | 5/18/2023 | | | | |
| 2406 MAPLEWOOD AVE | 41-05-407-008 | 5/18/2023 | | | | |
| 2425 MAPLEWOOD AVE | 41-05-406-022 | 5/18/2023 | | | | |
| 2426 MAPLEWOOD AVE | 41-05-407-046 | 5/18/2023 | | | | |
| 2604 MAPLEWOOD AVE | 41-05-403-007 | 5/18/2023 | | | | |
| 2606 MAPLEWOOD AVE | 41-05-403-006 | 5/2/2023 | | | | |
| 2612 MAPLEWOOD AVE | 41-05-403-003 | 5/18/2023 | | | | |
| 2808 MARGATE CIR | 47-28-303-025 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 2813 MARGATE CIR | 47-28-303-014 | 6/8/2023 | | | | |
| 2814 MARGATE CIR | 47-28-303-024 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 2820 MARGATE CIR | 47-28-303-048 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2825 MARGATE CIR | 47-28-303-016 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 2831 MARGATE CIR | 47-28-303-017 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 2837 MARGATE CIR | 47-28-303-045 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 2838 MARGATE CIR | 47-28-303-019 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 5302 MARJA ST | 46-26-454-013 | 5/5/2023 | | | | |
| 5313 MARJA ST | 46-26-453-028 | 5/5/2023 | | | | |
| 5401 MARJA ST | 46-26-453-027 | 5/5/2023 | | | | |
| 5402 MARJA ST | 46-26-454-011 | 5/5/2023 | | | | |
| 5406 MARJA ST | 46-26-454-010 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5409 MARJA ST | 46-26-453-039 | 5/5/2023 | | | | |
| 5410 MARJA ST | 46-26-454-009 | 5/5/2023 | | | | |
| 5414 MARJA ST | 46-26-454-008 | 5/5/2023 | | | | |
| 5417 MARJA ST | 46-26-453-023 | 5/5/2023 | 11/15/2019 12:00:00 PM | 6/18/2020 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5509 MARJA ST | 46-26-453-020 | 5/5/2023 | | | | |
| 5610 MARJA ST | 46-26-406-013 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5611 MARJA ST | 46-26-403-060 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5614 MARJA ST | 46-26-406-012 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5615 MARJA ST | 46-26-403-059 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5618 MARJA ST | 46-26-406-011 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5701 MARJA ST | 46-26-403-057 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5702 MARJA ST | 46-26-406-010 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 5705 MARJA ST | 46-26-403-056 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5706 MARJA ST | 46-26-406-009 | 5/5/2023 | | | | |
| 5709 MARJA ST | 46-26-403-055 | 5/5/2023 | | | | |
| 5710 MARJA ST | 46-26-406-008 | 5/5/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5714 MARJA ST | 46-26-406-007 | 5/5/2023 | | | | |
| 5717 MARJA ST | 46-26-403-053 | 5/5/2023 | | | | |
| 5722 MARJA ST | 46-26-406-005 | 5/5/2023 | | | | |
| 5728 MARJA ST | 46-26-406-001 | 5/5/2023 | 10/8/2019 12:00:00 PM | 6/18/2020 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5902 MARJA ST | 46-26-404-018 | 5/5/2023 | | | | |
| 5908 MARJA ST | 46-26-404-017 | 5/5/2023 | | | | |
| 5909 MARJA ST | 46-26-403-033 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 5912 MARJA ST | 46-26-404-016 | 5/5/2023 | | | | |
| 5915 MARJA ST | 46-26-403-032 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5919 MARJA ST | 46-26-403-031 | 5/5/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5920 MARJA ST | 46-26-404-014 | 5/5/2023 | | | | |
| 5924 MARJA ST | 46-26-404-013 | 5/5/2023 | | | | |
| 5927 MARJA ST | 46-26-403-029 | 5/5/2023 | | | | |
| 5931 MARJA ST | 46-26-403-028 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 6002 MARJA ST | 46-26-404-010 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 6006 MARJA ST | 46-26-404-008 | 5/5/2023 | | | | |
| 6009 MARJA ST | 46-26-403-024 | 5/5/2023 | | | | |
| 6010 MARJA ST | 46-26-404-007 | 5/5/2023 | | | | |
| 6013 MARJA ST | 46-26-403-022 | 5/5/2023 | | | | |
| 6014 MARJA ST | 46-26-404-006 | 5/5/2023 | | | | |
| 6017 MARJA ST | 46-26-403-021 | 5/5/2023 | | | | |
| 6021 MARJA ST | 46-26-403-020 | 5/5/2023 | | | | |
| 6025 MARJA ST | 46-26-403-019 | 5/5/2023 | | | | |
| 6029 MARJA ST | 46-26-403-018 | 5/5/2023 | | | | |
| 6035 MARJA ST | 46-26-403-017 | 5/5/2023 | | | | |
| 801 MARKHAM ST | 41-30-159-030 | 6/8/2023 | | | | |
| 806 MARKHAM ST | 41-30-158-033 | 6/8/2023 | | | | |
| 809 MARKHAM ST | 41-30-159-029 | 6/8/2023 | | | | |
| 810 MARKHAM ST | 41-30-158-029 | 6/8/2023 | | | | |
| 814 MARKHAM ST | 41-30-158-028 | 5/9/2023 | | | | |
| 818 MARKHAM ST | 41-30-158-027 | 6/8/2023 | | | | |
| 822 MARKHAM ST | 41-30-158-026 | 6/8/2023 | | | | |
| 825 MARKHAM ST | 41-30-159-025 | 6/8/2023 | | | | |
| 834 MARKHAM ST | 41-30-158-023 | 6/8/2023 | | | | |
| 841 MARKHAM ST | 41-30-159-022 | 6/8/2023 | | | | |
| 845 MARKHAM ST | 41-30-159-021 | 6/8/2023 | | | | |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 846 MARKHAM ST | 41-30-158-020 | 6/8/2023 | | | | |
| 850 MARKHAM ST | 41-30-158-019 | 6/8/2023 | | | | |
| 851 MARKHAM ST | 41-30-159-020 | 6/8/2023 | | | | |
| 863 MARKHAM ST | 41-30-159-017 | 6/8/2023 | | | | |
| 867 MARKHAM ST | 41-30-159-016 | 6/8/2023 | | | | |
| 901 MARKHAM ST | 41-30-159-015 | 6/8/2023 | | | | |
| 907 MARKHAM ST | 41-30-159-013 | 6/8/2023 | | | | |
| 912 MARKHAM ST | 41-30-157-026 | 6/8/2023 | | | | |
| 913 MARKHAM ST | 41-30-159-012 | 6/8/2023 | | | | |
| 924 MARKHAM ST | 41-30-157-024 | 5/9/2023 | 5/11/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 925 MARKHAM ST | 41-30-159-010 | 6/8/2023 | | | | |
| 931 MARKHAM ST | 41-30-159-009 | 6/8/2023 | | | | |
| 932 MARKHAM ST | 41-30-157-023 | 6/8/2023 | | | | |
| 936 MARKHAM ST | 41-30-157-021 | 6/8/2023 | | | | |
| 944 MARKHAM ST | 41-30-157-031 | 6/8/2023 | | | | |
| 945 MARKHAM ST | 41-30-159-006 | 6/8/2023 | | | | |
| 1011 MARKHAM ST | 40-25-285-025 | 5/9/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1036 MARKHAM ST | 40-25-283-018 | 5/9/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1043 MARKHAM ST | 40-25-285-034 | 5/9/2023 | 4/3/2020 12:00:00 AM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1106 MARKHAM ST | 40-25-283-016 | 5/9/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1112 MARKHAM ST | 40-25-283-015 | 5/9/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1113 MARKHAM ST | 40-25-285-014 | 5/9/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1125 MARKHAM ST | 40-25-285-013 | 5/9/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1206 MARKHAM ST | 40-25-282-033 | 5/9/2023 | 10/28/2019 12:00:00 AM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1219 MARKHAM ST | 40-25-285-009 | 5/9/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1229 MARKHAM ST | 40-25-285-033 | 5/9/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1230 MARKHAM ST | 40-25-282-021 | 5/9/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1234 MARKHAM ST | 40-25-282-020 | 5/9/2023 | 10/28/2019 12:00:00 AM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1305 MARKHAM ST | 40-25-285-002 | 5/9/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1306 MARKHAM ST | 40-25-282-016 | 5/9/2023 | 10/28/2019 12:00:00 AM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1314 MARKHAM ST | 40-25-282-014 | 5/9/2023 | 10/28/2019 12:00:00 AM | 6/10/2020 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1317 MARKHAM ST | 40-25-285-001 | 5/9/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 1702 MARLOWE DR | 46-26-378-024 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1707 MARLOWE DR | 46-26-377-018 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1713 MARLOWE DR | 46-26-377-017 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1714 MARLOWE DR | 46-26-378-022 | 5/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1719 MARLOWE DR | 46-26-377-016 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1802 MARLOWE DR | 46-26-378-020 | 5/8/2023 | | | | |
| 1809 MARLOWE DR | 46-26-377-013 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1813 MARLOWE DR | 46-26-377-012 | 5/8/2023 | | | | |
| 1814 MARLOWE DR | 46-26-378-018 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 1817 MARLOWE DR | 46-26-377-011 | 5/8/2023 | | | | |
| 1824 MARLOWE DR | 46-26-378-016 | 5/8/2023 | | | | |
| 1825 MARLOWE DR | 46-26-377-009 | 5/8/2023 | | | | |
| 1902 MARLOWE DR | 46-26-378-015 | 5/8/2023 | | | | |
| 1905 MARLOWE DR | 46-26-377-007 | 5/8/2023 | | | | |
| 1908 MARLOWE DR | 46-26-378-014 | 5/8/2023 | | | | |
| 1913 MARLOWE DR | 46-26-377-004 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1917 MARLOWE DR | 46-26-377-003 | 5/8/2023 | | | | |
| 5601 MARLOWE DR | 46-26-328-035 | 5/8/2023 | | | | |
| 5611 MARLOWE DR | 46-26-328-031 | 5/8/2023 | | | | |
| 5615 MARLOWE DR | 46-26-328-030 | 5/8/2023 | | | | |
| 5616 MARLOWE DR | 46-26-329-016 | 5/8/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5619 MARLOWE DR | 46-26-328-029 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5620 MARLOWE DR | 46-26-329-015 | 5/8/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5701 MARLOWE DR | 46-26-328-028 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5705 MARLOWE DR | 46-26-328-027 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5706 MARLOWE DR | 46-26-329-013 | 5/8/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5709 MARLOWE DR | 46-26-328-026 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5710 MARLOWE DR | 46-26-329-012 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5713 MARLOWE DR | 46-26-328-025 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5805 MARLOWE DR | 46-26-328-023 | 5/8/2023 | | | | |
| 5806 MARLOWE DR | 46-26-329-009 | 5/8/2023 | | | | |
| 5809 MARLOWE DR | 46-26-328-022 | 5/8/2023 | | | | |
| 5813 MARLOWE DR | 46-26-328-021 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5814 MARLOWE DR | 46-26-329-007 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5901 MARLOWE DR | 46-26-328-020 | 5/8/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5902 MARLOWE DR | 46-26-329-006 | 5/8/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5905 MARLOWE DR | 46-26-328-019 | 5/8/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 5906 MARLOWE DR | 46-26-329-004 | 5/8/2023 | | | | |
| 3401 MARMION AVE | 41-09-202-016 | 6/8/2023 | | | | |
| 3409 MARMION AVE | 41-09-202-034 | 6/8/2023 | | | | |
| 3417 MARMION AVE | 41-09-202-020 | 6/8/2023 | | | | |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 3418 MARMION AVE | 41-09-204-003 | 6/8/2023 | | | | |
| 3421 MARMION AVE | 41-09-202-021 | 6/8/2023 | | | | |
| 3422 MARMION AVE | 41-09-204-004 | 6/8/2023 | | | | |
| 3502 MARMION AVE | 41-09-205-001 | 6/8/2023 | | | | |
| 3513 MARMION AVE | 41-09-202-022 | 6/8/2023 | | | | |
| 3514 MARMION AVE | 41-09-205-003 | 6/8/2023 | | | | |
| 3517 MARMION AVE | 41-09-202-023 | 6/8/2023 | | | | |
| 3601 MARMION AVE | 41-09-202-024 | 6/8/2023 | | | | |
| 3602 MARMION AVE | 41-09-206-001 | 5/8/2023 | | | | |
| 3605 MARMION AVE | 41-09-202-025 | 6/8/2023 | | | | |
| 3610 MARMION AVE | 41-09-206-004 | 6/8/2023 | | | | |
| 3615 MARMION AVE | 41-09-202-026 | 6/8/2023 | | | | |
| 3701 MARMION AVE | 41-09-226-008 | 6/8/2023 | | | | |
| 3702 MARMION AVE | 41-09-228-001 | 6/8/2023 | | | | |
| 3706 MARMION AVE | 41-09-228-003 | 6/8/2023 | | | | |
| 3707 MARMION AVE | 41-09-226-009 | 6/8/2023 | | | | |
| 3718 MARMION AVE | 41-09-228-005 | 6/8/2023 | | | | |
| 3719 MARMION AVE | 41-09-226-013 | 6/8/2023 | | | | |
| 3738 MARMION AVE | 41-09-228-008 | 6/8/2023 | | | | |
| 3739 MARMION AVE | 41-09-226-015 | 6/8/2023 | | | | |
| 3741 MARMION AVE | 41-09-226-016 | 5/8/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3742 MARMION AVE | 41-09-228-009 | 6/8/2023 | | | | |
| 3749 MARMION AVE | 41-09-226-017 | 6/8/2023 | | | | |
| 3801 MARMION AVE | 41-09-227-008 | 5/8/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3805 MARMION AVE | 41-09-227-009 | 5/8/2023 | | | | |
| 3806 MARMION AVE | 41-09-229-002 | 6/8/2023 | | | | |
| 3809 MARMION AVE | 41-09-227-010 | 6/8/2023 | | | | |
| 3810 MARMION AVE | 41-09-229-003 | 5/8/2023 | | | | |
| 3813 MARMION AVE | 41-09-227-011 | 6/8/2023 | | | | |
| 3817 MARMION AVE | 41-09-227-012 | 6/8/2023 | | | | |
| 3818 MARMION AVE | 41-09-229-004 | 5/8/2023 | | | | |
| 3822 MARMION AVE | 41-09-229-006 | 5/8/2023 | | | 6/3/2021 8:57:33 AM | 6/3/2021 8:57:33 AM |
| 3825 MARMION AVE | 41-09-227-015 | 6/8/2023 | | | | |
| 3833 MARMION AVE | 41-09-227-017 | 6/8/2023 | | | | |
| 3834 MARMION AVE | 41-09-229-008 | 6/8/2023 | | | | |
| 3838 MARMION AVE | 41-09-229-009 | 6/8/2023 | | | | |
| 3841 MARMION AVE | 41-09-227-019 | 5/8/2023 | | | | |
| 3842 MARMION AVE | 41-09-229-010 | 6/8/2023 | | | | |
| 3846 MARMION AVE | 41-09-229-011 | 6/8/2023 | | | | |
| 309 MARQUETTE ST | 40-11-351-081 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 312 MARQUETTE ST | 40-14-126-002 | 5/2/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 315 MARQUETTE ST | 40-11-351-080 | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 318 MARQUETTE ST | 40-14-126-001 | 5/2/2023 | | | 11/29/2020 12:06:55 PM | 11/29/2020 12:06:55 PM |
| 401 MARQUETTE ST | 40-11-353-037 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 410 MARQUETTE ST | 40-11-382-003 | 5/2/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 413 MARQUETTE ST | 40-11-353-035 | 5/31/2023 | | | | |
| 416 MARQUETTE ST | 40-11-382-001 | 5/2/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 501 MARQUETTE ST | 40-11-352-032 | 5/2/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 502 MARQUETTE ST | 40-11-381-010 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 512 MARQUETTE ST | 40-11-381-001 | 5/2/2023 0:00 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 515 MARQUETTE ST | 40-11-352-013 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 602 MARQUETTE ST | 40-11-379-012 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 607 MARQUETTE ST | 40-11-378-035 | 5/2/2023 | | | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM |
| 612 MARQUETTE ST | 40-11-379-006 | 5/2/2023 | | | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM |
| 615 MARQUETTE ST | 40-11-378-034 | 5/2/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 618 MARQUETTE ST | 40-11-379-005 | 5/2/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 11/29/2020 12:08:03 PM | 11/29/2020 12:08:03 PM |
| 624 MARQUETTE ST | 40-11-379-003 | 5/2/2023 | | | 9/13/2019 12:00:00 AM | 9/13/2019 12:00:00 AM |
| 701 MARQUETTE ST | 40-11-377-037 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 702 MARQUETTE ST | 40-11-379-002 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 707 MARQUETTE ST | 40-11-377-036 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 708 MARQUETTE ST | 40-11-379-001 | 5/2/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 713 MARQUETTE ST | 40-11-377-035 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 801 MARQUETTE ST | 40-11-376-035 | 5/2/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 808 MARQUETTE ST | 40-11-380-006 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 809 MARQUETTE ST | 40-11-376-034 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 814 MARQUETTE ST | 40-11-380-005 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 815 MARQUETTE ST | 40-11-376-033 | 5/2/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 820 MARQUETTE ST | 40-11-380-004 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 901 MARQUETTE ST | 40-11-331-036 | 5/2/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 902 MARQUETTE ST | 40-11-380-003 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 906 MARQUETTE ST | 40-11-380-002 | 5/2/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 909 MARQUETTE ST | 40-11-331-035 | 5/2/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1055 MARQUETTE ST | 40-11-329-044 | 5/2/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 1059 MARQUETTE ST | 40-11-329-043 | 5/2/2023 | | | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM |
| 1912 MARSHALL ST | 47-32-455-007 | 5/25/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1913 MARSHALL ST | 47-32-454-017 | 5/25/2023 | 7/30/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1919 MARSHALL ST | 47-32-454-034 | 5/25/2023 | 7/29/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1928 MARSHALL ST | 47-32-455-011 | 5/25/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2013 MARSHALL ST | 47-32-454-025 | 5/25/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 2021 MARSHALL ST | 47-32-454-028 | 5/25/2023 | | | | |
| 3713 MARVIN ST | 46-36-457-019 | 6/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3910 MARVIN ST | 46-36-413-005 | 6/19/2023 | | | | |
| 3914 MARVIN ST | 46-36-413-003 | 6/19/2023 | | | | |
| 4016 MARVIN ST | 46-36-410-003 | 6/19/2023 | | | | |
| 4020 MARVIN ST | 46-36-410-002 | 6/19/2023 | | | | |
| 4114 MARVIN ST | 46-36-405-011 | 6/19/2023 | | | | |
| 234 MARY ST | 40-12-204-011 | 6/20/2023 | | | | |
| 241 MARY ST | 40-12-202-029 | 5/2/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 303 MARY ST | 40-12-203-016 | 6/20/2023 | | | | |
| 308 MARY ST | 40-12-206-003 | 5/2/2023 | | | | |
| 404 MARY ST | 40-12-206-015 | 6/20/2023 | | | | |
| 405 MARY ST | 40-12-226-032 | 6/20/2023 | | | | |
| 412 MARY ST | 40-12-206-018 | 5/2/2023 | 6/30/2020 12:00:00 AM | 7/23/2020 12:00:00 AM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 425 MARY ST | 40-12-226-024 | 5/2/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 435 MARY ST | 40-12-226-033 | 6/20/2023 | | | | |
| 505 MARY ST | 40-12-227-012 | 6/20/2023 | | | | |
| 609 MARY ST | 40-12-229-007 | 5/2/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1409 MARYLAND AVE | 41-05-155-020 | 6/2/2023 | | | | |
| 1417 MARYLAND AVE | 41-05-155-022 | 6/2/2023 | | | | |
| 1425 MARYLAND AVE | 41-05-155-024 | 6/2/2023 | | | | |
| 1429 MARYLAND AVE | 41-05-155-025 | 6/2/2023 | | | | |
| 1433 MARYLAND AVE | 41-05-155-027 | 6/2/2023 | | | | |
| 1438 MARYLAND AVE | 41-05-157-003 | 6/2/2023 | | | | |
| 1445 MARYLAND AVE | 41-05-155-030 | 6/2/2023 | | | | |
| 1513 MARYLAND AVE | 41-05-156-018 | 6/2/2023 | | | | |
| 1521 MARYLAND AVE | 41-05-156-020 | 6/2/2023 | | | | |
| 1526 MARYLAND AVE | 41-05-158-008 | 6/2/2023 | | | | |
| 1530 MARYLAND AVE | 41-05-158-009 | 6/2/2023 | | | | |
| 1537 MARYLAND AVE | 41-05-156-024 | 6/2/2023 | | | | |
| 1541 MARYLAND AVE | 41-05-156-025 | 6/2/2023 | | | | |
| 1542 MARYLAND AVE | 41-05-158-013 | 6/2/2023 | | | | |
| 1545 MARYLAND AVE | 41-05-156-026 | 6/2/2023 | | | | |
| 1604 MARYLAND AVE | 41-05-182-004 | 5/3/2023 | 10/14/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1613 MARYLAND AVE | 41-05-180-021 | 6/2/2023 | | | | |
| 1617 MARYLAND AVE | 41-05-180-022 | 6/2/2023 | | | | |
| 1620 MARYLAND AVE | 41-05-182-007 | 6/2/2023 | | | | |
| 1625 MARYLAND AVE | 41-05-180-025 | 6/2/2023 | | | | |
| 1628 MARYLAND AVE | 41-05-182-009 | 6/2/2023 | | | | |
| 1637 MARYLAND AVE | 41-05-180-028 | 6/2/2023 | | | | |
| 1641 MARYLAND AVE | 41-05-180-029 | 6/2/2023 | | | | |
| 1657 MARYLAND AVE | 41-05-180-033 | 6/2/2023 | | | | |
| 1702 MARYLAND AVE | 41-05-183-001 | 6/2/2023 | | | | |
| 1706 MARYLAND AVE | 41-05-183-002 | 6/2/2023 | | | | |
| 1710 MARYLAND AVE | 41-05-183-003 | 6/2/2023 | | | | |
| 1717 MARYLAND AVE | 41-05-181-022 | 6/2/2023 | | | | |
| 1718 MARYLAND AVE | 41-05-183-006 | 6/2/2023 | | | | |
| 1722 MARYLAND AVE | 41-05-183-007 | 6/2/2023 | | | | |
| 1725 MARYLAND AVE | 41-05-181-023 | 6/2/2023 | | | | |
| 1729 MARYLAND AVE | 41-05-181-024 | 6/2/2023 | | | | |
| 1825 MARYLAND AVE | 41-05-181-033 | 5/3/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 11/11/2020 9:39:15 AM | 11/11/2020 9:39:14 AM |
| 1829 MARYLAND AVE | 41-05-181-034 | 6/2/2023 | | | | |
| 1912 MARYLAND AVE | 41-05-259-004 | 6/2/2023 | | | | |
| 1919 MARYLAND AVE | 41-05-257-020 | 6/2/2023 | | | | |
| 1920 MARYLAND AVE | 41-05-259-006 | 6/2/2023 | | | | |
| 2002 MARYLAND AVE | 41-05-259-007 | 6/2/2023 | | | | |
| 2010 MARYLAND AVE | 41-05-259-009 | 6/2/2023 | | | | |
| 2014 MARYLAND AVE | 41-05-259-010 | 6/2/2023 | | | | |
| 2018 MARYLAND AVE | 41-05-259-011 | 6/2/2023 | | | | |
| 2101 MARYLAND AVE | 41-05-257-028 | 6/2/2023 | | | | |
| 2117 MARYLAND AVE | 41-05-257-031 | 6/2/2023 | | | | |
| 2118 MARYLAND AVE | 41-05-259-017 | 5/3/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2202 MARYLAND AVE | 41-05-260-001 | 6/2/2023 | | | | |
| 2206 MARYLAND AVE | 41-05-260-002 | 6/2/2023 | | | | |
| 2210 MARYLAND AVE | 41-05-260-003 | 6/2/2023 | | | | |
| 2214 MARYLAND AVE | 41-05-260-005 | 5/3/2023 | | | 6/3/2021 8:58:07 AM | 6/3/2021 8:58:05 AM |
| 2217 MARYLAND AVE | 41-05-258-019 | 6/2/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2218 MARYLAND AVE | 41-05-260-006 | 6/2/2023 | | | | |
| 2221 MARYLAND AVE | 41-05-258-020 | 6/2/2023 | | | | |
| 2301 MARYLAND AVE | 41-05-258-021 | 6/2/2023 | | | | |
| 2305 MARYLAND AVE | 41-05-258-022 | 6/2/2023 | | | | |
| 2306 MARYLAND AVE | 41-05-260-009 | 5/3/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2310 MARYLAND AVE | 41-05-260-010 | 6/2/2023 | | | | |
| 2313 MARYLAND AVE | 41-05-258-024 | 6/2/2023 | | | | |
| 2317 MARYLAND AVE | 41-05-258-025 | 6/2/2023 | | | | |
| 2401 MARYLAND AVE | 41-05-283-017 | 5/3/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | | |
| 2405 MARYLAND AVE | 41-05-283-018 | 5/3/2023 | 10/16/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2406 MARYLAND AVE | 41-05-285-003 | 5/3/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2410 MARYLAND AVE | 41-05-285-004 | 6/2/2023 | | | | |
| 2413 MARYLAND AVE | 41-05-283-020 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2425 MARYLAND AVE | 41-05-283-023 | 5/3/2023 | | | | |
| 2426 MARYLAND AVE | 41-05-285-008 | 6/2/2023 | | | | |
| 2429 MARYLAND AVE | 41-05-283-025 | 5/3/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2430 MARYLAND AVE | 41-05-285-009 | 6/2/2023 | | | | |
| 2501 MARYLAND AVE | 41-05-283-032 | 5/3/2023 | | | | |
| 2502 MARYLAND AVE | 41-05-285-010 | 5/3/2023 | | | | |
| 2506 MARYLAND AVE | 41-05-285-011 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2509 MARYLAND AVE | 41-05-283-029 | 5/3/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2513 MARYLAND AVE | 41-05-283-030 | 6/2/2023 | | | | |
| 2606 MARYLAND AVE | 41-05-286-002 | 5/3/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2610 MARYLAND AVE | 41-05-286-003 | 6/2/2023 | | | | |
| 2619 MARYLAND AVE | 41-05-284-016 | 6/2/2023 | | | | |
| 2621 MARYLAND AVE | 41-05-284-017 | 6/2/2023 | | | | |
| 2701 MARYLAND AVE | 41-05-284-018 | 5/3/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | | |
| 2710 MARYLAND AVE | 41-05-286-010 | 5/3/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2901 MARYLAND AVE | 41-04-159-018 | 5/3/2023 | | | | |
| 2906 MARYLAND AVE | 41-04-160-002 | 5/3/2023 | | | 6/3/2021 1:23:51 PM | 6/3/2021 1:23:51 PM |
| 2907 MARYLAND AVE | 41-04-159-019 | 5/3/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 2915 MARYLAND AVE | 41-04-159-021 | 5/3/2023 | | | | |
| 3005 MARYLAND AVE | 41-04-159-037 | 5/3/2023 | | | | |
| 3009 MARYLAND AVE | 41-04-159-025 | 5/3/2023 | | | | |
| 3010 MARYLAND AVE | 41-04-160-013 | 5/3/2023 | | | | |
| 3013 MARYLAND AVE | 41-04-159-026 | 5/3/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3017 MARYLAND AVE | 41-04-159-027 | 5/3/2023 | | | | |
| 3018 MARYLAND AVE | 41-04-160-007 | 6/2/2023 | | | | |
| 3020 MARYLAND AVE | 41-04-160-010 | 6/2/2023 | | | | |
| 3022 MARYLAND AVE | 41-04-160-008 | 6/2/2023 | | | | |
| 3023 MARYLAND AVE | 41-04-159-028 | 5/3/2023 | | | | |
| 3029 MARYLAND AVE | 41-04-159-029 | 6/2/2023 | | | | |
| 3103 MARYLAND AVE | 41-04-178-026 | 5/3/2023 | | | | |
| 3111 MARYLAND AVE | 41-04-178-027 | 5/3/2023 | | | | |
| 3112 MARYLAND AVE | 41-04-179-003 | 5/3/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 3115 MARYLAND AVE | 41-04-178-028 | 5/3/2023 | | |
| 3116 MARYLAND AVE | 41-04-179-004 | 5/3/2023 | | |
| 3119 MARYLAND AVE | 41-04-178-029 | 5/3/2023 | | |
| 3120 MARYLAND AVE | 41-04-179-005 | 5/3/2023 | | |
| 3123 MARYLAND AVE | 41-04-178-030 | 5/3/2023 | | |
| 3124 MARYLAND AVE | 41-04-179-006 | 5/3/2023 | | |
| 3127 MARYLAND AVE | 41-04-178-031 | 5/3/2023 | | |
| 3128 MARYLAND AVE | 41-04-179-007 | 5/3/2023 | | |
| 3132 MARYLAND AVE | 41-04-179-009 | 5/3/2023 | | |
| 3135 MARYLAND AVE | 41-04-178-033 | 5/3/2023 | | |
| 3136 MARYLAND AVE | 41-04-179-010 | 5/3/2023 | | |
| 3140 MARYLAND AVE | 41-04-179-012 | 5/3/2023 | | |
| 3143 MARYLAND AVE | 41-04-178-035 | 5/3/2023 | | |
| 3144 MARYLAND AVE | 41-04-179-013 | 5/3/2023 | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3148 MARYLAND AVE | 41-04-179-014 | 5/3/2023 | | |
| 3152 MARYLAND AVE | 41-04-179-015 | 5/3/2023 | | |
| 3155 MARYLAND AVE | 41-04-178-039 | 5/3/2023 | | |
| 3156 MARYLAND AVE | 41-04-179-016 | 5/3/2023 | | |
| 3201 MARYLAND AVE | 41-04-178-040 | 5/3/2023 | | |
| 3202 MARYLAND AVE | 41-04-180-001 | 5/3/2023 | | |
| 3205 MARYLAND AVE | 41-04-178-041 | 5/3/2023 | | |
| 3208 MARYLAND AVE | 41-04-180-002 | 5/3/2023 | | |
| 3210 MARYLAND AVE | 41-04-180-003 | 5/3/2023 | | |
| 3213 MARYLAND AVE | 41-04-178-043 | 5/3/2023 | | |
| 3214 MARYLAND AVE | 41-04-180-004 | 5/3/2023 | | |
| 3217 MARYLAND AVE | 41-04-178-044 | 5/3/2023 | | |
| 3218 MARYLAND AVE | 41-04-180-005 | 5/3/2023 | | |
| 3221 MARYLAND AVE | 41-04-178-045 | 5/3/2023 | | |
| 3222 MARYLAND AVE | 41-04-180-006 | 5/3/2023 | | |
| 3225 MARYLAND AVE | 41-04-178-046 | 5/3/2023 | | |
| 3229 MARYLAND AVE | 41-04-178-047 | 5/3/2023 | | |
| 3233 MARYLAND AVE | 41-04-178-048 | 5/3/2023 | | |
| 3237 MARYLAND AVE | 41-04-178-049 | 5/3/2023 | | |
| 3701 MARYLAND AVE | 41-04-278-016 | 5/3/2023 | | |
| 3702 MARYLAND AVE | 41-04-279-001 | 5/3/2023 | | |
| 3707 MARYLAND AVE | 41-04-278-017 | 5/3/2023 | | |
| 3708 MARYLAND AVE | 41-04-279-002 | 5/3/2023 | | |
| 3711 MARYLAND AVE | 41-04-278-018 | 5/3/2023 | | |
| 3712 MARYLAND AVE | 41-04-279-003 | 5/3/2023 | | |
| 3715 MARYLAND AVE | 41-04-278-019 | 5/3/2023 | | |
| 3716 MARYLAND AVE | 41-04-279-004 | 5/3/2023 | | |
| 3720 MARYLAND AVE | 41-04-279-005 | 5/1/2023 | | |
| 3723 MARYLAND AVE | 41-04-278-021 | 5/1/2023 | | |
| 3724 MARYLAND AVE | 41-04-279-038 | 5/1/2023 | | |
| 3727 MARYLAND AVE | 41-04-278-022 | 5/1/2023 | | |
| 3728 MARYLAND AVE | 41-04-279-008 | 5/1/2023 | | |
| 3731 MARYLAND AVE | 41-04-278-023 | 5/1/2023 | | |
| 3732 MARYLAND AVE | 41-04-279-009 | 5/1/2023 | | |
| 3735 MARYLAND AVE | 41-04-278-025 | 5/1/2023 | | |
| 3736 MARYLAND AVE | 41-04-279-010 | 5/1/2023 | | |
| 3739 MARYLAND AVE | 41-04-278-026 | 5/1/2023 | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3740 MARYLAND AVE | 41-04-279-011 | 5/1/2023 | | | | |
| 3743 MARYLAND AVE | 41-04-278-027 | 5/1/2023 | | | | |
| 3744 MARYLAND AVE | 41-04-279-012 | 5/1/2023 | | | | |
| 3747 MARYLAND AVE | 41-04-278-028 | 5/1/2023 | | | | |
| 3748 MARYLAND AVE | 41-04-279-014 | 5/1/2023 | | | | |
| 3752 MARYLAND AVE | 41-04-279-015 | 5/1/2023 | | | | |
| 3756 MARYLAND AVE | 41-04-279-016 | 5/1/2023 | | | | |
| 3760 MARYLAND AVE | 41-04-279-017 | 5/1/2023 | | | | |
| 3821 MARYLAND AVE | 41-04-277-096 | 5/1/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 3825 MARYLAND AVE | 41-04-277-071 | 5/1/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 3828 MARYLAND AVE | 41-04-279-042 | 6/2/2023 | | | | |
| 3833 MARYLAND AVE | 41-04-277-069 | 5/1/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 417 MASON ST | 40-12-481-014 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | | |
| 515 MASON ST | 40-12-460-018 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | | |
| 518 MASON ST | 40-12-477-005 | 5/2/2023 | | | | |
| 519 MASON ST | 40-12-460-017 | 5/2/2023 | | | | |
| 614 MASON ST | 40-12-476-013 | 5/18/2023 | | | | |
| 621 MASON ST | 40-12-457-010 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 622 MASON ST | 40-12-476-003 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 625 MASON ST | 40-12-457-009 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 702 MASON ST | 40-12-430-016 | 5/2/2023 | 6/19/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 703 MASON ST | 40-12-453-013 | 5/2/2023 | 8/26/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 720 MASON ST | 40-12-430-011 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 905 MASON ST | 40-12-404-024 | 5/2/2023 | | | | |
| 1107 MASON ST | 40-12-327-028 | 5/2/2023 | | | | |
| 1115 MASON ST | 40-12-327-024 | 5/2/2023 | | | | |
| 1310 MASON ST | 40-12-184-024 | 5/2/2023 | | | | |
| 1322 MASON ST | 40-12-184-004 | 5/2/2023 | | | | |
| 1417 MASON ST | 40-12-180-021 | 5/2/2023 | | | | |
| 1509 MASON ST | 40-12-177-024 | 5/2/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1510 MASON ST | 40-12-128-026 | 5/2/2023 | | | | |
| 1518 MASON ST | 40-12-128-023 | 5/2/2023 | | | | |
| 1525 MASON ST | 40-12-177-020 | 5/2/2023 | | | | |
| 1529 MASON ST | 40-12-177-019 | 5/2/2023 | | | | |
| 1538 MASON ST | 40-12-128-018 | 5/2/2023 | | | | |
| 1542 MASON ST | 40-12-128-017 | 5/2/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1546 MASON ST | 40-12-128-016 | 5/2/2023 | | | | |
| 1616 MASON ST | 40-12-128-047 | 5/18/2023 | | | | |
| 1620 MASON ST | 40-12-128-012 | 5/2/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1626 MASON ST | 40-12-128-010 | 5/2/2023 | | | | |
| 1638 MASON ST | 40-12-128-007 | 5/2/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1644 MASON ST | 40-12-128-006 | 5/2/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1711 MASON ST | 40-01-360-037 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2009 MASON ST | 40-01-354-031 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2209 MASON ST | 40-01-310-017 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2229 MASON ST | 40-01-308-026 | 5/2/2023 | | | | |
| 2305 MASON ST | 40-01-306-029 | 5/2/2023 | | | | |
| 2309 MASON ST | 40-01-306-028 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |

| Address | Parcel ID | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 2313 MASON ST | 40-01-306-027 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2507 MASON ST | 40-01-302-015 | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2711 MASON ST | OVERED AND FLAGGED | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2715 MASON ST | OVERED AND FLAGGED | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | | |
| 2807 MASON ST | OVERED AND FLAGGED | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2916 MASON ST | OVERED AND FLAGGED | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 3003 MASON ST | OVERED AND FLAGGED | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3112 MASON ST | 40-01-128-001 | 5/2/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 3213 MASON ST | OVERED AND FLAGGED | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 3312 MASON ST | OVERED AND FLAGGED | 5/3/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3420 MASON ST | 46-36-382-008 | 5/18/2023 | | | | |
| 3421 MASON ST | 46-36-376-041 | 5/18/2023 | | | | |
| 3501 MASON ST | 46-36-376-039 | 5/18/2023 | | | | |
| 3521 MASON ST | 46-36-376-033 | 5/18/2023 | | | | |
| 3610 MASON ST | 46-36-378-010 | 5/18/2023 | | | | |
| 3618 MASON ST | 46-36-378-008 | 5/18/2023 | | | | |
| 3702 MASON ST | 46-36-378-005 | 5/3/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3706 MASON ST | OVERED AND FLAGGED | 5/3/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3709 MASON ST | 46-36-376-020 | 5/3/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3710 MASON ST | 46-36-378-003 | 5/3/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3714 MASON ST | 46-36-378-002 | 5/3/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3721 MASON ST | 46-36-376-016 | 5/18/2023 | | | | |
| 3800 MASON ST | OVERED AND FLAGGED | 5/3/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 501 MATHEWSON ST | 40-13-153-026 | 6/8/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 505 MATHEWSON ST | 40-13-153-025 | 6/8/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 507 MATHEWSON ST | 40-13-153-024 | 6/8/2023 | | | | |
| 511 MATHEWSON ST | 40-13-153-043 | 6/8/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 516 MATHEWSON ST | 40-13-105-008 | 6/8/2023 | | | | |
| 524 MATHEWSON ST | 40-13-105-005 | 6/8/2023 | | | | |
| 602 MAXINE ST | 41-08-377-002 | 6/5/2023 | | | | |
| 620 MAXINE ST | 41-08-377-003 | 6/5/2023 | | | | |
| 625 MAXINE ST | 41-08-378-031 | 4/26/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 801 MAXINE ST | 41-08-382-003 | 6/5/2023 | | | | |
| 807 MAXINE ST | 41-08-382-004 | 6/5/2023 | | | | |
| 810 MAXINE ST | 41-08-381-004 | 6/5/2023 | | | | |
| 813 MAXINE ST | 41-08-382-006 | 6/5/2023 | | | | |
| 914 MAXINE ST | 41-17-126-015 | 6/5/2023 | | | | |
| 915 MAXINE ST | 41-17-127-007 | 6/5/2023 | | | | |
| 918 MAXINE ST | 41-17-126-016 | 6/5/2023 | | | | |
| 926 MAXINE ST | 41-17-126-019 | 6/5/2023 | | | | |
| 927 MAXINE ST | 41-17-127-009 | 6/5/2023 | | | | |
| 931 MAXINE ST | 41-17-127-010 | 6/5/2023 | | | | |
| 932 MAXINE ST | 41-17-126-021 | 4/26/2023 | | | | |
| 1001 MAXINE ST | 41-17-127-011 | 6/5/2023 | | | | |
| 1002 MAXINE ST | 41-17-126-022 | 6/5/2023 | | | | |
| 1005 MAXINE ST | 41-17-127-012 | 6/5/2023 | | | | |
| 1008 MAXINE ST | 41-17-126-023 | 6/5/2023 | | | | |
| 1009 MAXINE ST | 41-17-127-013 | 6/5/2023 | | | | |
| 1014 MAXINE ST | 41-17-126-025 | 6/5/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1015 MAXINE ST | 41-17-127-014 | 6/5/2023 | | | | |
| 1018 MAXINE ST | 41-17-126-026 | 6/5/2023 | | | | |
| 1022 MAXINE ST | 41-17-126-027 | 6/5/2023 | | | | |
| 1025 MAXINE ST | 41-17-127-016 | 6/5/2023 | | | | |
| 1026 MAXINE ST | 41-17-126-028 | 6/5/2023 | | | | |
| 1102 MAXINE ST | 41-17-131-014 | 6/5/2023 | | | | |
| 1105 MAXINE ST | 41-17-132-002 | 6/5/2023 | | | | |
| 1106 MAXINE ST | 41-17-131-015 | 4/26/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1109 MAXINE ST | 41-17-132-003 | 6/5/2023 | | | | |
| 1110 MAXINE ST | 41-17-131-016 | 6/5/2023 | | | | |
| 1117 MAXINE ST | 41-17-132-005 | 6/5/2023 | | | | |
| 1118 MAXINE ST | 41-17-131-017 | 6/5/2023 | | | | |
| 1201 MAXINE ST | 41-17-132-006 | 6/5/2023 | | | | |
| 1205 MAXINE ST | 41-17-132-007 | 6/5/2023 | | | | |
| 1206 MAXINE ST | 41-17-131-018 | 6/5/2023 | | | | |
| 1209 MAXINE ST | 41-17-132-008 | 6/5/2023 | | | | |
| 1213 MAXINE ST | 41-17-132-009 | 6/5/2023 | | | | |
| 1214 MAXINE ST | 41-17-131-019 | 6/5/2023 | | | | |
| 1217 MAXINE ST | 41-17-132-010 | 6/5/2023 | | | | |
| 1218 MAXINE ST | 41-17-131-020 | 6/5/2023 | | | | |
| 1307 MAXINE ST | 41-17-132-012 | 6/5/2023 | | | | |
| 1312 MAXINE ST | 41-17-131-022 | 6/5/2023 | | | | |
| 2002 MAYBURY AVE | 41-17-380-015 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2025 MAYBURY AVE | 41-17-381-036 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2026 MAYBURY AVE | 41-17-380-032 | 5/8/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2033 MAYBURY AVE | 41-17-381-011 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2034 MAYBURY AVE | 41-17-380-023 | 6/6/2023 | | | | |
| 2046 MAYBURY AVE | 41-17-380-026 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2049 MAYBURY AVE | 41-17-381-015 | 6/6/2023 | | | | |
| 2108 MAYBURY AVE | 41-20-131-026 | 6/6/2023 | | | | |
| 425 MC ARAS CT | 40-13-105-022 | 6/8/2023 | | | | |
| 429 MC ARAS CT | 40-13-105-021 | 6/8/2023 | | | | |
| 505 MC ARAS CT | 40-13-105-019 | 6/8/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 510 MC ARAS CT | 40-13-106-009 | 6/8/2023 | | | | |
| 511 MC ARAS CT | 40-13-105-018 | 6/8/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 514 MC ARAS CT | 40-13-106-008 | 6/8/2023 | | | | |
| 524 MC ARAS CT | 40-13-106-005 | 6/8/2023 | | | | |
| 2009 MC AVOY ST | 41-17-456-006 | 6/8/2023 | | | | |
| 2010 MC AVOY ST | 41-17-455-017 | 6/8/2023 | | | | |
| 2014 MC AVOY ST | 41-17-455-018 | 6/8/2023 | | | | |
| 2018 MC AVOY ST | 41-17-455-019 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2021 MC AVOY ST | 41-17-456-009 | 6/8/2023 | | | | |
| 2025 MC AVOY ST | 41-17-456-035 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2029 MC AVOY ST | 41-17-456-015 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2036 MC AVOY ST | 41-17-455-023 | 6/8/2023 | | | 6/8/2023 1:04:43 PM | |
| 2040 MC AVOY ST | 41-17-455-024 | 6/8/2023 | | | | |
| 2045 MC AVOY ST | 41-17-456-016 | 5/8/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2048 MC AVOY ST | 41-17-455-035 | 6/8/2023 | | | | |
| 2902 MC CLURE AVE | 41-04-101-001 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2906 MC CLURE AVE | 41-04-101-002 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2910 MC CLURE AVE | 41-04-101-003 | 5/2/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2911 MC CLURE AVE | 47-33-358-023 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2914 MC CLURE AVE | 41-04-101-004 | 5/2/2023 | | | 5/24/2021 9:25:12 AM | 5/24/2021 9:25:12 AM |
| 2918 MC CLURE AVE | 41-04-101-006 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2922 MC CLURE AVE | 41-04-101-007 | 5/2/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2923 MC CLURE AVE | 47-33-358-046 | 5/2/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2930 MC CLURE AVE | 41-04-101-009 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2931 MC CLURE AVE | 47-33-358-049 | 5/2/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2934 MC CLURE AVE | 41-04-101-010 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2938 MC CLURE AVE | 41-04-101-011 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2951 MC CLURE AVE | 47-33-358-029 | 5/4/2023 | | | | |
| 2959 MC CLURE AVE | 47-33-358-050 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 2975 MC CLURE AVE | 47-33-358-035 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3002 MC CLURE AVE | 41-04-101-041 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3005 MC CLURE AVE | 47-33-358-039 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3009 MC CLURE AVE | 47-33-358-045 | 5/2/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 5/24/2021 9:25:41 AM | 5/24/2021 9:25:42 AM |
| 3010 MC CLURE AVE | 41-04-101-014 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3014 MC CLURE AVE | 41-04-101-037 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3018 MC CLURE AVE | 41-04-101-038 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3106 MC CLURE AVE | 41-04-126-004 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3110 MC CLURE AVE | 41-04-126-005 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3114 MC CLURE AVE | 41-04-126-006 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3117 MC CLURE AVE | 47-33-376-054 | 5/2/2023 | | | 5/21/2021 12:00:00 AM | 5/21/2021 12:00:00 AM |
| 3118 MC CLURE AVE | 41-04-126-007 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3122 MC CLURE AVE | 41-04-126-008 | 5/2/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3125 MC CLURE AVE | 47-33-377-009 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3130 MC CLURE AVE | 41-04-126-010 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3134 MC CLURE AVE | 41-04-126-011 | 5/3/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 11/19/2020 7:13:13 PM | 11/19/2020 7:13:12 PM |
| 3138 MC CLURE AVE | 41-04-126-012 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3142 MC CLURE AVE | 41-04-126-013 | 5/4/2023 | | | | |
| 3146 MC CLURE AVE | 41-04-126-014 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3150 MC CLURE AVE | 41-04-126-015 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3201 MC CLURE AVE | 47-33-376-073 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3202 MC CLURE AVE | 41-04-126-016 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3205 MC CLURE AVE | 47-33-376-081 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3206 MC CLURE AVE | 41-04-126-018 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3209 MC CLURE AVE | 47-33-376-082 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3210 MC CLURE AVE | 41-04-126-019 | 5/3/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3213 MC CLURE AVE | 47-33-376-084 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3214 MC CLURE AVE | 41-04-126-021 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3217 MC CLURE AVE | 47-33-376-085 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3218 MC CLURE AVE | 41-04-126-022 | 5/24/2023 | | | | |
| 3221 MC CLURE AVE | 47-33-376-086 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3225 MC CLURE AVE | 47-33-376-087 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3229 MC CLURE AVE | 47-33-376-088 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3230 MC CLURE AVE | 41-04-126-024 | 5/3/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3233 MC CLURE AVE | 47-33-376-089 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3234 MC CLURE AVE | 41-04-126-025 | 5/3/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 3237 MC CLURE AVE | 47-33-376-124 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3238 MC CLURE AVE | 41-04-126-026 | 5/4/2023 | | | | |
| 3242 MC CLURE AVE | 41-04-126-027 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 1234 MC INTOSH DR | 40-12-162-009 | 5/22/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1309 MC INTOSH DR | 40-12-159-014 | 5/22/2023 | | | | |
| 501 MC KEIGHAN AVE | 41-29-179-034 | 5/30/2023 | | | | |
| 509 MC KEIGHAN AVE | 41-29-179-036 | 5/5/2023 | | | | |
| 513 MC KEIGHAN AVE | 41-29-179-037 | 5/30/2023 | | | | |
| 514 MC KEIGHAN AVE | 41-29-257-002 | 5/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 518 MC KEIGHAN AVE | 41-29-257-004 | 5/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 521 MC KEIGHAN AVE | 41-29-179-039 | 5/30/2023 | | | | |
| 522 MC KEIGHAN AVE | 41-29-257-005 | 5/30/2023 | | | | |
| 525 MC KEIGHAN AVE | 41-29-179-040 | 5/30/2023 | | | | |
| 530 MC KEIGHAN AVE | 41-29-257-007 | 5/30/2023 | | | | |
| 538 MC KEIGHAN AVE | 41-29-257-009 | 5/30/2023 | | | | |
| 544 MC KEIGHAN AVE | 41-29-257-011 | 5/30/2023 | | | | |
| 545 MC KEIGHAN AVE | 41-29-179-045 | 5/30/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 602 MC KEIGHAN AVE | 41-29-257-012 | 5/30/2023 | | | | |
| 605 MC KEIGHAN AVE | 41-29-179-048 | 5/30/2023 | | | | |
| 606 MC KEIGHAN AVE | 41-29-257-013 | 5/30/2023 | | | | |
| 610 MC KEIGHAN AVE | 41-29-257-014 | 5/30/2023 | | | | |
| 614 MC KEIGHAN AVE | 41-29-257-015 | 5/30/2023 | | | | |
| 617 MC KEIGHAN AVE | 41-29-179-051 | 5/30/2023 | | | | |
| 618 MC KEIGHAN AVE | 41-29-257-016 | 5/30/2023 | | | | |
| 625 MC KEIGHAN AVE | 41-29-179-053 | 5/30/2023 | | | | |
| 634 MC KEIGHAN AVE | 41-29-257-022 | 5/30/2023 | | | | |
| 640 MC KEIGHAN AVE | 41-29-257-023 | 5/30/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 719 MC KEIGHAN AVE | 41-29-256-044 | 5/30/2023 | | | | |
| 809 MC KEIGHAN AVE | 41-29-256-029 | 5/30/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 810 MC KEIGHAN AVE | 41-29-276-007 | 5/30/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 814 MC KEIGHAN AVE | 41-29-276-008 | 5/30/2023 | | | | |
| 818 MC KEIGHAN AVE | 41-29-276-009 | 5/30/2023 | | | | |
| 902 MC KEIGHAN AVE | 41-29-276-010 | 5/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 910 MC KEIGHAN AVE | 41-29-276-012 | 5/30/2023 | | | | |
| 914 MC KEIGHAN AVE | 41-29-276-013 | 5/30/2023 | | | | |
| 917 MC KEIGHAN AVE | 41-29-256-037 | 5/30/2023 | | | | |
| 918 MC KEIGHAN AVE | 41-29-276-014 | 5/30/2023 | | | | |
| 1006 MC KEIGHAN AVE | 41-29-276-016 | 5/30/2023 | | | | |
| 1009 MC KEIGHAN AVE | 41-29-256-040 | 5/5/2023 | | | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 1010 MC KEIGHAN AVE | 41-29-276-017 | 5/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1014 MC KEIGHAN AVE | 41-29-276-018 | 5/30/2023 | | | | |
| 1015 MC KEIGHAN AVE | 41-29-256-041 | 5/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 1018 MC KEIGHAN AVE | 41-29-276-020 | 5/30/2023 | | | | |
| 1021 MC KEIGHAN AVE | 41-29-256-042 | 5/30/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 1026 MC KEIGHAN AVE | 41-29-276-023 | 5/30/2023 | | | | |
| 1034 MC KEIGHAN AVE | 41-29-276-025 | 5/30/2023 | | | | |
| 511 MC KINLEY AVE | 41-29-204-041 | 5/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 515 MC KINLEY AVE | 41-29-204-023 | 5/30/2023 | | | | |
| 519 MC KINLEY AVE | 41-29-204-024 | 5/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 605 MC KINLEY AVE | 41-29-204-027 | 5/4/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | | |
| 609 MC KINLEY AVE | 41-29-204-028 | 5/30/2023 | | | | |
| 612 MC KINLEY AVE | 41-29-251-004 | 5/30/2023 | | | | |
| 617 MC KINLEY AVE | 41-29-204-030 | 5/30/2023 | | | | |
| 621 MC KINLEY AVE | 41-29-204-031 | 5/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 632 MC KINLEY AVE | 41-29-251-009 | 5/30/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 710 MC KINLEY AVE | 41-29-252-005 | 5/30/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 802 MC KINLEY AVE | 41-29-252-008 | 5/30/2023 | | | | |
| 906 MC KINLEY AVE | 41-29-252-015 | 5/30/2023 | | | | |
| 914 MC KINLEY AVE | 41-29-252-017 | 5/30/2023 | | | | |
| 922 MC KINLEY AVE | 41-29-252-019 | 5/30/2023 | | | | |
| 1809 MC PHAIL ST | 41-17-429-025 | 6/7/2023 | | | | |
| 1814 MC PHAIL ST | 41-17-428-016 | 5/8/2023 | | | | |
| 1815 MC PHAIL ST | 41-17-429-005 | 6/7/2023 | | | | |
| 1831 MC PHAIL ST | 41-17-429-009 | 6/7/2023 | | | | |
| 1834 MC PHAIL ST | 41-17-428-027 | 6/7/2023 | | | | |
| 1840 MC PHAIL ST | 41-17-428-023 | 6/7/2023 | | | | |
| 1846 MC PHAIL ST | 41-17-428-024 | 6/7/2023 | | | | |
| 1847 MC PHAIL ST | 41-17-429-012 | 5/8/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1851 MC PHAIL ST | 41-17-429-013 | 5/8/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1854 MC PHAIL ST | 41-17-428-025 | 6/7/2023 | | | | |
| 1906 MC PHAIL ST | 41-17-477-012 | 6/7/2023 | | | | |
| 1913 MC PHAIL ST | 41-17-478-021 | 6/7/2023 | | | | |
| 1914 MC PHAIL ST | 41-17-477-013 | 6/7/2023 | | | | |
| 1921 MC PHAIL ST | 41-17-478-006 | 6/7/2023 | | | | |
| 1924 MC PHAIL ST | 41-17-477-019 | 6/7/2023 | | | | |
| 1926 MC PHAIL ST | 41-17-477-016 | 5/8/2023 0:00 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1929 MC PHAIL ST | 41-17-478-007 | 6/7/2023 | | | | |
| 1933 MC PHAIL ST | 41-17-478-008 | 6/7/2023 | | | | |
| 1934 MC PHAIL ST | 41-17-477-018 | 6/7/2023 | | | | |
| 2001 MC PHAIL ST | 41-17-481-001 | 5/8/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 2022 MC PHAIL ST | 41-17-480-019 | 6/7/2023 | | | | |
| 2026 MC PHAIL ST | 41-17-480-020 | 6/7/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2032 MC PHAIL ST | 41-17-480-021 | 6/7/2023 | | | | |
| 2040 MC PHAIL ST | 41-17-480-024 | 5/8/2023 | | | | |
| 2044 MC PHAIL ST | 41-17-480-025 | 6/7/2023 | | | | |
| 2048 MC PHAIL ST | 41-17-480-026 | 6/7/2023 | | | | |
| 2052 MC PHAIL ST | 41-17-480-027 | 6/7/2023 | | | | |
| 2058 MC PHAIL ST | 41-17-480-028 | 6/7/2023 | | | | |
| 911 MC QUEEN ST | 40-14-380-004 | 6/7/2023 | 6/17/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 919 MC QUEEN ST | 40-14-380-007 | 6/7/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 924 MC QUEEN ST | 40-14-377-016 | 6/7/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 927 MC QUEEN ST | 40-14-380-008 | 6/7/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 931 MC QUEEN ST | 40-14-380-009 | 6/7/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 939 MC QUEEN ST | 40-14-380-011 | 6/7/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 940 MC QUEEN ST | 40-14-377-019 | 6/7/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 948 MC QUEEN ST | 40-14-377-021 | 6/7/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 957 MEIDA ST | 40-15-454-002 | 5/5/2023 | | | 10/14/2020 2:46:04 PM | 10/14/2020 2:46:04 PM |
| 963 MEIDA ST | 40-15-454-004 | 5/5/2023 | | | 10/14/2020 2:46:33 PM | 10/14/2020 2:46:32 PM |
| 1020 MEIDA ST | 40-15-455-004 | 5/5/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1031 MEIDA ST | 40-15-457-022 | 5/5/2023 | | | | |
| 1038 MEIDA ST | 40-15-455-009 | 5/5/2023 | | | 10/14/2020 2:47:08 PM | 10/14/2020 2:47:08 PM |
| 1046 MEIDA ST | 40-15-455-011 | 5/5/2023 | | | | |
| 1047 MEIDA ST | 40-15-457-023 | 5/5/2023 | | | | |
| 2910 MEISNER ST | 47-33-355-005 | 5/30/2023 | | | | |
| 2911 MEISNER ST | 47-33-353-040 | 5/30/2023 | | | | |
| 2914 MEISNER ST | 47-33-355-006 | 5/2/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 2918 MEISNER ST | 47-33-355-008 | 5/30/2023 | | | | |
| 2919 MEISNER ST | 47-33-353-019 | 5/2/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 2922 MEISNER ST | 47-33-355-009 | 5/30/2023 | | | | |
| 2926 MEISNER ST | 47-33-355-011 | 5/30/2023 | | | | |
| 2927 MEISNER ST | 47-33-353-041 | 5/30/2023 | | | | |
| 2930 MEISNER ST | 47-33-355-012 | 5/30/2023 | | | | |
| 2931 MEISNER ST | 47-33-353-022 | 5/30/2023 | | | | |
| 2935 MEISNER ST | 47-33-353-023 | 5/30/2023 | | | | |
| 2956 MEISNER ST | 47-33-355-014 | 5/30/2023 | | | | |
| 2959 MEISNER ST | 47-33-353-025 | 5/30/2023 | | | | |
| 2964 MEISNER ST | 47-33-355-016 | 5/30/2023 | | | | |
| 2980 MEISNER ST | 47-33-355-020 | 5/30/2023 | | | | |
| 3002 MEISNER ST | 47-33-355-021 | 5/2/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3006 MEISNER ST | 47-33-355-022 | 5/30/2023 | | | | |
| 3015 MEISNER ST | 47-33-354-024 | 5/2/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 2909 MENOMINEE AVE | 41-20-430-002 | 5/24/2023 | | | | |
| 2910 MENOMINEE AVE | 41-20-429-023 | 5/24/2023 | | | | |
| 2913 MENOMINEE AVE | 41-20-430-003 | 5/24/2023 | | | | |
| 2914 MENOMINEE AVE | 41-20-429-024 | 5/24/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2917 MENOMINEE AVE | 41-20-430-004 | 6/7/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 2918 MENOMINEE AVE | 41-20-429-025 | 5/24/2023 | | | | |
| 3002 MENOMINEE AVE | 41-20-429-026 | 5/24/2023 | | | | |
| 3009 MENOMINEE AVE | 41-20-430-008 | 6/7/2023 | | | 5/20/2021 10:53:58 AM | 5/20/2021 10:53:58 AM |
| 3010 MENOMINEE AVE | 41-20-429-028 | 5/24/2023 | | | | |
| 3014 MENOMINEE AVE | 41-20-429-029 | 5/24/2023 | | | | |
| 3018 MENOMINEE AVE | 41-20-429-030 | 5/24/2023 | | | | |
| 3101 MENOMINEE AVE | 41-20-430-011 | 5/24/2023 | | | | |
| 3105 MENOMINEE AVE | 41-20-430-012 | 6/7/2023 | | | 5/20/2021 10:54:18 AM | 5/20/2021 10:54:18 AM |
| 3106 MENOMINEE AVE | 41-20-429-032 | 6/7/2023 | | | | |
| 3109 MENOMINEE AVE | 41-20-430-013 | 5/24/2023 | | | | |
| 3114 MENOMINEE AVE | 41-20-429-035 | 5/24/2023 | | | | |
| 3118 MENOMINEE AVE | 41-20-429-036 | 5/24/2023 | | | | |
| 3202 MENOMINEE AVE | 41-20-429-037 | 5/24/2023 | | | | |
| 3206 MENOMINEE AVE | 41-20-429-038 | 5/24/2023 | | | | |
| 3209 MENOMINEE AVE | 41-20-430-018 | 5/24/2023 | | | | |
| 3210 MENOMINEE AVE | 41-20-429-039 | 5/24/2023 | | | | |
| 4102 MENTON AVE | 41-29-177-029 | 6/13/2023 | | | | |
| 4108 MENTON AVE | 41-29-177-030 | 6/13/2023 | | | | |
| 4112 MENTON AVE | 41-29-177-031 | 6/13/2023 | | | | |
| 4116 MENTON AVE | 41-29-177-032 | 5/4/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 4120 MENTON AVE | 41-29-177-033 | 6/13/2023 | | | | |
| 4124 MENTON AVE | 41-29-177-034 | 5/4/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 4127 MENTON AVE | 41-29-178-003 | 5/4/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4128 MENTON AVE | 41-29-177-035 | 6/13/2023 | | | | |
| 4131 MENTON AVE | 41-29-178-004 | 5/4/2023 | | | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 4132 MENTON AVE | 41-29-177-036 | 6/13/2023 | | | | |
| 4139 MENTON AVE | 41-29-178-006 | 6/13/2023 | | | | |
| 4143 MENTON AVE | 41-29-178-007 | 6/13/2023 | | | | |
| 4201 MENTON AVE | 41-29-178-008 | 6/13/2023 | | | | |
| 4202 MENTON AVE | 41-29-177-042 | 5/4/2023 | 5/12/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM |
| 4205 MENTON AVE | 41-29-178-010 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4209 MENTON AVE | 41-29-178-050 | 6/13/2023 | | | | |
| 4210 MENTON AVE | 41-29-178-043 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4217 MENTON AVE | 41-29-178-014 | 6/13/2023 | | | | |
| 4218 MENTON AVE | 41-29-177-045 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4222 MENTON AVE | 41-29-177-046 | 6/13/2023 | | | | |
| 4225 MENTON AVE | 41-29-178-016 | 5/4/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4229 MENTON AVE | 41-29-178-017 | 5/4/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4230 MENTON AVE | 41-29-177-048 | 6/13/2023 | | | | |
| 4233 MENTON AVE | 41-29-178-018 | 5/4/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4301 MENTON AVE | 41-29-178-019 | 6/13/2023 | | | | |
| 4302 MENTON AVE | 41-29-177-050 | 6/13/2023 | | | | |
| 4306 MENTON AVE | 41-29-177-057 | 5/4/2023 | 10/18/2019 8:18:00 AM | 6/18/2020 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 4313 MENTON AVE | 41-29-178-022 | 6/13/2023 | | | | |
| 4801 MIAMI LN | 46-35-129-043 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4813 MIAMI LN | 46-35-129-033 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4816 MIAMI LN | 46-35-126-046 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4817 MIAMI LN | 46-35-129-032 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4820 MIAMI LN | 46-35-126-045 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4821 MIAMI LN | 46-35-129-031 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4905 MIAMI LN | 46-35-129-029 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4909 MIAMI LN | 46-35-129-028 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4910 MIAMI LN | 46-35-126-041 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4913 MIAMI LN | 46-35-129-027 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4914 MIAMI LN | 46-35-126-040 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 4918 MIAMI LN | 46-35-126-038 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5001 MIAMI LN | 46-35-129-026 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5005 MIAMI LN | 46-35-129-025 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5006 MIAMI LN | 46-35-126-036 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5010 MIAMI LN | 46-35-129-035 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5013 MIAMI LN | 46-35-129-022 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5014 MIAMI LN | 46-35-126-034 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5018 MIAMI LN | 46-35-126-033 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 5022 MIAMI LN | 46-35-126-032 | 5/15/2023 | | | 11/7/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 911 MIDDLETON ST | 40-14-377-003 | 6/7/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 929 MIDDLETON ST | 40-14-377-007 | 6/7/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 944 MIDDLETON ST | 40-14-376-016 | 6/7/2023 | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 1101 MILBOURNE AVE | 40-11-327-030 | 5/22/2023 | | | | |
| 1115 MILBOURNE AVE | 40-11-327-018 | 5/22/2023 | | | | |
| 1116 MILBOURNE AVE | 40-11-328-001 | 5/1/2023 | | | 10/4/2020 12:17:40 PM | 10/4/2020 12:17:41 PM |
| 1165 MILBOURNE AVE | 40-11-326-018 | 5/22/2023 | | | | |
| 1201 MILBOURNE AVE | 40-11-183-035 | 5/22/2023 | | | | |
| 1202 MILBOURNE AVE | 40-11-401-010 | 5/22/2023 | | | | |
| 1315 MILBOURNE AVE | 40-11-179-016 | 5/1/2023 | 6/29/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/4/2020 12:47:03 PM | 10/4/2020 12:47:02 PM |
| 1413 MILBOURNE AVE | 40-11-251-018 | 5/22/2023 | | | | |
| 1430 MILBOURNE AVE | 40-11-252-013 | 5/22/2023 | | | | |
| 1463 MILBOURNE AVE | 40-11-204-017 | 5/22/2023 | | | | |
| 1501 MILBOURNE AVE | 40-11-203-030 | 5/22/2023 | | | | |
| 1515 MILBOURNE AVE | 40-11-203-016 | 5/22/2023 | | | | |
| 1720 MILBOURNE AVE | 40-02-481-011 | 5/22/2023 | | | | |
| 1726 MILBOURNE AVE | 40-02-481-009 | 5/22/2023 | | | | |
| 1733 MILBOURNE AVE | 40-02-480-016 | 5/22/2023 | | | | |
| 1908 MILBOURNE AVE | 40-02-481-001 | 5/22/2023 | | | | |
| 2025 MILBOURNE AVE | 40-02-476-024 | 5/1/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2224 MILBOURNE AVE | 40-02-427-012 | 5/1/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2235 MILBOURNE AVE | 40-02-426-025 | 5/1/2023 | | | 5/24/2021 9:22:10 AM | 5/24/2021 9:22:11 AM |
| 2245 MILBOURNE AVE | 40-02-426-022 | 5/1/2023 | 11/12/2020 7:07:53 PM | 11/12/2020 7:07:51 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2302 MILBOURNE AVE | 40-02-427-007 | 5/1/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2306 MILBOURNE AVE | 40-02-427-006 | 5/1/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2514 MILBOURNE AVE | 40-02-282-012 | 5/1/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2518 MILBOURNE AVE | 40-02-282-011 | 5/1/2023 | 10/24/2019 12:00:00 AM | 10/28/2020 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2530 MILBOURNE AVE | 40-02-282-008 | 5/1/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2533 MILBOURNE AVE | 40-02-281-012 | 5/1/2023 | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | | |
| 2534 MILBOURNE AVE | 40-02-282-007 | 5/1/2023 | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3101 MILBOURNE AVE | 40-02-226-032 | 5/1/2023 | | | | |
| 3105 MILBOURNE AVE | 40-02-226-031 | 5/22/2023 | | | | |
| 3201 MILBOURNE AVE | 40-02-226-027 | 5/1/2023 | | | | |
| 3205 MILBOURNE AVE | 40-02-226-026 | 5/1/2023 | | | | |
| 3213 MILBOURNE AVE | 40-02-226-024 | 5/1/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3214 MILBOURNE AVE | 40-02-229-003 | 5/22/2023 | | | | |
| 3218 MILBOURNE AVE | 40-02-229-002 | 5/1/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 3302 MILBOURNE AVE | 40-02-227-007 | 5/22/2023 | | | | |
| 3417 MILBOURNE AVE | 46-35-481-026 | 5/1/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3501 MILBOURNE AVE | 46-35-481-024 | 5/1/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 3502 MILBOURNE AVE | 46-35-482-010 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3510 MILBOURNE AVE | 46-35-482-008 | 5/1/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3513 MILBOURNE AVE | 46-35-481-021 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3601 MILBOURNE AVE | 46-35-481-018 | 5/1/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3713 MILBOURNE AVE | 46-35-476-026 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3714 MILBOURNE AVE | 46-35-477-012 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3806 MILBOURNE AVE | 46-35-477-009 | 5/1/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3810 MILBOURNE AVE | 46-35-477-008 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3817 MILBOURNE AVE | 46-35-476-021 | 5/1/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3818 MILBOURNE AVE | 46-35-477-007 | 5/22/2023 | | | | |
| 3901 MILBOURNE AVE | 46-35-476-020 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3902 MILBOURNE AVE | 46-35-477-006 | 5/1/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3905 MILBOURNE AVE | 46-35-476-019 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3906 MILBOURNE AVE | 46-35-477-005 | 5/1/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3909 MILBOURNE AVE | 46-35-476-018 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3910 MILBOURNE AVE | 46-35-477-004 | 5/1/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3914 MILBOURNE AVE | 46-35-477-003 | 5/1/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3917 MILBOURNE AVE | 46-35-476-016 | 5/1/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4001 MILBOURNE AVE | 46-35-428-037 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4005 MILBOURNE AVE | 46-35-428-036 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4006 MILBOURNE AVE | 46-35-429-020 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4010 MILBOURNE AVE | 46-35-429-019 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4014 MILBOURNE AVE | 46-35-429-018 | 5/1/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4017 MILBOURNE AVE | 46-35-428-033 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4021 MILBOURNE AVE | 46-35-428-032 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4022 MILBOURNE AVE | 46-35-429-016 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4025 MILBOURNE AVE | 46-35-428-031 | 5/1/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 4026 MILBOURNE AVE | 46-35-429-014 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4029 MILBOURNE AVE | 46-35-428-030 | 5/1/2023 | | | | |
| 4033 MILBOURNE AVE | 46-35-428-029 | 5/1/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4034 MILBOURNE AVE | 46-35-429-012 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4102 MILBOURNE AVE | 46-35-429-011 | 5/1/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4114 MILBOURNE AVE | 46-35-429-008 | 5/1/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4118 MILBOURNE AVE | 46-35-429-043 | 5/1/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4126 MILBOURNE AVE | 46-35-429-005 | 5/1/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3201 MILDRED ST | 40-01-228-017 | 6/19/2023 | | | | |
| 3213 MILDRED ST | 40-01-228-013 | 6/19/2023 | | | | |
| 3221 MILDRED ST | 40-01-228-012 | 6/19/2023 | | | | |
| 3311 MILDRED ST | 40-01-226-011 | 6/19/2023 | | | | |
| 1636 MILLER RD | 40-13-377-009 | 6/6/2023 | | | | |
| 1650 MILLER RD | 40-13-377-008 | 6/6/2023 | | | | |
| 1919 MILLER RD | 40-24-107-006 | 6/6/2023 | | | | |
| 1929 MILLER RD | 40-24-107-005 | 4/13/2023 | 9/23/2020 6:36:39 PM | 9/23/2020 6:36:40 PM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 1941 MILLER RD | 40-24-107-024 | 6/6/2023 | | | | |
| 1952 MILLER RD | 40-24-102-013 | 6/6/2023 | | | | |
| 1960 MILLER RD | 40-24-102-012 | 4/13/2023 | | | | |
| 1961 MILLER RD | 40-24-107-023 | 6/6/2023 | | | | |
| 1968 MILLER RD | 40-24-102-011 | 6/6/2023 | | | | |
| 2002 MILLER RD | 40-24-101-026 | 6/6/2023 | | | | |
| 2010 MILLER RD | 40-24-101-024 | 6/6/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011 MILLER RD | 40-24-105-002 | 6/6/2023 | | | | |
| 2020 MILLER RD | 40-24-101-023 | 6/6/2023 | | | | |
| 2023 MILLER RD | 40-24-105-001 | 6/6/2023 | | | | |
| 2101 MILLER RD | 40-24-104-002 | 6/6/2023 | | | | |
| 2104 MILLER RD | 40-23-233-021 | 4/13/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 2111 MILLER RD | 40-24-104-001 | 6/6/2023 | | | | |
| 2112 MILLER RD | 40-23-233-020 | 6/6/2023 | | | | |
| 2119 MILLER RD | 40-23-234-008 | 6/6/2023 | | | | |
| 2120 MILLER RD | 40-23-233-019 | 6/19/2023 | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 2201 MILLER RD | 40-23-234-007 | 6/6/2023 | | | | |
| 2209 MILLER RD | 40-23-234-006 | 6/6/2023 | | | | |
| 2217 MILLER RD | 40-23-234-005 | 6/6/2023 | | | | |
| 2224 MILLER RD | 40-23-232-024 | 6/6/2023 | | | | |
| 2225 MILLER RD | 40-23-234-004 | 6/6/2023 | | | | |
| 2301 MILLER RD | 40-23-234-002 | 6/6/2023 | | | | |
| 2308 MILLER RD | 40-23-231-028 | 6/6/2023 | | | | |
| 2313 MILLER RD | 40-23-234-001 | 6/6/2023 | | | | |
| 2314 MILLER RD | 40-23-231-027 | 6/6/2023 | | | | |
| 2320 MILLER RD | 40-23-231-026 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2402 MILLER RD | 40-23-230-021 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2414 MILLER RD | 40-23-230-019 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2422 MILLER RD | 40-23-230-018 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2426 MILLER RD | 40-23-230-017 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2428 MILLER RD | 40-23-230-015 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2442 MILLER RD | 40-23-230-014 | 4/13/2023 | | | | |
| 2602 MILLER RD | 40-23-212-025 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2620 MILLER RD | 40-23-212-022 | 6/19/2023 | 9/21/2020 12:00:00 AM | 9/21/2020 12:00:00 AM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 2624 MILLER RD | 40-23-212-021 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2628 MILLER RD | 40-23-212-019 | 4/13/2023 | | | | |
| 2734 MILLER RD | 40-23-253-023 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2742 MILLER RD | 40-23-253-028 | 4/13/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 2753 MILLER RD | 40-23-255-005 | 4/13/2023 | | | | |
| 2754 MILLER RD | 40-23-253-018 | 4/13/2023 | | | | |
| 2770 MILLER RD | 40-23-253-017 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2818 MILLER RD | 40-23-184-022 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2822 MILLER RD | 40-23-184-021 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2832 MILLER RD | 40-23-184-020 | 4/13/2023 | | | | |
| 2836 MILLER RD | 40-23-184-019 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2840 MILLER RD | 40-23-184-018 | 4/13/2023 | | | | |
| 2841 MILLER RD | 40-23-401-028 | 6/19/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 2844 MILLER RD | 40-23-184-017 | 4/13/2023 | 9/21/2020 12:00:00 AM | 9/21/2020 12:00:00 AM | | |
| 2910 MILLER RD | 40-23-183-026 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2913 MILLER RD | 40-23-305-036 | 4/13/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | | |
| 2918 MILLER RD | 40-23-183-020 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 2919 MILLER RD | 40-23-305-035 | 4/13/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | | |
| 2926 MILLER RD | 40-23-183-018 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 3001 MILLER RD | 40-23-305-034 | 4/13/2023 | | | | |
| 3006 MILLER RD | 40-23-183-016 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3007 MILLER RD | 40-23-305-033 | 6/19/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 3011 MILLER RD | 40-23-305-032 | 4/13/2023 | | | | |
| 3017 MILLER RD | 40-23-305-031 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3022 MILLER RD | 40-23-183-014 | 4/13/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | | |
| 3101 MILLER RD | 40-23-305-029 | 4/13/2023 | | | | |
| 3102 MILLER RD | 40-23-304-037 | 4/13/2023 | | | | |
| 3108 MILLER RD | 40-23-304-036 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 3116 MILLER RD | 40-23-304-040 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 3117 MILLER RD | 40-23-305-026 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3118 MILLER RD | 40-23-304-032 | 4/13/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 3202 MILLER RD | 40-23-304-031 | 4/17/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | | |
| 3208 MILLER RD | 40-23-304-030 | 4/17/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 3214 MILLER RD | 40-23-304-029 | 6/19/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 3215 MILLER RD | 40-23-305-024 | 4/17/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3219 MILLER RD | 40-23-305-022 | 4/17/2023 | | | | |
| 3220 MILLER RD | 40-23-304-028 | 6/19/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3222 MILLER RD | 40-23-304-027 | 4/17/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3225 MILLER RD | 40-23-305-080 | 6/19/2023 | 9/23/2020 6:36:07 PM | 9/23/2020 6:36:08 PM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 3232 MILLER RD | 40-23-304-026 | 4/17/2023 | | | | |
| 3301 MILLER RD | 40-23-305-081 | 6/19/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3302 MILLER RD | 40-23-304-025 | 4/17/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3308 MILLER RD | 40-23-304-024 | 4/17/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3309 MILLER RD | 40-23-305-020 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3313 MILLER RD | 40-23-305-019 | 6/19/2023 | | | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 3314 MILLER RD | 40-23-304-0231 | 4/17/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3320 MILLER RD | 40-23-304-022 | 6/19/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3325 MILLER RD | 40-23-305-018 | 6/19/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3409 MILLER RD | 40-23-305-015 | 4/17/2023 | 9/23/2020 6:35:34 PM | 9/23/2020 6:35:34 PM | 9/23/2020 12:00:00 AM | 9/23/2020 12:00:00 AM |
| 3417 MILLER RD | 40-23-305-014 | 4/17/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3425 MILLER RD | 40-23-305-077 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3501 MILLER RD | 40-23-305-076 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3502 MILLER RD | 40-23-303-027 | 6/19/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3506 MILLER RD | 40-23-305-026 | 4/17/2023 | | | | |
| 3509 MILLER RD | 40-23-305-010 | 4/17/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3517 MILLER RD | 40-23-305-009 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3525 MILLER RD | 40-23-305-008 | 4/17/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3601 MILLER RD | 40-23-305-007 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3609 MILLER RD | 40-23-305-005 | 6/19/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 3617 MILLER RD | 40-23-305-004 | 6/19/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 2212 MILLETT ST | 41-19-209-006 | 6/8/2023 | | | | |
| 4002 MILTON DR | 41-30-227-017 | 6/9/2023 | | | | |
| 4006 MILTON DR | 41-30-227-018 | 5/9/2023 | | | | |
| 4010 MILTON DR | 41-30-227-020 | 5/9/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4018 MILTON DR | 41-30-227-021 | 5/9/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4217 MILTON DR | 41-29-152-007 | 6/9/2023 | | | | |
| 4221 MILTON DR | 41-29-152-009 | 6/9/2023 | | | | |
| 4309 MILTON DR | 41-30-277-010 | 6/9/2023 | | | | |
| 4313 MILTON DR | 41-30-277-005 | 5/9/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4501 MILTON DR | 41-29-152-018 | 6/9/2023 | | | | |
| 4507 MILTON DR | 41-29-152-019 | 6/9/2023 | | | | |
| 4510 MILTON DR | 41-29-153-002 | 6/9/2023 | | | | |
| 4518 MILTON DR | 41-29-153-004 | 6/9/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 4519 MILTON DR | 41-29-152-021 | 6/9/2023 | | | | |
| 4522 MILTON DR | 41-29-153-005 | 6/9/2023 | | | | |
| 4526 MILTON DR | 41-29-153-006 | 5/9/2023 | | | 5/20/2021 10:43:36 AM | 5/20/2021 10:43:36 AM |
| 4530 MILTON DR | 41-29-153-007 | 6/9/2023 | | | | |
| 4531 MILTON DR | 41-29-152-049 | 5/9/2023 | | | 5/20/2021 10:46:32 AM | 5/20/2021 10:46:32 AM |
| 4536 MILTON DR | 41-29-153-008 | 6/9/2023 | | | | |
| 4537 MILTON DR | 41-29-152-050 | 6/9/2023 | | | | |
| 4542 MILTON DR | 41-29-153-009 | 5/9/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 4543 MILTON DR | 41-29-152-037 | 5/9/2023 | | | | |
| 4601 MILTON DR | 41-29-152-036 | 6/9/2023 | | | | |
| 4602 MILTON DR | 41-29-154-036 | 6/9/2023 | | | | |
| 4605 MILTON DR | 41-29-152-035 | 6/9/2023 | | | | |
| 4606 MILTON DR | 41-29-154-014 | 6/9/2023 | | | | |
| 4609 MILTON DR | 41-29-152-034 | 5/9/2023 | | | 5/20/2021 10:48:29 AM | 5/20/2021 10:48:28 AM |
| 4610 MILTON DR | 41-29-154-013 | 6/9/2023 | | | | |
| 4613 MILTON DR | 41-29-152-033 | 5/9/2023 | | | 5/20/2021 10:45:45 AM | 5/20/2021 10:45:44 AM |
| 4614 MILTON DR | 41-29-154-012 | 6/9/2023 | | | | |
| 4618 MILTON DR | 41-29-154-011 | 5/9/2023 | | | 5/20/2021 10:47:11 AM | 5/20/2021 10:47:11 AM |
| 4621 MILTON DR | 41-29-152-031 | 5/9/2023 | | | 5/20/2021 10:46:51 AM | 5/20/2021 10:46:51 AM |
| 4622 MILTON DR | 41-29-154-010 | 5/9/2023 | | | 5/20/2021 10:48:07 AM | 5/20/2021 10:48:08 AM |
| 4625 MILTON DR | 41-29-152-030 | 5/9/2023 | | | | |
| 4626 MILTON DR | 41-29-154-009 | 5/9/2023 | | | 5/20/2021 10:47:38 AM | 5/20/2021 10:47:39 AM |
| 4630 MILTON DR | 41-29-154-008 | 5/9/2023 | | | 5/20/2021 10:46:13 AM | 5/20/2021 10:46:12 AM |
| 1118 MINNESOTA AVE | 41-08-181-033 | 6/5/2023 | | | | |
| 1215 MINNESOTA AVE | 41-08-178-004 | 6/5/2023 | | | | |
| 1216 MINNESOTA AVE | 41-08-179-002 | 6/5/2023 | | | | |
| 1220 MINNESOTA AVE | 41-08-179-001 | 6/5/2023 | | | | |
| 2309 MINNESOTA AVE | 41-05-332-033 | 6/5/2023 | | | | |
| 2915 MINNESOTA AVE | 41-05-178-017 | 6/5/2023 | | | | |
| 2918 MINNESOTA AVE | 41-05-179-002 | 6/5/2023 | | | | |
| 2922 MINNESOTA AVE | 41-05-179-001 | 6/5/2023 | | | | |
| 1647 MISSOURI AVE | 41-08-176-016 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1648 MISSOURI AVE | 41-08-178-002 | 5/1/2023 | | | | |
| 1652 MISSOURI AVE | 41-08-178-003 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1657 MISSOURI AVE | 41-08-176-018 | 5/24/2023 | | | | |
| 1705 MISSOURI AVE | 41-08-177-015 | 5/24/2023 | | | | |
| 1709 MISSOURI AVE | 41-08-177-016 | 5/24/2023 | | | | |
| 1710 MISSOURI AVE | 41-08-179-005 | 5/24/2023 | | | | |
| 1713 MISSOURI AVE | 41-08-177-017 | 5/24/2023 | | | | |
| 1714 MISSOURI AVE | 41-08-179-006 | 5/1/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1718 MISSOURI AVE | 41-08-179-007 | 5/24/2023 | | | | |
| 1721 MISSOURI AVE | 41-08-177-018 | 5/24/2023 | | | | |
| 1726 MISSOURI AVE | 41-08-179-008 | 5/24/2023 | | | | |
| 1730 MISSOURI AVE | 41-08-179-009 | 5/24/2023 | | | | |
| 1734 MISSOURI AVE | 41-08-179-010 | 5/24/2023 | | | | |
| 1741 MISSOURI AVE | 41-08-177-022 | 5/24/2023 | | | | |
| 1806 MISSOURI AVE | 41-08-179-013 | 5/24/2023 | | | | |
| 1914 MISSOURI AVE | 41-08-251-004 | 5/24/2023 | | | | |
| 2001 MISSOURI AVE | 41-08-212-012 | 5/24/2023 | | | | |
| 2002 MISSOURI AVE | 41-08-251-007 | 5/24/2023 | | | | |
| 2006 MISSOURI AVE | 41-08-251-008 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2010 MISSOURI AVE | 41-08-251-010 | 5/1/2023 | | | 5/26/2021 10:08:29 AM | 5/26/2021 10:08:30 AM |
| 2014 MISSOURI AVE | 41-08-251-011 | 5/24/2023 | | | | |
| 2018 MISSOURI AVE | 41-08-251-013 | 5/24/2023 | | | | |
| 2110 MISSOURI AVE | 41-08-251-046 | 5/24/2023 | | | | |
| 2128 MISSOURI AVE | 41-08-251-022 | 5/24/2023 | | | | |
| 2132 MISSOURI AVE | 41-08-251-023 | 5/1/2023 0:00 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | | |
| | | | | | | |
| 2202 MISSOURI AVE | 41-08-252-002 | 5/24/2023 | | | | |
| 2210 MISSOURI AVE | 41-08-252-004 | 5/1/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| | | | | | | |
| 2214 MISSOURI AVE | 41-08-252-005 | 5/24/2023 | | | | |
| 2218 MISSOURI AVE | 41-08-252-006 | 5/24/2023 | | | | |
| 2302 MISSOURI AVE | 41-08-252-007 | 5/24/2023 | | | | |
| 2314 MISSOURI AVE | 41-08-252-010 | 5/24/2023 | | | | |
| 2315 MISSOURI AVE | 41-08-215-020 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2318 MISSOURI AVE | 41-08-252-011 | 5/24/2023 | | | | |
| 2321 MISSOURI AVE | 41-08-215-021 | 5/24/2023 | | | | |
| 2411 MISSOURI AVE | 41-08-237-011 | 5/24/2023 | | | | |
| 2412 MISSOURI AVE | 41-08-276-003 | 5/24/2023 | | | | |
| 2417 MISSOURI AVE | 41-08-237-012 | 5/24/2023 | | | | |
| 2418 MISSOURI AVE | 41-08-276-004 | 5/1/2023 | | | 5/26/2021 10:10:38 AM | 5/26/2021 10:10:38 AM |
| 2429 MISSOURI AVE | 41-08-237-015 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2433 MISSOURI AVE | 41-08-237-018 | 5/24/2023 | | | | |
| 2438 MISSOURI AVE | 41-08-276-009 | 5/24/2023 | | | | |
| 2501 MISSOURI AVE | 41-08-238-011 | 5/24/2023 | | | | |
| 2502 MISSOURI AVE | 41-08-277-001 | 5/24/2023 | | | | |
| 2506 MISSOURI AVE | 41-08-277-002 | 5/24/2023 | | | | |
| 2602 MISSOURI AVE | 41-08-277-005 | 5/24/2023 | | | | |
| 2608 MISSOURI AVE | 41-08-277-006 | 5/24/2023 | | | | |
| 2612 MISSOURI AVE | 41-08-277-007 | 5/24/2023 | | | | |
| 1001 MOHAWK AVE | 41-20-426-001 | 5/9/2023 | | | 5/20/2021 10:54:39 AM | 5/20/2021 10:54:40 AM |
| 1002 MOHAWK AVE | 41-20-427-001 | 5/9/2023 | | | | |
| 1007 MOHAWK AVE | 41-20-426-002 | 5/9/2023 | | | | |
| 1010 MOHAWK AVE | 41-20-427-021 | 5/9/2023 | | | | |
| 1011 MOHAWK AVE | 41-20-426-003 | 5/9/2023 | | | | |
| 1015 MOHAWK AVE | 41-20-426-004 | 5/9/2023 | | | | |
| 1019 MOHAWK AVE | 41-20-426-006 | 5/24/2023 | | | | |
| 1102 MOHAWK AVE | 41-20-428-001 | 5/9/2023 | | | | |
| 1105 MOHAWK AVE | 41-20-426-008 | 5/9/2023 | | | | |
| 1109 MOHAWK AVE | 41-20-426-009 | 5/9/2023 | | | | |
| 1110 MOHAWK AVE | 41-20-428-020 | 5/9/2023 | | | | |
| 1113 MOHAWK AVE | 41-20-426-010 | 5/24/2023 | | | | |
| 1117 MOHAWK AVE | 41-20-426-011 | 5/9/2023 | | | | |
| 1201 MOHAWK AVE | 41-20-426-012 | 5/24/2023 | | | | |
| 1205 MOHAWK AVE | 41-20-426-013 | 5/24/2023 | | | | |
| 1210 MOHAWK AVE | 41-20-429-022 | 5/9/2023 | | | | |
| 1217 MOHAWK AVE | 41-20-426-016 | 5/9/2023 | | | | |
| 1301 MOHAWK AVE | 41-20-426-017 | 5/24/2023 | | | | |
| 1302 MOHAWK AVE | 41-20-430-001 | 5/9/2023 | | | | |
| 1305 MOHAWK AVE | 41-20-426-018 | 5/24/2023 | | | | |
| 116 MONROE ST | 41-19-233-006 | 5/31/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 MONROE ST | 41-19-252-006 | 5/31/2023 | | | | |
| 125 MONROE ST | 41-19-252-005 | 5/31/2023 | | | | |
| 129 MONROE ST | 41-19-252-004 | 5/31/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 130 MONROE ST | 41-19-208-025 | 5/31/2023 | | | | |
| 222 MONROE ST | 41-19-208-019 | 5/31/2023 | | | | |
| 401 MONROE ST | 41-19-210-015 | 5/31/2023 | | | | |
| 431 MONROE ST | 41-19-210-002 | 5/31/2023 | | | | |
| 505 MONROE ST | 41-19-209-004 | 5/31/2023 | | | | |
| 509 MONROE ST | 41-19-209-003 | 5/31/2023 | | | | |
| 611 MONROE ST | 41-19-133-013 | 5/31/2023 | | | | |
| 614 MONROE ST | 41-19-132-014 | 5/31/2023 | | | | |
| 619 MONROE ST | 41-19-133-011 | 5/31/2023 | | | | |
| 624 MONROE ST | 41-19-132-013 | 5/31/2023 | | | | |
| 628 MONROE ST | 41-19-132-012 | 5/31/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/21/2021 10:51:32 AM | 5/21/2021 10:51:32 AM |
| 631 MONROE ST | 41-19-133-008 | 5/31/2023 | | | | |
| 639 MONROE ST | 41-19-133-006 | 5/31/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/21/2021 10:52:14 AM | 5/21/2021 10:52:14 AM |
| 643 MONROE ST | 41-19-133-004 | 5/31/2023 | | | | |
| 651 MONROE ST | 41-19-133-002 | 5/31/2023 | | | | |
| 655 MONROE ST | 41-19-133-001 | 5/31/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/21/2021 10:52:45 AM | 5/21/2021 10:52:46 AM |
| 1408 MONTANA AVE | 41-05-109-001 | 6/2/2023 | | | | |
| 1417 MONTANA AVE | 41-05-107-010 | 6/2/2023 | | | | |
| 1509 MONTANA AVE | 41-05-108-016 | 6/2/2023 | | | | |
| 1513 MONTANA AVE | 41-05-108-017 | 6/2/2023 | | | | |
| 1514 MONTANA AVE | 41-05-110-004 | 6/2/2023 | | | | |
| 1522 MONTANA AVE | 41-05-110-007 | 6/2/2023 | | | | |
| 1525 MONTANA AVE | 41-05-108-020 | 6/2/2023 | | | | |
| 1526 MONTANA AVE | 41-05-110-008 | 6/2/2023 | | | | |
| 1537 MONTANA AVE | 41-05-108-023 | 6/2/2023 | | | | |
| 1602 MONTANA AVE | 41-05-134-002 | 6/2/2023 | | | | |
| 1611 MONTANA AVE | 41-05-132-020 | 6/2/2023 | | | | |
| 1616 MONTANA AVE | 41-05-134-004 | 6/2/2023 | | | | |
| 1620 MONTANA AVE | 41-05-134-005 | 6/2/2023 | | | | |
| 1636 MONTANA AVE | 41-05-134-008 | 6/2/2023 | | | | |
| 1652 MONTANA AVE | 41-05-134-012 | 6/2/2023 | | | | |
| 1655 MONTANA AVE | 41-05-132-033 | 6/2/2023 | | | | |
| 1656 MONTANA AVE | 41-05-134-013 | 6/2/2023 | | | | |
| 1709 MONTANA AVE | 41-05-133-022 | 6/2/2023 | | | | |
| 1713 MONTANA AVE | 41-05-133-046 | 6/2/2023 | | | | |
| 1721 MONTANA AVE | 41-05-133-041 | 6/2/2023 | | | | |
| 1725 MONTANA AVE | 41-05-133-027 | 6/2/2023 | | | | |
| 1729 MONTANA AVE | 41-05-133-028 | 6/2/2023 | | | | |
| 1730 MONTANA AVE | 41-05-135-009 | 5/4/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1734 MONTANA AVE | 41-05-135-010 | 6/2/2023 | | | | |
| 1738 MONTANA AVE | 41-05-135-011 | 5/4/2023 | | | 11/11/2020 9:39:38 AM | 11/11/2020 9:39:37 AM |
| 1801 MONTANA AVE | 41-05-133-031 | 6/2/2023 | | | | |
| 1805 MONTANA AVE | 41-05-133-032 | 5/4/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1809 MONTANA AVE | 41-05-133-033 | 6/2/2023 | | | | |
| 1810 MONTANA AVE | 41-05-135-014 | 6/2/2023 | | | | |
| 1814 MONTANA AVE | 41-05-135-015 | 6/2/2023 | | | | |
| 1821 MONTANA AVE | 41-05-133-036 | 6/2/2023 | | | | |
| 1822 MONTANA AVE | 41-05-135-017 | 6/2/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2823 MONTANA AVE | 41-04-104-022 | 5/4/2023 | | | | |
| 2827 MONTANA AVE | 41-04-104-023 | 5/4/2023 | | | | |
| 2828 MONTANA AVE | 41-04-106-003 | 5/4/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | | |
| | | | | | | |
| 2832 MONTANA AVE | 41-04-106-004 | 5/4/2023 | | | | |
| 2833 MONTANA AVE | 41-04-104-024 | 5/4/2023 | | | | |
| 2836 MONTANA AVE | 41-04-106-005 | 5/4/2023 | | | | |
| 2837 MONTANA AVE | 41-04-104-025 | 5/4/2023 | | | | |
| 2901 MONTANA AVE | 41-04-104-026 | 5/4/2023 | | | | |
| 2902 MONTANA AVE | 41-04-106-006 | 5/4/2023 | | | | |
| 2906 MONTANA AVE | 41-04-106-007 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 AM | 11/19/2020 7:14:06 PM | 11/19/2020 7:14:15 PM |
| 2909 MONTANA AVE | 41-04-104-028 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| | | | | | | |
| 2910 MONTANA AVE | 41-04-106-008 | 5/4/2023 | | | | |
| 2913 MONTANA AVE | 41-04-104-029 | 5/4/2023 | | | | |
| 2914 MONTANA AVE | 41-04-106-010 | 5/4/2023 | | | | |
| 2917 MONTANA AVE | 41-04-104-030 | 5/4/2023 | | | | |
| 2918 MONTANA AVE | 41-04-106-011 | 5/4/2023 | | | | |
| 2921 MONTANA AVE | 41-04-104-031 | 5/4/2023 | | | | |
| 2922 MONTANA AVE | 41-04-106-013 | 5/4/2023 | | | | |
| 2925 MONTANA AVE | 41-04-104-032 | 5/4/2023 | | | | |
| 2926 MONTANA AVE | 41-04-106-014 | 5/4/2023 | | | | |
| 3001 MONTANA AVE | 41-04-105-009 | 5/4/2023 0:00 | | | | |
| 3002 MONTANA AVE | 41-04-107-002 | 5/4/2023 0:00 | | | | |
| 3005 MONTANA AVE | 41-04-105-010 | 5/4/2023 0:00 | | | 6/3/2021 1:24:36 PM | 6/3/2021 1:24:36 PM |
| 3006 MONTANA AVE | 41-04-107-003 | 5/4/2023 0:00 | | | | |
| 3009 MONTANA AVE | 41-04-105-011 | 5/4/2023 | | | | |
| 3013 MONTANA AVE | 41-04-105-012 | 5/4/2023 | | | | |
| 3017 MONTANA AVE | 41-04-105-013 | 5/4/2023 | | | | |
| 3018 MONTANA AVE | 41-04-107-006 | 5/4/2023 | | | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| | | | | | | |
| 3021 MONTANA AVE | 41-04-105-014 | 5/4/2023 | | | | |
| 3022 MONTANA AVE | 41-04-107-007 | 5/4/2023 | | | | |
| 3026 MONTANA AVE | 41-04-107-008 | 5/4/2023 | | | | |
| 3101 MONTANA AVE | 41-04-129-030 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| | | | | | | |
| 3102 MONTANA AVE | 41-04-130-001 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3105 MONTANA AVE | 41-04-129-031 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| | | | | | | |
| 3106 MONTANA AVE | 41-04-130-002 | 5/4/2023 | | | | |
| 3109 MONTANA AVE | 41-04-129-033 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| | | | | | | |
| 3110 MONTANA AVE | 41-04-130-003 | 5/4/2023 | | | | |
| 3113 MONTANA AVE | 41-04-129-034 | 5/4/2023 | | | | |
| 3114 MONTANA AVE | 41-04-130-005 | 5/4/2023 | | | | |
| 3117 MONTANA AVE | 41-04-129-035 | 5/4/2023 | | | | |
| 3118 MONTANA AVE | 41-04-130-006 | 5/4/2023 | | | | |
| 3121 MONTANA AVE | 41-04-129-036 | 5/4/2023 | | | | |
| 3122 MONTANA AVE | 41-04-130-007 | 5/4/2023 | | | | |
| 3125 MONTANA AVE | 41-04-129-037 | 5/4/2023 | | | | |
| 3126 MONTANA AVE | 41-04-130-008 | 5/4/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3129 MONTANA AVE | 41-04-129-038 | 5/4/2023 | | | | |
| 3130 MONTANA AVE | 41-04-130-009 | 5/4/2023 | 11/19/2019 12:00:00 PM | 11/19/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3133 MONTANA AVE | 41-04-129-039 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3134 MONTANA AVE | 41-04-130-010 | 6/2/2023 | | | | |
| 3137 MONTANA AVE | 41-04-129-040 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3138 MONTANA AVE | 41-04-130-011 | 5/4/2023 | | | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3141 MONTANA AVE | 41-04-129-041 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3142 MONTANA AVE | 41-04-130-012 | 5/4/2023 | | | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3145 MONTANA AVE | 41-04-129-042 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3146 MONTANA AVE | 41-04-130-013 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3149 MONTANA AVE | 41-04-129-043 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3150 MONTANA AVE | 41-04-130-014 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3201 MONTANA AVE | 41-04-129-045 | 5/4/2023 | | | | |
| 3205 MONTANA AVE | 41-04-129-047 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3206 MONTANA AVE | 41-04-130-016 | 5/4/2023 | | | | |
| 3209 MONTANA AVE | 41-04-129-048 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3210 MONTANA AVE | 41-04-130-017 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3213 MONTANA AVE | 41-04-129-049 | 5/4/2023 | | | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3214 MONTANA AVE | 41-04-130-019 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3217 MONTANA AVE | 41-04-129-050 | 5/4/2023 | | | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3218 MONTANA AVE | 41-04-130-020 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3221 MONTANA AVE | 41-04-129-051 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3222 MONTANA AVE | 41-04-130-022 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3225 MONTANA AVE | 41-04-129-052 | 5/4/2023 | | | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3229 MONTANA AVE | 41-04-129-053 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3234 MONTANA AVE | 41-04-130-025 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3237 MONTANA AVE | 41-04-129-055 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3241 MONTANA AVE | 41-04-129-056 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3242 MONTANA AVE | 41-04-130-027 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3245 MONTANA AVE | 41-04-129-057 | 5/4/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3246 MONTANA AVE | 41-04-130-028 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3249 MONTANA AVE | 41-04-129-058 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 11/19/2020 7:14:56 PM | 11/19/2020 7:14:57 PM |
| 3250 MONTANA AVE | 41-04-130-029 | 5/4/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 1520 MONTCLAIR AVE | 41-08-381-001 | 4/27/2023 | | | | |
| 1602 MONTCLAIR AVE | 41-08-382-001 | 4/27/2023 | | | | |
| 1611 MONTCLAIR AVE | 41-08-378-022 | 5/31/2023 | | | | |
| 1617 MONTCLAIR AVE | 41-08-378-023 | 5/31/2023 | | | | |
| 1629 MONTCLAIR AVE | 41-08-378-025 | 5/31/2023 | | | | |
| 1702 MONTCLAIR AVE | 41-08-383-001 | 5/31/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1705 MONTCLAIR AVE | 41-08-378-026 | 5/31/2023 | | | | |
| 1710 MONTCLAIR AVE | 41-08-383-002 | 5/31/2023 | | | | |
| 1713 MONTCLAIR AVE | 41-08-378-027 | 6/1/2023 | | | | |
| 1717 MONTCLAIR AVE | 41-08-378-028 | 6/1/2023 | | | | |
| 1801 MONTCLAIR AVE | 41-08-379-018 | 6/1/2023 | | | | |
| 1809 MONTCLAIR AVE | 41-08-379-019 | 4/27/2023 | | | | |
| 1810 MONTCLAIR AVE | 41-08-384-002 | 6/1/2023 | | | | |
| 1813 MONTCLAIR AVE | 41-08-379-020 | 6/1/2023 | | | | |
| 1814 MONTCLAIR AVE | 41-08-384-003 | 6/1/2023 | | | | |
| 1817 MONTCLAIR AVE | 41-08-379-021 | 6/1/2023 | | | | |
| 1818 MONTCLAIR AVE | 41-08-384-004 | 6/1/2023 | | | | |
| 1821 MONTCLAIR AVE | 41-08-379-026 | 4/27/2023 | | | | |
| 1901 MONTCLAIR AVE | 41-08-380-017 | 4/27/2023 | | | | |
| 1907 MONTCLAIR AVE | 41-08-380-018 | 4/27/2023 | | | | |
| 1910 MONTCLAIR AVE | 41-08-456-002 | 6/1/2023 | | | | |
| 1913 MONTCLAIR AVE | 41-08-380-019 | 6/1/2023 | | | | |
| 1914 MONTCLAIR AVE | 41-08-456-003 | 6/1/2023 | | | | |
| 1924 MONTCLAIR AVE | 41-08-456-005 | 6/1/2023 | | | | |
| 2001 MONTCLAIR AVE | 41-08-451-021 | 6/1/2023 | | | | |
| 2002 MONTCLAIR AVE | 41-08-456-007 | 4/27/2023 | | | | |
| 2010 MONTCLAIR AVE | 41-08-456-008 | 4/27/2023 | | | | |
| 2101 MONTCLAIR AVE | 41-08-453-014 | 4/27/2023 | | | | |
| 2202 MONTCLAIR AVE | 41-08-459-001 | 4/27/2023 | | | | |
| 2212 MONTCLAIR AVE | 41-08-459-010 | 4/27/2023 | | | | |
| 2215 MONTCLAIR AVE | 41-08-458-009 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 10/20/2020 12:00:00 AM | 10/20/2020 12:00:00 AM |
| | | | | | | |
| 1816 MONTEITH ST | 40-14-228-040 | 5/18/2023 | | | | |
| 1822 MONTEITH ST | 40-14-228-039 | 5/18/2023 | | | | |
| 1825 MONTEITH ST | 40-14-229-018 | 5/18/2023 | | | | |
| 1901 MONTEITH ST | 40-14-229-017 | 5/18/2023 | | | | |
| 1902 MONTEITH ST | 40-14-228-037 | 5/18/2023 | | | | |
| 1905 MONTEITH ST | 40-14-229-016 | 5/18/2023 | | | | |
| 1906 MONTEITH ST | 40-14-228-036 | 5/18/2023 | | | | |
| 1910 MONTEITH ST | 40-14-228-035 | 5/18/2023 | | | | |
| 1913 MONTEITH ST | 40-14-229-014 | 5/18/2023 | | | | |
| 1914 MONTEITH ST | 40-14-228-034 | 5/18/2023 | | | | |
| 1917 MONTEITH ST | 40-14-229-013 | 5/18/2023 | | | | |
| 1918 MONTEITH ST | 40-14-228-032 | 5/18/2023 | | | | |
| 1925 MONTEITH ST | 40-14-229-011 | 5/1/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2001 MONTEITH ST | 40-14-229-009 | 5/18/2023 | | | | |
| 2019 MONTEITH ST | 40-14-229-006 | 5/18/2023 | | | | |
| 2020 MONTEITH ST | 40-14-228-026 | 5/18/2023 | | | | |
| 2025 MONTEITH ST | 40-14-229-004 | 5/18/2023 | | | | |
| 2031 MONTEITH ST | 40-14-229-003 | 5/18/2023 | | | | |
| 2037 MONTEITH ST | 40-14-229-002 | 5/18/2023 | | | | |
| 2040 MONTEITH ST | 40-14-228-023 | 5/18/2023 | | | | |
| 2043 MONTEITH ST | 40-14-229-001 | 5/1/2023 | 8/6/2019 12:00:00 PM | 8/4/2020 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2102 MONTEITH ST | 40-14-203-029 | 5/1/2023 | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | | |
| 2113 MONTEITH ST | 40-14-202-007 | 5/18/2023 | | | | |
| 2114 MONTEITH ST | 40-14-203-026 | 5/18/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2119 MONTEITH ST | 40-14-202-006 | 5/1/2023 | 10/21/2020 12:00:00 AM | 10/26/2020 12:00:00 AM | 12/1/2020 3:17:02 PM | 12/1/2020 3:17:02 PM |
| 2120 MONTEITH ST | 40-14-203-025 | 5/1/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 12/1/2020 3:17:33 PM | 12/1/2020 3:17:34 PM |
| 2125 MONTEITH ST | 40-14-202-005 | 5/1/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2126 MONTEITH ST | 40-14-203-024 | 5/18/2023 | | | | |
| 2201 MONTEITH ST | 40-14-202-004 | 5/18/2023 | | | | |
| 2202 MONTEITH ST | 40-14-203-023 | 5/18/2023 | | | | |
| 2206 MONTEITH ST | 40-14-203-022 | 5/1/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 12/1/2020 3:15:40 PM | 12/1/2020 3:15:40 PM |
| 2207 MONTEITH ST | 40-14-202-003 | 5/18/2023 | | | | |
| 2210 MONTEITH ST | 40-14-203-020 | 5/1/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2214 MONTEITH ST | 40-14-203-019 | 5/18/2023 | | | | |
| 2218 MONTEITH ST | 40-14-203-017 | 5/18/2023 | | | | |
| 2222 MONTEITH ST | 40-14-203-016 | 5/18/2023 | | | | |
| 2226 MONTEITH ST | 40-14-203-015 | 5/18/2023 | | | | |
| 2301 MONTEITH ST | 40-14-201-019 | 5/1/2023 | | | 12/1/2020 3:16:17 PM | 12/1/2020 3:16:16 PM |
| 2307 MONTEITH ST | 40-14-201-003 | 5/1/2023 | 8/26/2019 12:00:00 PM | 8/4/2020 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2326 MONTEITH ST | 40-11-458-015 | 5/18/2023 | | | | |
| 2332 MONTEITH ST | 40-11-458-014 | 5/1/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1401 MONTERAY AVE | 40-23-209-001 | 4/25/2023 | | | | |
| 1402 MONTERAY AVE | 40-23-208-005 | 6/5/2023 | | | | |
| 1408 MONTERAY AVE | 40-23-208-006 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 10/18/2020 2:50:01 PM | 10/18/2020 2:50:02 PM |
| 1411 MONTERAY AVE | 40-23-209-002 | 6/5/2023 | | | | |
| 1415 MONTERAY AVE | 40-23-209-012 | 6/5/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 10/18/2020 2:50:44 PM | 10/18/2020 2:50:45 PM |
| 1501 MONTERAY AVE | 40-23-212-001 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1502 MONTERAY AVE | 40-23-211-005 | 6/5/2023 | | | | |
| 1510 MONTERAY AVE | 40-23-211-006 | 6/5/2023 | | | | |
| 1517 MONTERAY AVE | 40-23-212-002 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1522 MONTERAY AVE | 40-23-254-007 | 6/5/2023 | | | | |
| 1523 MONTERAY AVE | 40-23-212-005 | 6/5/2023 | | | | |
| 1530 MONTERAY AVE | 40-23-254-009 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1531 MONTERAY AVE | 40-23-212-006 | 6/5/2023 | | | | |
| 1534 MONTERAY AVE | 40-23-254-010 | 4/25/2023 | 5/13/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1535 MONTERAY AVE | 40-23-212-007 | 6/5/2023 | | | | |
| 1540 MONTERAY AVE | 40-23-254-012 | 6/5/2023 | | | | |
| 1541 MONTERAY AVE | 40-23-212-027 | 6/5/2023 | | | | |
| 1544 MONTERAY AVE | 40-23-254-013 | 6/5/2023 | | | | |
| 1551 MONTERAY AVE | 40-23-212-010 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1556 MONTERAY AVE | 40-23-254-018 | 6/5/2023 | | | | |
| 1562 MONTERAY AVE | 40-23-254-019 | 6/5/2023 | | | | |
| 417 MORLEY AVE | 41-19-130-032 | 5/31/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 10:53:17 AM | 5/21/2021 10:53:17 AM |
| 425 MORLEY AVE | 41-19-130-026 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 514 MORLEY AVE | 41-19-129-014 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 517 MORLEY AVE | 41-19-130-018 | 5/31/2023 | | | | |
| 518 MORLEY AVE | 41-19-129-013 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 MORLEY AVE | 41-19-130-013 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 617 MORLEY AVE | 41-19-130-012 | 5/31/2023 | | | | |
| 2002 MOUNTAIN AVE | 41-08-459-011 | 5/31/2023 | | | | |
| 2106 MOUNTAIN AVE | 41-08-459-016 | 5/31/2023 | | | | |
| 2107 MOUNTAIN AVE | 41-08-458-010 | 5/31/2023 | | | | |
| 2110 MOUNTAIN AVE | 41-08-459-017 | 5/31/2023 | | | | |
| 2114 MOUNTAIN AVE | 41-08-459-019 | 5/31/2023 | | | | |
| 2115 MOUNTAIN AVE | 41-08-458-011 | 5/31/2023 | | | | |
| 2118 MOUNTAIN AVE | 41-08-459-020 | 5/31/2023 | | | | |
| 2119 MOUNTAIN AVE | 41-08-458-012 | 5/31/2023 | | | | |
| 2122 MOUNTAIN AVE | 41-08-459-022 | 5/31/2023 | | | | |
| 2123 MOUNTAIN AVE | 41-08-458-013 | 5/31/2023 | | | | |
| 2206 MOUNTAIN AVE | 41-08-483-002 | 5/31/2023 | | | | |
| 2212 MOUNTAIN AVE | 41-08-483-003 | 5/31/2023 | | | | |
| 2213 MOUNTAIN AVE | 41-08-481-019 | 5/31/2023 | | | | |
| 2218 MOUNTAIN AVE | 41-08-483-004 | 5/31/2023 | | | | |
| 2302 MOUNTAIN AVE | 41-08-483-006 | 5/31/2023 | | | | |
| 2303 MOUNTAIN AVE | 41-08-481-024 | 5/31/2023 | | | | |
| 2305 MOUNTAIN AVE | 41-08-481-025 | 5/31/2023 | | | | |
| 2306 MOUNTAIN AVE | 41-08-483-007 | 5/31/2023 | | | | |
| 2309 MOUNTAIN AVE | 41-08-481-026 | 5/31/2023 | | | | |
| 2313 MOUNTAIN AVE | 41-08-481-027 | 5/31/2023 | | | | |
| 2314 MOUNTAIN AVE | 41-08-483-009 | 5/31/2023 | | | | |
| 2317 MOUNTAIN AVE | 41-08-481-028 | 5/31/2023 | | | | |
| 2318 MOUNTAIN AVE | 41-08-483-010 | 5/31/2023 | | | | |
| 2401 MOUNTAIN AVE | 41-08-481-029 | 5/31/2023 | | | | |
| 2402 MOUNTAIN AVE | 41-08-483-011 | 5/31/2023 | | | | |
| 2406 MOUNTAIN AVE | 41-08-483-012 | 5/31/2023 | | | | |
| 2409 MOUNTAIN AVE | 41-08-481-031 | 5/31/2023 | | | | |
| 2410 MOUNTAIN AVE | 41-08-483-014 | 5/31/2023 | | | | |
| 2413 MOUNTAIN AVE | 41-08-481-032 | 5/31/2023 | | | | |
| 2414 MOUNTAIN AVE | 41-08-483-015 | 5/31/2023 | | | | |
| 2502 MOUNTAIN AVE | 41-08-484-001 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 2506 MOUNTAIN AVE | 41-08-484-003 | 5/31/2023 | | | | |
| 2507 MOUNTAIN AVE | 41-08-482-014 | 4/27/2023 | | | | |
| 2510 MOUNTAIN AVE | 41-08-484-004 | 5/31/2023 | | | | |
| 2513 MOUNTAIN AVE | 41-08-482-015 | 5/31/2023 | | | | |
| 2514 MOUNTAIN AVE | 41-08-484-005 | 5/31/2023 | | | | |
| 2517 MOUNTAIN AVE | 41-08-482-016 | 5/31/2023 | | | | |
| 2518 MOUNTAIN AVE | 41-08-484-006 | 5/31/2023 | | | | |
| 2521 MOUNTAIN AVE | 41-08-482-017 | 5/31/2023 | | | | |
| 2601 MOUNTAIN AVE | 41-08-482-018 | 5/31/2023 | | | | |
| 2602 MOUNTAIN AVE | 41-08-484-009 | 4/27/2023 | | | | |
| 2605 MOUNTAIN AVE | 41-08-482-019 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2606 MOUNTAIN AVE | 41-08-484-010 | 5/31/2023 | | | | |
| 2610 MOUNTAIN AVE | 41-08-484-011 | 4/27/2023 | | | | |
| 2611 MOUNTAIN AVE | 41-08-482-020 | 5/31/2023 | | | | |
| 2614 MOUNTAIN AVE | 41-08-484-012 | 4/27/2023 | 10/16/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2618 MOUNTAIN AVE | 41-08-484-013 | 5/31/2023 | | | | |
| 2621 MOUNTAIN AVE | 41-08-482-022 | 5/31/2023 | | | | |
| 2622 MOUNTAIN AVE | 41-08-484-014 | 5/31/2023 | | | | |
| 1702 MT ELLIOTT AVE | 40-02-483-021 | 6/8/2023 | 11/12/2020 7:08:54 PM | 11/12/2020 7:08:54 PM | 12/9/2020 9:33:24 AM | 12/9/2020 9:33:25 AM |
| 1712 MT ELLIOTT AVE | 40-02-483-013 | 6/8/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 1713 MT ELLIOTT AVE | 40-02-482-016 | 6/8/2023 | 10/23/2019 12:00:00 AM | 6/5/2020 12:00:00 AM | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1716 MT ELLIOTT AVE | 40-02-483-012 | 6/17/2023 | | | | |
| 1718 MT ELLIOTT AVE | 40-02-483-011 | 6/17/2023 | | | | |
| 1721 MT ELLIOTT AVE | 40-02-482-014 | 6/17/2023 | | | | |
| 1722 MT ELLIOTT AVE | 40-02-483-010 | 6/17/2023 | | | | |
| 2005 MT ELLIOTT AVE | 40-02-478-033 | 6/17/2023 | | | | |
| 2009 MT ELLIOTT AVE | 40-02-478-032 | 6/8/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 2102 MT ELLIOTT AVE | 40-02-479-013 | 6/17/2023 | | | | |
| 2118 MT ELLIOTT AVE | 40-02-479-009 | 6/17/2023 | | | | |
| 2168 MT ELLIOTT AVE | 40-02-479-002 | 6/8/2023 | | | 12/9/2020 9:33:48 AM | 12/9/2020 9:33:48 AM |
| 2215 MT ELLIOTT AVE | 40-02-428-030 | 6/17/2023 | | | | |
| 2222 MT ELLIOTT AVE | 40-02-429-014 | 6/17/2023 | | | | |
| 2233 MT ELLIOTT AVE | 40-02-428-025 | 6/17/2023 | | | | |
| 2525 MT ELLIOTT AVE | 40-02-283-020 | 6/17/2023 | | | | |
| 2529 MT ELLIOTT AVE | 40-02-283-019 | 6/17/2023 | | | | |
| 2533 MT ELLIOTT AVE | 40-02-283-018 | 6/17/2023 | | | | |
| 2726 MT ELLIOTT AVE | 40-02-280-005 | 6/17/2023 | | | | |
| 1401 MULBERRY LN | 40-25-203-020 | 5/24/2023 | | | | |
| 1402 MULBERRY LN | 40-25-202-048 | 5/24/2023 | | | | |
| 1407 MULBERRY LN | 40-25-203-019 | 5/24/2023 | | | | |
| 1413 MULBERRY LN | 40-25-203-018 | 5/24/2023 | | | | |
| 1414 MULBERRY LN | 40-25-202-045 | 5/24/2023 | | | | |
| 1418 MULBERRY LN | 40-25-202-044 | 5/24/2023 | | | | |
| 1419 MULBERRY LN | 40-25-203-017 | 5/24/2023 | | | | |
| 1425 MULBERRY LN | 40-25-203-016 | 5/24/2023 | | | | |
| 1426 MULBERRY LN | 40-25-202-041 | 5/24/2023 | | | | |
| 1501 MULBERRY LN | 40-25-203-014 | 5/24/2023 | | | | |
| 1502 MULBERRY LN | 40-25-202-040 | 5/24/2023 | | | | |
| 1505 MULBERRY LN | 40-25-203-013 | 5/24/2023 | | | | |
| 1506 MULBERRY LN | 40-25-202-039 | 5/24/2023 | | | | |
| 1509 MULBERRY LN | 40-25-203-012 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1510 MULBERRY LN | 40-25-202-038 | 5/8/2023 | | | | |
| 1514 MULBERRY LN | 40-25-202-037 | 5/24/2023 | | | | |
| 1517 MULBERRY LN | 40-25-203-010 | 5/8/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1518 MULBERRY LN | 40-25-202-036 | 5/8/2023 | 9/17/2020 12:00:00 AM | 9/17/2020 12:00:00 AM | 5/24/2021 9:26:17 AM | 5/24/2021 9:26:15 AM |
| 1521 MULBERRY LN | 40-25-203-009 | 5/8/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | | |
| 1522 MULBERRY LN | 40-25-202-035 | 5/24/2023 | | | | |
| 1525 MULBERRY LN | 40-25-203-008 | 5/24/2023 | | | | |
| 1529 MULBERRY LN | 40-25-203-007 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |

| Address | Parcel | | | | | |
|---|---|---|---|---|---|---|
| 1530 MULBERRY LN | 40-25-202-033 | 5/24/2023 | | | | |
| 1601 MULBERRY LN | 40-25-203-006 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1602 MULBERRY LN | 40-25-202-032 | 5/24/2023 | | | | |
| 1608 MULBERRY LN | 40-25-202-031 | 5/8/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1614 MULBERRY LN | 40-25-202-030 | 5/8/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1619 MULBERRY LN | 40-25-203-002 | 5/8/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1620 MULBERRY LN | 40-25-202-029 | 5/24/2023 | | | | |
| 1626 MULBERRY LN | 40-25-202-028 | 6/8/2023 | | | | |
| 1911 N AVERILL AVE | 41-04-386-009 | 5/5/2023 | | | 10/18/2020 2:22:06 PM | 10/18/2020 2:22:08 PM |
| 1915 N AVERILL AVE | 41-04-386-008 | 5/5/2023 | 9/26/2020 11:10:19 PM | 9/26/2020 11:10:19 PM | 10/18/2020 2:22:36 PM | 10/18/2020 2:22:35 PM |
| 2011 N AVERILL AVE | 41-04-384-021 | 5/5/2023 | | | 10/18/2020 2:23:09 PM | 10/18/2020 2:23:08 PM |
| 2051 N AVERILL AVE | 41-04-382-022 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2057 N AVERILL AVE | 41-04-382-021 | 5/5/2023 | | | 10/18/2020 2:27:42 PM | 10/18/2020 2:27:43 PM |
| 2061 N AVERILL AVE | 41-04-382-020 | 5/5/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 2065 N AVERILL AVE | 41-04-382-019 | 5/5/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 2066 N AVERILL AVE | 41-04-455-001 | 5/5/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 2108 N AVERILL AVE | 41-04-453-004 | 5/5/2023 | | | | |
| 2112 N AVERILL AVE | 41-04-453-003 | 5/5/2023 | | | | |
| 2301 N AVERILL AVE | 41-04-335-023 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2311 N AVERILL AVE | 41-04-335-020 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2407 N AVERILL AVE | 41-04-333-021 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2415 N AVERILL AVE | 41-04-333-019 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2711 N AVERILL AVE | 41-04-327-008 | 5/5/2023 | | | | |
| 2815 N AVERILL AVE | 41-04-178-023 | 5/5/2023 | | | 10/18/2020 2:31:19 PM | 10/18/2020 2:31:20 PM |
| 3201 N AVERILL AVE | 41-04-130-070 | 5/5/2023 | | | | |
| 3206 N AVERILL AVE | 41-04-204-011 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3224 N AVERILL AVE | 41-04-204-009 | 5/5/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3308 N AVERILL AVE | 41-04-204-008 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3401 N AVERILL AVE | 41-04-128-054 | 5/5/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3472 N AVERILL AVE | 41-04-201-013 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3602 N AVERILL AVE | 47-33-451-022 | 5/5/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3610 N AVERILL AVE | 47-33-451-027 | 5/5/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3702 N AVERILL AVE | 47-33-451-030 | 5/5/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3710 N AVERILL AVE | 47-33-451-013 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3810 N AVERILL AVE | 47-33-451-024 | 5/5/2023 | | | | |
| 3902 N AVERILL AVE | 47-33-451-032 | 5/5/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 1402 N BALLENGER HWY | 40-11-133-003 | 5/4/2023 0:00 | | | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM |
| 1410 N BALLENGER HWY | 40-11-133-002 | 5/4/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM |
| 1416 N BALLENGER HWY | 40-11-133-001 | 5/4/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | | |
| 1501 N BALLENGER HWY | 40-11-102-027 | 5/4/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1509 N BALLENGER HWY | 40-11-102-026 | 5/4/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1510 N BALLENGER HWY | 40-11-131-002 | 5/4/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM |
| 1515 N BALLENGER HWY | 40-11-102-025 | 5/4/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1516 N BALLENGER HWY | 40-11-131-001 | 5/4/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | | |
| 1601 N BALLENGER HWY | 40-11-101-006 | 5/4/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1609 N BALLENGER HWY | 40-11-101-005 | 5/4/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 1616 N BALLENGER HWY | 40-11-129-001 | 5/4/2023 | 11/6/2020 3:30:48 PM | 11/6/2020 3:30:48 PM | 11/6/2020 3:28:14 PM | 11/6/2020 3:28:15 PM |
| 1714 N BALLENGER HWY | 40-11-127-002 | 5/4/2023 | | | | |
| 1717 N BALLENGER HWY | 40-02-356-023 | 5/4/2023 | | | | |
| 1816 N BALLENGER HWY | 40-02-381-001 | 5/4/2023 | | | | |
| 1916 N BALLENGER HWY | 40-02-380-001 | 5/4/2023 | 10/26/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 3109 N CENTER RD | 41-04-276-017 | 5/9/2023 | | | 9/19/2020 8:25:36 PM | 9/19/2020 8:25:37 PM |
| 3123 N CENTER RD | 41-04-276-013 | 5/9/2023 | | | | |
| 3217 N CENTER RD | 41-04-227-043 | 5/9/2023 | | | | |
| 3221 N CENTER RD | 41-04-227-041 | 5/9/2023 | | | 9/19/2020 8:26:00 PM | 9/19/2020 8:26:00 PM |
| 3311 N CENTER RD | 41-04-226-069 | 5/9/2023 | | | | |
| 3401 N CENTER RD | 41-04-226-082 | 5/9/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | | |
| 3421 N CENTER RD | 41-04-226-081 | 5/9/2023 | | | | |
| 3435 N CENTER RD | 41-04-226-063 | 5/9/2023 | | | | |
| 3511 N CENTER RD | 41-04-226-060 | 5/9/2023 | | | 11/19/2020 7:10:58 PM | 11/19/2020 7:10:59 PM |
| 3523 N CENTER RD | 41-04-226-096 | 5/9/2023 | | | | |
| 3609 N CENTER RD | 47-33-476-080 | 5/9/2023 | | | 9/19/2020 8:27:55 PM | 9/19/2020 8:27:55 PM |
| 3615 N CENTER RD | 47-33-476-079 | 5/9/2023 | | | 9/19/2020 8:28:48 PM | 9/19/2020 8:28:48 PM |
| 620 N CHEVROLET AVE | 40-14-230-021 | 5/15/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 626 N CHEVROLET AVE | 40-14-230-020 | 5/15/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 632 N CHEVROLET AVE | 40-14-230-019 | 5/15/2023 | | | | |
| 638 N CHEVROLET AVE | 40-14-230-018 | 5/15/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 644 N CHEVROLET AVE | 40-14-230-017 | 5/15/2023 | | | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 650 N CHEVROLET AVE | 40-14-230-016 | 5/15/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 702 N CHEVROLET AVE | 40-14-230-015 | 5/15/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 706 N CHEVROLET AVE | 40-14-230-014 | 5/15/2023 | | | | |
| 710 N CHEVROLET AVE | 40-14-230-013 | 5/15/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 714 N CHEVROLET AVE | 40-14-230-012 | 5/15/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 718 N CHEVROLET AVE | 40-14-230-010 | 5/15/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 722 N CHEVROLET AVE | 40-14-230-009 | 5/15/2023 | | | | |
| 726 N CHEVROLET AVE | 40-14-230-007 | 5/15/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 734 N CHEVROLET AVE | 40-14-230-005 | 5/15/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 750 N CHEVROLET AVE | 40-14-226-033 | 5/31/2023 | | | | |
| 756 N CHEVROLET AVE | 40-14-226-028 | 5/31/2023 | | | | |
| 760 N CHEVROLET AVE | 40-14-226-027 | 5/15/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 761 N CHEVROLET AVE | 40-14-227-014 | 5/31/2023 | | | | |
| 768 N CHEVROLET AVE | 40-14-226-025 | 5/31/2023 | | | | |
| 769 N CHEVROLET AVE | 40-14-227-011 | 5/31/2023 | | | | |
| 772 N CHEVROLET AVE | 40-14-226-023 | 5/31/2023 | | | | |
| 773 N CHEVROLET AVE | 40-14-227-010 | 5/31/2023 | | | | |
| 800 N CHEVROLET AVE | 40-14-226-022 | 5/15/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 804 N CHEVROLET AVE | 40-14-226-021 | 5/15/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 808 N CHEVROLET AVE | 40-14-226-020 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 812 N CHEVROLET AVE | 40-14-226-019 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 813 N CHEVROLET AVE | 40-14-227-005 | 5/31/2023 | | | | |
| 816 N CHEVROLET AVE | 40-14-226-018 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 817 N CHEVROLET AVE | 40-14-227-004 | 5/15/2023 | 8/20/2019 12:00:00 PM | 8/20/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 820 N CHEVROLET AVE | 40-14-226-017 | 5/15/2023 0:00 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 824 N CHEVROLET AVE | 40-14-226-016 | 5/31/2023 | | | | |
| 825 N CHEVROLET AVE | 40-14-227-002 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 829 N CHEVROLET AVE | 40-14-227-001 | 5/31/2023 | | | | |
| 850 N CHEVROLET AVE | 40-11-482-025 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 853 N CHEVROLET AVE | 40-14-205-021 | 5/31/2023 | | | | |
| 854 N CHEVROLET AVE | 40-11-482-024 | 5/31/2023 | | | | |
| 857 N CHEVROLET AVE | 40-14-205-017 | 5/31/2023 0:00 | | | | |
| 861 N CHEVROLET AVE | 40-14-205-016 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 865 N CHEVROLET AVE | 40-14-205-015 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 866 N CHEVROLET AVE | 40-11-482-034 | 5/15/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 869 N CHEVROLET AVE | 40-14-205-014 | 5/31/2023 | | | | |
| 874 N CHEVROLET AVE | 40-11-482-032 | 5/31/2023 | | | | |
| 906 N CHEVROLET AVE | 40-11-455-019 | 5/31/2023 | | | | |
| 907 N CHEVROLET AVE | 40-11-457-005 | 5/15/2023 | | | | |
| 910 N CHEVROLET AVE | 40-11-455-018 | 5/31/2023 | | | | |
| 914 N CHEVROLET AVE | 40-11-455-017 | 5/31/2023 | | | | |
| 915 N CHEVROLET AVE | 40-11-457-003 | 5/31/2023 | | | | |
| 918 N CHEVROLET AVE | 40-11-455-016 | 5/31/2023 | | | | |
| 919 N CHEVROLET AVE | 40-11-457-002 | 5/31/2023 | | | | |
| 923 N CHEVROLET AVE | 40-11-457-001 | 5/31/2023 | | | | |
| 951 N CHEVROLET AVE | 40-11-456-011 | 5/15/2023 | | | | |
| 954 N CHEVROLET AVE | 40-11-455-013 | 5/31/2023 | | | | |
| 1001 N CHEVROLET AVE | 40-11-380-044 | 5/15/2023 | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | | |
| 1005 N CHEVROLET AVE | 40-11-380-034 | 6/1/2023 | | | | |
| 1013 N CHEVROLET AVE | 40-11-380-032 | 6/1/2023 0:00 | | | | |
| 1017 N CHEVROLET AVE | 40-11-380-031 | 6/1/2023 | | | | |
| 1021 N CHEVROLET AVE | 40-11-380-030 | 5/15/2023 | | | | |
| 1025 N CHEVROLET AVE | 40-11-380-029 | 6/1/2023 | | | | |
| 1037 N CHEVROLET AVE | 40-11-380-026 | 6/1/2023 | | | | |
| 1041 N CHEVROLET AVE | 40-11-380-025 | 6/1/2023 | | | | |
| 1045 N CHEVROLET AVE | 40-11-380-023 | 5/15/2023 | | | | |
| 1049 N CHEVROLET AVE | 40-11-380-022 | 6/1/2023 | | | | |
| 1050 N CHEVROLET AVE | 40-11-451-006 | 6/1/2023 | | | | |
| 1053 N CHEVROLET AVE | 40-11-380-021 | 6/1/2023 | | | | |
| 1057 N CHEVROLET AVE | 40-11-380-020 | 6/1/2023 | | | | |
| 1160 N CHEVROLET AVE | 40-11-406-002 | 6/1/2023 | | | | |
| 1166 N CHEVROLET AVE | 40-11-406-001 | 6/1/2023 | | | | |
| 1202 N CHEVROLET AVE | 40-11-405-003 | 6/1/2023 | | | | |
| 1210 N CHEVROLET AVE | 40-11-405-002 | 5/15/2023 | | | | |
| 1430 N CHEVROLET AVE | 40-11-278-003 | 6/1/2023 | | | | |
| 1438 N CHEVROLET AVE | 40-11-278-002 | 5/15/2023 | | | | |
| 1443 N CHEVROLET AVE | 40-11-252-023 | 6/1/2023 | | | | |
| 1444 N CHEVROLET AVE | 40-11-278-001 | 5/15/2023 | | | | |
| 1451 N CHEVROLET AVE | 40-11-234-028 | 6/1/2023 | | | | |
| 1457 N CHEVROLET AVE | 40-11-234-026 | 6/1/2023 | | | | |
| 1460 N CHEVROLET AVE | 40-11-277-002 | 6/1/2023 | | | | |
| 1502 N CHEVROLET AVE | 40-11-276-003 | 6/1/2023 | | | | |
| 1509 N CHEVROLET AVE | 40-11-233-029 | 6/1/2023 | | | | |
| 1510 N CHEVROLET AVE | 40-11-276-002 | 6/1/2023 | | | | |
| 1551 N CHEVROLET AVE | 40-11-231-030 | 6/1/2023 | | | | |
| 1556 N CHEVROLET AVE | 40-11-232-002 | 6/1/2023 | | | | |
| 1559 N CHEVROLET AVE | 40-11-231-028 | 6/1/2023 | | | | |
| 1562 N CHEVROLET AVE | 40-11-228-001 | 6/1/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1565 N CHEVROLET AVE | 40-11-231-031 | 6/1/2023 | | | | |
| 1609 N CHEVROLET AVE | 40-11-229-032 | 6/1/2023 | | | | |
| 1615 N CHEVROLET AVE | 40-11-229-031 | 5/15/2023 | | | | |
| 1616 N CHEVROLET AVE | 40-11-230-001 | 6/1/2023 | | | | |
| 1651 N CHEVROLET AVE | 40-11-226-028 | 6/1/2023 | | | | |
| 1710 N CHEVROLET AVE | 40-02-482-010 | 6/1/2023 | | | | |
| 1714 N CHEVROLET AVE | 40-02-482-009 | 6/1/2023 | | | | |
| 1722 N CHEVROLET AVE | 40-02-482-007 | 6/1/2023 | | | | |
| 2001 N CHEVROLET AVE | 40-02-477-029 | 6/1/2023 | | | | |
| 2013 N CHEVROLET AVE | 40-02-477-026 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2017 N CHEVROLET AVE | 40-02-477-025 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2018 N CHEVROLET AVE | 40-02-478-015 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2101 N CHEVROLET AVE | 40-02-477-024 | 6/1/2023 | | | | |
| 2102 N CHEVROLET AVE | 40-02-478-014 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2109 N CHEVROLET AVE | 40-02-477-021 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2113 N CHEVROLET AVE | 40-02-477-020 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2117 N CHEVROLET AVE | 40-02-477-019 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2309 N CHEVROLET AVE | 40-02-427-020 | 5/15/2023 | 6/5/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2314 N CHEVROLET AVE | 40-02-428-005 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2405 N CHEVROLET AVE | 40-02-427-017 | 5/15/2023 | 6/5/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2413 N CHEVROLET AVE | 40-02-427-015 | 5/15/2023 | | | | |
| 2502 N CHEVROLET AVE | 40-02-283-017 | 5/15/2023 | | | | |
| 2514 N CHEVROLET AVE | 40-02-283-014 | 6/1/2023 | | | | |
| 2517 N CHEVROLET AVE | 40-02-282-017 | 6/1/2023 | | | | |
| 2518 N CHEVROLET AVE | 40-02-283-013 | 5/15/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2521 N CHEVROLET AVE | 40-02-282-016 | 6/1/2023 | | | | |
| 2522 N CHEVROLET AVE | 40-02-283-011 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2525 N CHEVROLET AVE | 40-02-282-015 | 5/15/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2526 N CHEVROLET AVE | 40-02-283-010 | 5/15/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2529 N CHEVROLET AVE | 40-02-282-014 | 5/15/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2534 N CHEVROLET AVE | 40-02-283-007 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2539 N CHEVROLET AVE | 40-02-282-005 | 6/1/2023 | | | | |
| 2540 N CHEVROLET AVE | 40-02-283-001 | 5/15/2023 | 11/12/2020 7:05:47 PM | 11/12/2020 7:05:47 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2602 N CHEVROLET AVE | 40-02-279-018 | 5/15/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2713 N CHEVROLET AVE | 40-02-276-066 | 5/15/2023 | | | | |
| 2905 N CHEVROLET AVE | 40-02-276-042 | 5/15/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 2913 N CHEVROLET AVE | 40-02-276-038 | 5/15/2023 | | | | |
| 1001 N CUMBERLAND ST | 41-08-281-021 | 5/22/2023 | | | | |
| 1105 N CUMBERLAND ST | 41-08-278-019 | 5/22/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1701 N CUMBERLAND ST | 41-08-227-018 | 5/22/2023 | | | | |
| 1722 N CUMBERLAND ST | 41-08-228-005 | 5/22/2023 | | | | |
| 1505 N DEXTER ST | 41-09-210-023 | 5/8/2023 | | | | |
| 1511 N DEXTER ST | 41-09-210-022 | 5/8/2023 | | | | |
| 1613 N DEXTER ST | 41-09-206-021 | 5/8/2023 | | | | |
| 1701 N DEXTER ST | 41-09-206-022 | 5/8/2023 | | | | |
| 2002 N DEXTER ST | 41-04-477-018 | 5/8/2023 | | | | |
| 2010 N DEXTER ST | 41-04-477-017 | 5/9/2023 | | | | |
| 2017 N DEXTER ST | 41-04-458-013 | 5/9/2023 | | | | |
| 2020 N DEXTER ST | 41-04-477-016 | 5/9/2023 | | | | |
| 2052 N DEXTER ST | 41-04-477-015 | 5/9/2023 | | | | |
| 2110 N DEXTER ST | 41-04-476-056 | 5/9/2023 | | | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 2120 N DEXTER ST | 41-04-476-055 | 5/9/2023 | | | | |
| 2914 N DEXTER ST | 41-04-277-059 | 5/9/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 2929 N DEXTER ST | 41-04-251-044 | 5/9/2023 | | | | |
| 3117 N DEXTER ST | 41-04-206-037 | 6/1/2023 | | | | |
| 3125 N DEXTER ST | 41-04-206-026 | 5/9/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3201 N DEXTER ST | 41-04-206-025 | 5/9/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3202 N DEXTER ST | 41-04-227-030 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 3205 N DEXTER ST | 41-04-206-024 | 5/9/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3206 N DEXTER ST | 41-04-227-029 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3209 N DEXTER ST | 41-04-206-023 | 5/9/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 3213 N DEXTER ST | 41-04-206-022 | 5/9/2023 | | | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM |
| 1306 N FRANKLIN AVE | 41-08-211-011 | 5/2/2023 | | | | |
| 1505 N FRANKLIN AVE | 41-08-135-028 | 5/2/2023 | | | | |
| 1509 N FRANKLIN AVE | 41-08-135-027 | 5/2/2023 | | | | |
| 1510 N FRANKLIN AVE | 41-08-206-010 | 5/2/2023 | | | | |
| 1511 N FRANKLIN AVE | 41-08-135-026 | 5/2/2023 | | | | |
| 2406 N FRANKLIN AVE | 41-05-406-039 | 5/2/2023 0:00 | | | | |
| 2601 N FRANKLIN AVE | 41-05-327-038 | 5/2/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | | |
| 2926 N FRANKLIN AVE | 41-05-253-043 | 5/2/2023 | | | | |
| 3802 N FRANKLIN AVE | 47-32-453-029 | 5/2/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 406 N GRAND TRAVERSE | 40-12-481-021 | 5/16/2023 | | | | |
| 409 N GRAND TRAVERSE | 40-12-461-018 | 5/16/2023 | | | | |
| 1309 N GRAND TRAVERSE | 40-12-179-039 | 5/16/2023 | | | | |
| 1317 N GRAND TRAVERSE | 40-12-179-036 | 5/16/2023 | | | | |
| 1321 N GRAND TRAVERSE | 40-12-179-035 | 5/16/2023 | | | | |
| 1425 N GRAND TRAVERSE | 40-12-179-025 | 5/16/2023 | | | | |
| 1506 N GRAND TRAVERSE | 40-12-177-030 | 5/16/2023 | | | | |
| 1510 N GRAND TRAVERSE | 40-12-177-007 | 5/16/2023 | | | | |
| 1514 N GRAND TRAVERSE | 40-12-177-006 | 5/16/2023 | | | | |
| 1517 N GRAND TRAVERSE | 40-12-176-023 | 5/16/2023 | | | | |
| 1522 N GRAND TRAVERSE | 40-12-177-004 | 5/16/2023 | | | | |
| 1525 N GRAND TRAVERSE | 40-12-176-021 | 5/16/2023 | | | | |
| 1540 N GRAND TRAVERSE | 40-12-107-021 | 5/16/2023 | | | | |
| 1602 N GRAND TRAVERSE | 40-12-107-047 | 5/16/2023 | | | | |
| 1610 N GRAND TRAVERSE | 40-12-107-016 | 5/16/2023 | | | | |
| 1614 N GRAND TRAVERSE | 40-12-107-015 | 5/16/2023 | | | | |
| 1618 N GRAND TRAVERSE | 40-12-107-013 | 5/16/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1627 N GRAND TRAVERSE | 40-12-106-028 | 5/16/2023 | | | | |
| 1632 N GRAND TRAVERSE | 40-12-107-011 | 5/16/2023 | | | | |
| 1647 N GRAND TRAVERSE | 40-12-106-023 | 5/16/2023 | | | | |
| 1650 N GRAND TRAVERSE | 40-12-107-007 | 5/16/2023 | | | | |
| 1651 N GRAND TRAVERSE | 40-12-106-022 | 5/16/2023 | | | 10/4/2020 12:49:18 PM | 10/4/2020 12:49:19 PM |
| 1655 N GRAND TRAVERSE | 40-12-106-021 | 5/16/2023 | | | | |
| 1658 N GRAND TRAVERSE | 40-12-107-005 | 5/16/2023 | | | | |
| 1659 N GRAND TRAVERSE | 40-12-106-020 | 5/16/2023 | | | | |
| 1662 N GRAND TRAVERSE | 40-12-107-004 | 5/16/2023 | | | | |
| 1666 N GRAND TRAVERSE | 40-12-107-003 | 5/16/2023 | | | | |
| 1312 N LYNCH AVE | 41-08-237-002 | 4/26/2023 | | | | |
| 1316 N LYNCH AVE | 41-08-237-001 | 5/22/2023 | | | | |
| 1401 N LYNCH AVE | 41-08-214-022 | 4/26/2023 | | | | |
| 1410 N LYNCH AVE | 41-08-235-003 | 4/26/2023 | 10/16/2019 12:00:00 PM | 5/20/2020 12:00:00 PM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 1414 N LYNCH AVE | 41-08-235-002 | 4/26/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | | |
| 1418 N LYNCH AVE | 41-08-235-001 | 4/26/2023 | 10/16/2019 12:00:00 PM | 5/20/2020 12:00:00 PM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 1518 N LYNCH AVE | 41-08-232-001 | 5/22/2023 | | | | |
| 1702 N LYNCH AVE | 41-08-226-016 | 4/26/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1706 N LYNCH AVE | 41-08-226-015 | 5/22/2023 | | | | |
| 1714 N LYNCH AVE | 41-08-226-013 | 5/22/2023 | | | | |
| 1715 N LYNCH AVE | 41-08-205-018 | 5/22/2023 | | | | |
| 1718 N LYNCH AVE | 41-08-226-012 | 5/22/2023 | | | | |
| 1723 N LYNCH AVE | 41-08-205-015 | 5/22/2023 | | | | |
| 1912 N LYNCH AVE | 41-05-484-009 | 5/22/2023 | | | | |
| 1915 N LYNCH AVE | 41-05-459-023 | 5/22/2023 | | | | |
| 1101 N MEADE ST | 41-08-279-024 | 5/30/2023 | | | | |
| 1701 N MEADE ST | 41-08-228-014 | 5/30/2023 | | | | |
| 612 N STEVENSON ST | 40-12-383-036 | 4/26/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 624 N STEVENSON ST | 40-12-383-014 | 4/26/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 718 N STEVENSON ST | 40-12-383-006 | 4/26/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 818 N STEVENSON ST | 40-12-377-003 | 4/26/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1018 N STEVENSON ST | 40-12-354-007 | 4/26/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1023 N STEVENSON ST | 40-12-353-047 | 4/26/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | | |
| 1027 N STEVENSON ST | 40-12-353-046 | 4/26/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1039 N STEVENSON ST | 40-12-353-042 | 4/26/2023 | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1101 N STEVENSON ST | 40-12-352-005 | 4/26/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1213 N STEVENSON ST | 40-12-352-001 | 4/26/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1418 N STEVENSON ST | 40-12-308-020 | 4/26/2023 | 9/12/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1617 N STEVENSON ST | 40-11-429-017 | 5/16/2023 | | | | |
| 1705 N STEVENSON ST | 40-11-429-015 | 5/16/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1713 N STEVENSON ST | 40-11-429-012 | 5/16/2023 | | | | |
| 1717 N STEVENSON ST | 40-11-429-011 | 5/16/2023 | | | | |
| 1802 N STEVENSON ST | 40-11-428-029 | 5/16/2023 | | | | |
| 1805 N STEVENSON ST | 40-11-429-009 | 4/26/2023 | 8/7/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1806 N STEVENSON ST | 40-11-428-028 | 5/16/2023 | | | | |
| 1817 N STEVENSON ST | 40-11-429-006 | 4/26/2023 | | | 5/21/2021 11:04:10 AM | 5/21/2021 11:04:10 AM |
| 1901 N STEVENSON ST | 40-11-429-004 | 5/16/2023 | | | | |
| 1909 N STEVENSON ST | 40-11-429-002 | 4/26/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 1910 N STEVENSON ST | 40-11-428-020 | 5/16/2023 | | | | |
| 1913 N STEVENSON ST | 40-11-429-001 | 5/16/2023 | | | | |
| 2008 N STEVENSON ST | 40-11-403-037 | 5/16/2023 | | | | |
| 2016 N STEVENSON ST | 40-11-403-035 | 5/16/2023 | | | | |
| 2020 N STEVENSON ST | 40-11-403-034 | 5/16/2023 | | | | |
| 2105 N STEVENSON ST | 40-11-404-014 | 5/16/2023 | | | | |
| 2106 N STEVENSON ST | 40-11-403-032 | 5/16/2023 | | | | |
| 2109 N STEVENSON ST | 40-11-404-013 | 5/16/2023 | | | | |
| 2110 N STEVENSON ST | 40-11-403-031 | 5/16/2023 | | | | |
| 2122 N STEVENSON ST | 40-11-403-028 | 5/16/2023 | | | | |
| 2201 N STEVENSON ST | 40-11-404-009 | 5/16/2023 | | | | |
| 2206 N STEVENSON ST | 40-11-403-042 | 5/16/2023 | | | | |
| 2209 N STEVENSON ST | 40-11-404-007 | 5/16/2023 | | | | |
| 2213 N STEVENSON ST | 40-11-404-006 | 5/16/2023 | | | | |
| 2214 N STEVENSON ST | 40-11-403-023 | 5/16/2023 | | | | |
| 2217 N STEVENSON ST | 40-11-404-005 | 5/16/2023 | | | | |
| 2508 N STEVENSON ST | 40-11-179-032 | 4/26/2023 | 10/12/2020 12:00:00 AM | 10/13/2020 7:49:12 AM | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM |
| 2513 N STEVENSON ST | 40-11-181-017 | 5/16/2023 | | | | |
| 2521 N STEVENSON ST | 40-11-181-015 | 5/16/2023 | | | | |
| 2528 N STEVENSON ST | 40-11-179-026. | 4/26/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2020 11:58:48 AM | 10/4/2020 11:58:47 AM |
| 2534 N STEVENSON ST | 40-11-179-025 | 5/16/2023 | | | | |
| 2539 N STEVENSON ST | 40-11-181-012 | 5/16/2023 | | | | |
| 2601 N STEVENSON ST | 40-11-181-011 | 4/26/2023 | | | 10/4/2020 11:59:08 AM | 10/4/2020 11:59:08 AM |
| 2602 N STEVENSON ST | 40-11-179-024 | 5/16/2023 | | | | |
| 2605 N STEVENSON ST | 40-11-181-010 | 4/26/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/4/2020 11:59:41 AM | 10/4/2020 11:59:42 AM |
| 2610 N STEVENSON ST | 40-11-179-022 | 4/26/2023 | | | 10/4/2020 12:00:57 PM | 10/4/2020 12:00:57 PM |
| 2614 N STEVENSON ST | 40-11-179-021 | 4/26/2023 | 8/7/2020 8:46:17 AM | 8/7/2020 8:46:21 AM | 10/4/2020 12:01:22 PM | 10/4/2020 12:01:21 PM |
| 2617 N STEVENSON ST | 40-11-181-007 | 4/26/2023 | | | 10/4/2020 12:01:40 PM | 10/4/2020 12:01:39 PM |
| 2618 N STEVENSON ST | 40-11-179-020 | 4/26/2023 | 8/7/2020 8:46:59 AM | 8/7/2020 8:47:02 AM | 10/4/2020 12:02:20 PM | 10/4/2020 12:02:19 PM |
| 2621 N STEVENSON ST | 40-11-181-005 | 4/26/2023 | | | 10/4/2020 12:03:04 PM | 10/4/2020 12:03:04 PM |
| 2625 N STEVENSON ST | 40-11-181-004 | 4/26/2023 | | | 10/4/2020 12:03:26 PM | 10/4/2020 12:03:26 PM |
| 2629 N STEVENSON ST | 40-11-181-036 | 5/16/2023 | | | | |
| 2710 N STEVENSON ST | 40-11-178-029 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2711 N STEVENSON ST | 40-11-180-018 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2714 N STEVENSON ST | 40-11-178-028 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/11/2020 8:44:00 AM | 10/4/2020 12:03:50 PM | 10/4/2020 12:03:49 PM |
| 2715 N STEVENSON ST | 40-11-180-016 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2718 N STEVENSON ST | 40-11-178-027 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2723 N STEVENSON ST | 40-11-180-014 | 4/26/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2726 N STEVENSON ST | 40-11-178-024 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2727 N STEVENSON ST | 40-11-180-013 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2730 N STEVENSON ST | 40-11-178-023 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2731 N STEVENSON ST | 40-11-180-012 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2734 N STEVENSON ST | 40-11-178-022 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2735 N STEVENSON ST | 40-11-180-011 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2738 N STEVENSON ST | 40-11-178-021 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2739 N STEVENSON ST | 40-11-180-010 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2742 N STEVENSON ST | 40-11-178-020 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2743 N STEVENSON ST | 40-11-180-009 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2746 N STEVENSON ST | 40-11-178-019 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2747 N STEVENSON ST | 40-11-180-008 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2750 N STEVENSON ST | 40-11-178-018 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2751 N STEVENSON ST | 40-11-180-007 | 4/26/2023 | 8/7/2020 8:44:49 AM | 8/7/2020 8:44:52 AM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2812 N STEVENSON ST | 40-11-153-021 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2817 N STEVENSON ST | 40-11-154-012 | 4/26/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 PM |
| 2820 N STEVENSON ST | 40-11-153-020 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2821 N STEVENSON ST | 40-11-154-011 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2824 N STEVENSON ST | 40-11-153-019 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2825 N STEVENSON ST | 40-11-154-010 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2828 N STEVENSON ST | 40-11-153-018 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2829 N STEVENSON ST | 40-11-154-009 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2832 N STEVENSON ST | 40-11-153-017 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2833 N STEVENSON ST | 40-11-154-008 | 4/26/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2836 N STEVENSON ST | 40-11-153-016 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2837 N STEVENSON ST | 40-11-154-007 | 4/26/2023 | 8/7/2020 8:45:22 AM | 8/7/2020 8:45:25 AM | 10/4/2020 12:04:15 PM | 10/4/2020 12:04:15 PM |
| 2840 N STEVENSON ST | 40-11-153-015 | 4/26/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2845 N STEVENSON ST | 40-11-154-005 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2849 N STEVENSON ST | 40-11-154-004 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2853 N STEVENSON ST | 40-11-154-003 | 4/26/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2857 N STEVENSON ST | 40-11-154-001 | 5/16/2023 | | | | |
| 2951 N STEVENSON ST | 40-10-234-015 | 4/26/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 2955 N STEVENSON ST | 40-10-234-014 | 4/26/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 2956 N STEVENSON ST | 40-11-111-008 | 4/26/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 2959 N STEVENSON ST | 40-10-234-013 | 4/26/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | | |
| 2960 N STEVENSON ST | 40-11-111-007 | 4/26/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 2964 N STEVENSON ST | 40-10-232-019 | 4/26/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3005 N STEVENSON ST | 40-10-234-011 | 4/26/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3009 N STEVENSON ST | 40-10-234-010 | 4/26/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3013 N STEVENSON ST | 40-10-234-009 | 4/26/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3014 N STEVENSON ST | 40-10-232-016 | 4/26/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 3022 N STEVENSON ST | 40-10-232-014 | 4/26/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3106 N STEVENSON ST | 40-10-231-038 | 4/26/2023 | | | | |
| 3111 N STEVENSON ST | 40-10-233-007 | 4/26/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3112 N STEVENSON ST | 40-10-231-032 | 4/26/2023 | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3117 N STEVENSON ST | 40-10-233-006 | 4/26/2023 | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3118 N STEVENSON ST | 40-10-231-031 | 4/26/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3123 N STEVENSON ST | 40-10-233-005 | 4/26/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3124 N STEVENSON ST | 40-10-231-030 | 4/26/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3129 N STEVENSON ST | 40-10-233-004 | 4/26/2023 | | | | |
| 3130 N STEVENSON ST | 40-10-231-029 | 4/26/2023 | | | | |
| 3135 N STEVENSON ST | 40-10-233-003 | 4/26/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 3136 N STEVENSON ST | 40-10-231-028 | 4/26/2023 | | | | |
| 3139 N STEVENSON ST | 40-10-233-002 | 4/26/2023 | | | | |
| 3140 N STEVENSON ST | 40-10-231-027 | 4/26/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3143 N STEVENSON ST | 40-10-233-001 | 4/26/2023 | | | | |
| 3202 N STEVENSON ST | 40-10-231-042 | 4/26/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3208 N STEVENSON ST | 40-10-231-025 | 4/26/2023 | | | | |
| 3216 N STEVENSON ST | 40-10-231-023 | 4/26/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3224 N STEVENSON ST | 40-10-231-021 | 4/26/2023 | | | | |
| 3230 N STEVENSON ST | 40-10-231-020 | 4/26/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | | |
| 912 N VERNON AVE | 41-08-258-004 | 5/18/2023 | | | | |
| 1414 N VERNON AVE | 41-08-214-001 | 5/18/2023 | | | | |
| 1510 N VERNON AVE | 41-08-210-003 | 5/2/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | | |
| 1514 N VERNON AVE | 41-08-210-002 | 5/18/2023 | | | | |
| 1518 N VERNON AVE | 41-08-210-001 | 5/18/2023 | | | | |
| 1702 N VERNON AVE | 41-08-204-011 | 5/18/2023 | | | | |
| 1704 N VERNON AVE | 41-08-204-010 | 5/18/2023 | | | | |
| 1716 N VERNON AVE | 41-08-204-007 | 5/18/2023 | | | | |
| 1724 N VERNON AVE | 41-08-204-005 | 5/18/2023 | | | | |
| 1915 N VERNON AVE | 41-05-457-021 | 5/2/2023 | | | | |
| 1916 N VERNON AVE | 41-05-458-011 | 5/18/2023 | | | | |
| 1919 N VERNON AVE | 41-05-457-020 | 5/2/2023 | | | | |
| 1924 N VERNON AVE | 41-05-458-009 | 5/18/2023 | | | | |
| 1928 N VERNON AVE | 41-05-458-008 | 5/18/2023 | | | | |
| 1932 N VERNON AVE | 41-05-458-007 | 5/18/2023 | | | | |
| 2004 N VERNON AVE | 41-05-458-005 | 5/18/2023 | | | | |
| 2005 N VERNON AVE | 41-05-457-017 | 5/18/2023 | | | | |
| 2021 N VERNON AVE | 41-05-457-014 | 5/2/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2101 N VERNON AVE | 41-05-453-018 | 5/18/2023 | | | | |
| 2114 N VERNON AVE | 41-05-454-041 | 5/18/2023 | | | | |
| 2117 N VERNON AVE | 41-05-453-014 | 5/18/2023 | | | | |
| 2125 N VERNON AVE | 41-05-453-011 | 5/18/2023 | | | | |
| 2131 N VERNON AVE | 41-05-453-010 | 5/18/2023 | | | | |
| 2200 N VERNON AVE | 41-05-411-011 | 5/18/2023 | | | | |
| 2204 N VERNON AVE | 41-05-411-010 | 5/2/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2205 N VERNON AVE | 41-05-408-043 | 5/18/2023 | | | | |
| 2209 N VERNON AVE | 41-05-408-042 | 5/18/2023 | | | | |
| 2217 N VERNON AVE | 41-05-408-041 | 5/18/2023 | | | | |
| 2221 N VERNON AVE | 41-05-408-039 | 5/18/2023 | | | | |
| 2300 N VERNON AVE | 41-05-411-006 | 5/18/2023 | | | | |
| 2304 N VERNON AVE | 41-05-411-005 | 5/18/2023 | | | | |
| 2305 N VERNON AVE | 41-05-408-036 | 5/18/2023 | | | | |
| 2311 N VERNON AVE | 41-05-408-035 | 5/2/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2312 N VERNON AVE | 41-05-411-002 | 5/18/2023 | | | | |
| 2316 N VERNON AVE | 41-05-411-001 | 5/18/2023 | | | | |
| 2317 N VERNON AVE | 41-05-408-034 | 5/18/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2401 N VERNON AVE | 41-05-408-033 | 5/18/2023 | | | | |
| 2402 N VERNON AVE | 41-05-409-010 | 5/18/2023 | | | | |
| 2405 N VERNON AVE | 41-05-408-032 | 5/18/2023 | | | | |
| 2409 N VERNON AVE | 41-05-408-031 | 5/18/2023 | | | | |
| 2417 N VERNON AVE | 41-05-408-046 | 5/18/2023 | | | | |
| 2422 N VERNON AVE | 41-05-409-004 | 5/18/2023 | | | | |
| 2426 N VERNON AVE | 41-05-409-003 | 5/18/2023 | | | | |
| 2429 N VERNON AVE | 41-05-408-026 | 5/18/2023 | | | | |
| 2430 N VERNON AVE | 41-05-409-002 | 5/18/2023 | | | | |
| 2433 N VERNON AVE | 41-05-408-025 | 5/18/2023 | | | | |
| 2436 N VERNON AVE | 41-05-409-001 | 5/18/2023 | | | | |
| 2437 N VERNON AVE | 41-05-408-024 | 5/18/2023 | | | | |
| 2500 N VERNON AVE | 41-05-405-009 | 5/18/2023 | | | | |
| 2505 N VERNON AVE | 41-05-404-018 | 5/18/2023 | | | | |
| 2506 N VERNON AVE | 41-05-405-007 | 5/18/2023 | | | | |
| 2510 N VERNON AVE | 41-05-405-006 | 5/18/2023 | | | | |
| 2512 N VERNON AVE | 41-05-405-005 | 5/18/2023 | | | | |
| 2517 N VERNON AVE | 41-05-404-015 | 5/18/2023 | | | | |
| 2518 N VERNON AVE | 41-05-405-004 | 5/2/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2613 N VERNON AVE | 41-05-404-011 | 5/18/2023 | | | | |
| 1401 N VIRGINIA ST | 41-09-234-027 | 5/8/2023 | | | | |
| 1402 N VIRGINIA ST | 41-09-235-016 | 5/8/2023 | | | | |
| 1405 N VIRGINIA ST | 41-09-234-025 | 5/8/2023 | | | | |
| 1406 N VIRGINIA ST | 41-09-235-014 | 5/8/2023 | | | | |
| 1601 N VIRGINIA ST | 41-09-230-029 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 1602 N VIRGINIA ST | 41-09-231-012 | 5/8/2023 | | | | |
| 1711 N VIRGINIA ST | 41-09-228-010 | 5/8/2023 | | | | |
| 1917 N VIRGINIA ST | 41-04-477-032 | 5/8/2023 | | | | |
| 2910 NATHAN AVE | 47-33-353-038 | 5/2/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 2915 NATHAN AVE | 47-33-352-017 | 5/30/2023 | | | | |
| 2918 NATHAN AVE | 47-33-353-008 | 5/30/2023 | | | | |
| 2922 NATHAN AVE | 47-33-353-009 | 5/30/2023 | | | | |
| 2927 NATHAN AVE | 47-33-352-020 | 5/30/2023 | | | | |
| 2930 NATHAN AVE | 47-33-353-039 | 5/30/2023 | | | | |
| 2931 NATHAN AVE | 47-33-352-021 | 5/30/2023 | | | | |
| 2952 NATHAN AVE | 47-33-353-012 | 5/30/2023 | | | | |
| 2955 NATHAN AVE | 47-33-352-030 | 5/30/2023 | | | | |
| 2961 NATHAN AVE | 47-33-352-024 | 5/2/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 2964 NATHAN AVE | 47-33-353-016 | 5/30/2023 | | | | |
| 1627 NEBRASKA AVE | 41-08-180-009 | 5/25/2023 | | | | |
| 1635 NEBRASKA AVE | 41-08-180-011 | 5/25/2023 | | | | |
| 1702 NEBRASKA AVE | 41-08-183-001 | 5/25/2023 | | | | |
| 1710 NEBRASKA AVE | 41-08-183-003 | 5/25/2023 | | | | |
| 1714 NEBRASKA AVE | 41-08-183-005 | 5/25/2023 | | | | |
| 1718 NEBRASKA AVE | 41-08-183-006 | 5/25/2023 | | | | |
| 1721 NEBRASKA AVE | 41-08-181-021 | 5/25/2023 | | | | |
| 1725 NEBRASKA AVE | 41-08-181-022 | 5/25/2023 | | | | |
| 1729 NEBRASKA AVE | 41-08-181-023 | 4/11/2023 | 5/22/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 1730 NEBRASKA AVE | 41-08-183-009 | 5/1/2023 | | | 5/26/2021 10:11:06 AM | 5/26/2021 10:11:04 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1733 NEBRASKA AVE | 41-08-181-024 | 5/25/2023 | | | | |
| 1734 NEBRASKA AVE | 41-08-183-010 | 5/25/2023 | | | | |
| 1742 NEBRASKA AVE | 41-08-183-011 | 5/25/2023 | | | | |
| 1802 NEBRASKA AVE | 41-08-183-012 | 5/25/2023 | | | | |
| 1805 NEBRASKA AVE | 41-08-181-028 | 5/25/2023 | | | | |
| 1806 NEBRASKA AVE | 41-08-183-013 | 5/25/2023 | | | | |
| 1809 NEBRASKA AVE | 41-08-181-029 | 5/25/2023 | | | | |
| 1817 NEBRASKA AVE | 41-08-181-031 | 5/25/2023 | | | | |
| 1905 NEBRASKA AVE | 41-08-253-026 | 5/25/2023 | | | | |
| 1910 NEBRASKA AVE | 41-08-255-003 | 5/25/2023 | | | | |
| 1913 NEBRASKA AVE | 41-08-253-028 | 5/25/2023 | | | | |
| 1914 NEBRASKA AVE | 41-08-255-004 | 5/25/2023 | | | | |
| 1917 NEBRASKA AVE | 41-08-253-029 | 5/25/2023 | | | | |
| 1921 NEBRASKA AVE | 41-08-253-030 | 5/25/2023 | | | | |
| 1925 NEBRASKA AVE | 41-08-253-031 | 5/25/2023 | | | | |
| 1926 NEBRASKA AVE | 41-08-255-006 | 5/25/2023 | | | | |
| 2000 NEBRASKA AVE | 41-08-255-007 | 5/25/2023 | | | | |
| 2008 NEBRASKA AVE | 41-08-255-009 | 5/25/2023 | | | | |
| 2009 NEBRASKA AVE | 41-08-253-034 | 5/25/2023 | | | | |
| 2108 NEBRASKA AVE | 41-08-255-016 | 5/25/2023 | | | | |
| 2114 NEBRASKA AVE | 41-08-255-017 | 5/25/2023 | | | | |
| 2201 NEBRASKA AVE | 41-08-254-013 | 5/25/2023 | | | | |
| 2205 NEBRASKA AVE | 41-08-254-014 | 5/25/2023 | | | | |
| 2209 NEBRASKA AVE | 41-08-254-015 | 5/25/2023 | | | | |
| 2213 NEBRASKA AVE | 41-08-254-016 | 5/25/2023 | | | | |
| 2214 NEBRASKA AVE | 41-08-256-005 | 5/25/2023 | | | | |
| 2218 NEBRASKA AVE | 41-08-256-006 | 5/1/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2305 NEBRASKA AVE | 41-08-254-019 | 5/25/2023 | | | | |
| 2306 NEBRASKA AVE | 41-08-256-023 | 5/25/2023 | | | | |
| 2313 NEBRASKA AVE | 41-08-254-021 | 5/25/2023 | | | | |
| 2317 NEBRASKA AVE | 41-08-254-022 | 5/1/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2318 NEBRASKA AVE | 41-08-256-011 | 5/25/2023 | | | | |
| 2401 NEBRASKA AVE | 41-08-278-011 | 5/25/2023 | | | | |
| 2402 NEBRASKA AVE | 41-08-281-001 | 5/25/2023 | | | | |
| 2407 NEBRASKA AVE | 41-08-278-012 | 5/25/2023 | | | | |
| 2408 NEBRASKA AVE | 41-08-281-002 | 5/1/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2411 NEBRASKA AVE | 41-08-278-013 | 5/25/2023 | | | | |
| 2412 NEBRASKA AVE | 41-08-281-003 | 5/25/2023 | | | | |
| 2417 NEBRASKA AVE | 41-08-278-014 | 5/25/2023 | | | | |
| 2424 NEBRASKA AVE | 41-08-281-005 | 5/25/2023 | | | | |
| 2427 NEBRASKA AVE | 41-08-278-017 | 5/1/2023 | | | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2434 NEBRASKA AVE | 41-08-281-007 | 5/25/2023 | | | | |
| 2501 NEBRASKA AVE | 41-08-279-011 | 5/25/2023 | | | | |
| 2502 NEBRASKA AVE | 41-08-282-001 | 5/25/2023 | | | | |
| 2505 NEBRASKA AVE | 41-08-279-012 | 5/25/2023 | | | | |
| 2510 NEBRASKA AVE | 41-08-282-002 | 5/25/2023 | | | | |
| 2511 NEBRASKA AVE | 41-08-279-013 | 5/25/2023 | | | | |
| 2514 NEBRASKA AVE | 41-08-282-004 | 5/1/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM |
| 2601 NEBRASKA AVE | 41-08-279-014 | 5/25/2023 | | | | |
| 2602 NEBRASKA AVE | 41-08-282-005 | 5/25/2023 | | | | |
| 2605 NEBRASKA AVE | 41-08-279-015 | 5/25/2023 | | | | |

| Address | Parcel ID | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 2613 NEBRASKA AVE | 41-08-279-021 | 5/25/2023 | | | | |
| 4123 NEEBISH AVE | 47-33-305-022 | 5/16/2023 | | | | |
| 4124 NEEBISH AVE | 47-33-306-029 | 5/16/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4132 NEEBISH AVE | 47-33-306-033 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4136 NEEBISH AVE | 47-33-306-032 | 5/16/2023 | | | | |
| 4139 NEEBISH AVE | 47-33-305-026 | 5/16/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 4147 NEEBISH AVE | 47-33-305-016 | 5/16/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1005 NELSON ST | 41-07-201-034 | 6/14/2023 | | | | |
| 1006 NELSON ST | 41-07-204-023 | 6/14/2023 | | | | |
| 1009 NELSON ST | 41-07-201-033 | 6/14/2023 | | | | |
| 1010 NELSON ST | 41-07-204-022 | 6/14/2023 | | | | |
| 1014 NELSON ST | 41-07-204-020 | 6/14/2023 | | | | |
| 1016 NELSON ST | 41-07-204-019 | 6/14/2023 | | | | |
| 1019 NELSON ST | 41-07-201-066 | 6/14/2023 | | | | |
| 1025 NELSON ST | 41-07-201-065 | 5/15/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1029 NELSON ST | 41-07-201-064 | 4/17/2023 | | | | |
| 1033 NELSON ST | 41-07-201-063 | 4/17/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 1038 NELSON ST | 41-07-204-033 | 6/14/2023 | | | | |
| 1041 NELSON ST | 41-07-201-061 | 4/17/2023 | | | | |
| 1106 NELSON ST | 41-07-204-009 | 6/14/2023 | | | | |
| 1109 NELSON ST | 41-07-201-020 | 5/15/2023 | | | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1117 NELSON ST | 41-07-201-018 | 6/14/2023 | | | | |
| 1118 NELSON ST | 41-07-204-006 | 4/17/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 1609 NEOME DR | 40-12-107-048 | 5/18/2023 | | | | |
| 1623 NEOME DR | 40-12-107-027 | 5/18/2023 | | | | |
| 1647 NEOME DR | 40-12-107-024 | 5/2/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1655 NEOME DR | 40-12-107-023 | 5/18/2023 | | | 5/18/2023 3:06:03 PM | |
| 615 NEUBERT AVE | 41-19-377-010 | 5/11/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 619 NEUBERT AVE | 41-19-377-008 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 623 NEUBERT AVE | 41-19-377-007 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 624 NEUBERT AVE | 41-19-337-024 | 5/18/2023 | | | | |
| 627 NEUBERT AVE | 41-19-377-006 | 4/5/2023 | | | | |
| 628 NEUBERT AVE | 41-19-337-023 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 631 NEUBERT AVE | 41-19-377-005 | 5/18/2023 | | | | |
| 632 NEUBERT AVE | 41-19-337-022 | 5/18/2023 | | | | |
| 640 NEUBERT AVE | 41-19-337-020 | 4/5/2023 | 4/22/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 643 NEUBERT AVE | 41-19-377-029 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 644 NEUBERT AVE | 41-19-337-019 | 5/18/2023 | | | | |
| 648 NEUBERT AVE | 41-19-337-018 | 5/11/2023 | | | 6/3/2021 1:09:21 PM | 6/3/2021 1:09:20 PM |
| 652 NEUBERT AVE | 41-19-337-017 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 662 NEUBERT AVE | 41-19-337-015 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 701 NEUBERT AVE | 41-19-376-015 | 5/18/2023 | | | | |
| 714 NEUBERT AVE | 41-19-336-022 | 5/11/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 718 NEUBERT AVE | 41-19-336-021 | 4/5/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 727 NEUBERT AVE | 41-19-376-010 | 5/18/2023 | | | | |
| 747 NEUBERT AVE | 41-19-376-004 | 5/11/2023 | 9/10/2020 12:00:00 AM | 9/16/2020 12:00:00 AM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 821 NEUBERT AVE | 41-19-352-026 | 5/11/2023 | 9/10/2020 12:00:00 AM | 9/10/2020 12:00:00 AM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 837 NEUBERT AVE | 41-19-352-018 | 5/11/2023 | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 901 NEUBERT AVE | 41-19-351-014 | 5/18/2023 | | | | |
| 919 NEUBERT AVE | 41-19-351-009 | 5/18/2023 | | | | |
| 923 NEUBERT AVE | 41-19-351-007 | 4/5/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 1011 NEUBERT AVE | 40-24-477-046 | 5/18/2023 | | | | |
| 1023 NEUBERT AVE | 40-24-477-047 | 5/18/2023 | | | | |
| 1035 NEUBERT AVE | 40-24-477-009 | 5/12/2023 | 9/19/2020 9:53:17 PM | 9/19/2020 9:53:18 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1105 NEUBERT AVE | 40-24-477-008 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1109 NEUBERT AVE | 40-24-477-007 | 5/12/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1113 NEUBERT AVE | 40-24-477-006 | 5/18/2023 | | | | |
| 1117 NEUBERT AVE | 40-24-477-005 | 5/18/2023 | | | | |
| 1137 NEUBERT AVE | 40-24-477-001 | 5/18/2023 | | | | |
| 1201 NEUBERT AVE | 40-24-476-016 | 5/18/2023 | | | | |
| 1209 NEUBERT AVE | 40-24-476-014 | 5/18/2023 | | | | |
| 1217 NEUBERT AVE | 40-24-476-013 | 5/18/2023 | | | | |
| 1221 NEUBERT AVE | 40-24-476-012 | 5/18/2023 | | | | |
| 1225 NEUBERT AVE | 40-24-476-010 | 4/5/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1229 NEUBERT AVE | 40-24-476-009 | 5/12/2023 | 9/19/2020 9:53:43 PM | 9/19/2020 9:53:42 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1329 NEUBERT AVE | 40-24-476-001 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1413 NEUBERT AVE | 40-24-451-022 | 5/18/2023 | | | | |
| 1417 NEUBERT AVE | 40-24-451-005 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1425 NEUBERT AVE | 40-24-451-004 | 5/18/2023 | | | | |
| 1501 NEUBERT AVE | 40-24-451-002 | 5/18/2023 | | | | |
| 1509 NEUBERT AVE | 40-24-451-001 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1410 NEW YORK AVE | 41-05-303-003 | 6/6/2023 | | | | |
| 1411 NEW YORK AVE | 41-05-301-021 | 6/6/2023 | | | | |
| 1416 NEW YORK AVE | 41-05-303-005 | 6/6/2023 | | | | |
| 1422 NEW YORK AVE | 41-05-303-006 | 6/6/2023 | | | | |
| 1442 NEW YORK AVE | 41-05-303-011 | 6/6/2023 | | | | |
| 1446 NEW YORK AVE | 41-05-303-012 | 6/6/2023 | | | | |
| 1454 NEW YORK AVE | 41-05-303-015 | 6/6/2023 | | | | |
| 1530 NEW YORK AVE | 41-05-304-009 | 6/6/2023 | | | | |
| 1601 NEW YORK AVE | 41-05-326-016 | 6/6/2023 | | | | |
| 1610 NEW YORK AVE | 41-05-328-003 | 6/6/2023 | | | | |
| 1614 NEW YORK AVE | 41-05-328-004 | 6/6/2023 | | | | |
| 1617 NEW YORK AVE | 41-05-326-022 | 6/6/2023 | | | | |
| 1622 NEW YORK AVE | 41-05-328-006 | 6/6/2023 | | | | |
| 1626 NEW YORK AVE | 41-05-328-007 | 6/6/2023 | | | | |
| 1642 NEW YORK AVE | 41-05-328-013 | 6/6/2023 | | | | |
| 1650 NEW YORK AVE | 41-05-328-015 | 6/6/2023 | | | | |
| 1654 NEW YORK AVE | 41-05-328-016 | 6/6/2023 | | | | |
| 1710 NEW YORK AVE | 41-05-329-005 | 6/6/2023 | | | | |
| 1818 NEW YORK AVE | 41-05-329-017 | 6/6/2023 | | | | |
| 1605 NEWCOMBE ST | 41-09-205-018 | 6/8/2023 | | | | |
| 1613 NEWCOMBE ST | 41-09-205-011 | 6/8/2023 | | | | |
| 1616 NEWCOMBE ST | 41-09-206-008 | 5/9/2023 | | | | |
| 1620 NEWCOMBE ST | 41-09-206-007 | 6/8/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1621 NEWCOMBE ST | 41-09-205-009 | 6/8/2023 | | | | |
| 1702 NEWCOMBE ST | 41-09-206-006 | 5/9/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 1705 NEWCOMBE ST | 41-09-205-019 | 6/8/2023 | | | | |
| 1205 NIAGARA AVE | 40-12-163-049 | 6/7/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1213 NIAGARA AVE | 40-12-163-042 | 6/7/2023 | | | | |
| 1225 NIAGARA AVE | 40-12-163-039 | 6/7/2023 | | | | |
| 1243 NIAGARA AVE | 40-12-163-036 | 6/7/2023 | | | | |
| 1251 NIAGARA AVE | 40-12-163-035 | 6/7/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1252 NIAGARA AVE | 40-12-301-007 | 6/7/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1259 NIAGARA AVE | 40-12-163-053 | 6/7/2023 | 9/12/2019 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1260 NIAGARA AVE | 40-12-301-005 | 6/7/2023 | 9/12/2019 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 1305 NIAGARA AVE | 40-12-163-030 | 6/7/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1309 NIAGARA AVE | 40-12-163-029 | 6/7/2023 | | | | |
| 1314 NIAGARA AVE | 40-12-301-038 | 6/7/2023 | | | | |
| 308 NINTH AVE | 40-12-253-021 | 4/17/2023 | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | | |
| 312 NINTH AVE | 40-12-253-020 | 4/17/2023 | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 318 NINTH AVE | 40-12-253-013 | 5/2/2023 | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 434 NINTH AVE | 40-12-185-009 | 4/17/2023 | | | | |
| 2208 NOLEN DR | 40-14-252-026 | 5/1/2023 | | | 11/29/2020 11:49:01 AM | 11/29/2020 11:49:00 AM |
| 2214 NOLEN DR | 40-14-252-024 | 5/30/2023 | | | | |
| 2220 NOLEN DR | 40-14-252-023 | 5/30/2023 | | | | |
| 2226 NOLEN DR | 40-14-252-022 | 5/30/2023 | | | | |
| 2232 NOLEN DR | 40-14-252-021 | 5/30/2023 | | | | |
| 2238 NOLEN DR | 40-14-252-020 | 5/30/2023 | | | | |
| 2244 NOLEN DR | 40-14-252-019 | 5/30/2023 | | | | |
| 2250 NOLEN DR | 40-14-252-018 | 5/30/2023 | | | | |
| 2256 NOLEN DR | 40-14-252-017 | 5/30/2023 | | | | |
| 2262 NOLEN DR | 40-14-252-016 | 5/1/2023 | 7/20/2020 12:00:00 PM | 7/20/2020 12:00:00 PM | 11/29/2020 11:49:46 AM | 11/29/2020 11:49:46 AM |
| 2268 NOLEN DR | 40-14-252-015 | 5/30/2023 | | | | |
| 2310 NOLEN DR | 40-14-252-013 | 5/1/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2314 NOLEN DR | 40-14-252-012 | 5/1/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 11/29/2020 11:50:32 AM | 11/29/2020 11:50:32 AM |
| 2320 NOLEN DR | 40-14-252-010 | 5/30/2023 | | | | |
| 2326 NOLEN DR | 40-14-252-009 | 5/1/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 11/29/2020 11:51:16 AM | 11/29/2020 11:51:15 AM |
| 2344 NOLEN DR | 40-14-252-005 | 5/30/2023 | | | | |
| 2354 NOLEN DR | 40-14-252-004 | 5/30/2023 | | | | |
| 2362 NOLEN DR | 40-14-252-003 | 5/1/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 11/29/2020 11:52:06 AM | 11/29/2020 11:52:05 AM |
| 2368 NOLEN DR | 40-14-252-002 | 5/30/2023 | | | | |
| 2380 NOLEN DR | 40-14-252-001 | 5/1/2023 0:00 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 2402 NOLEN DR | 40-14-126-029 | 5/30/2023 | | | | |
| 2418 NOLEN DR | 40-14-126-028 | 5/30/2023 | | | | |
| 2436 NOLEN DR | 40-14-126-026 | 5/30/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2448 NOLEN DR | 40-14-126-025 | 5/1/2023 | 7/2/2020 12:00:00 PM | 7/20/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2470 NOLEN DR | 40-14-126-023 | 5/30/2023 | | | | |
| 2472 NOLEN DR | 40-14-126-021 | 5/30/2023 | | | | |
| 2502 NOLEN DR | 40-11-351-097 | 5/30/2023 | | | | |
| 2516 NOLEN DR | 40-11-351-096 | 5/30/2023 | | | | |
| 2522 NOLEN DR | 40-11-351-095 | 5/1/2023 | | | | |
| 2534 NOLEN DR | 40-11-351-094 | 5/1/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 AM | 11/29/2020 11:53:10 AM | 11/29/2020 11:53:25 AM |
| 2540 NOLEN DR | 40-11-351-093 | 5/30/2023 | | | | |
| 2546 NOLEN DR | 40-11-351-092 | 5/30/2023 | | | | |
| 2554 NOLEN DR | 40-11-351-091 | 5/1/2023 | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 11/29/2020 11:53:57 AM | 11/29/2020 11:53:57 AM |
| 2562 NOLEN DR | 40-11-351-089 | 5/1/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2566 NOLEN DR | 40-11-351-088 | 5/1/2023 | | | 11/29/2020 11:54:28 AM | 11/29/2020 11:54:27 AM |
| 2574 NOLEN DR | 40-11-351-086 | 5/30/2023 0:00 | | | 5/30/2023 9:04:19 AM | |
| 2578 NOLEN DR | 40-11-351-085 | 5/30/2023 0:00 | | | | |
| 2602 NOLEN DR | 40-11-351-083 | 5/30/2023 | | | | |
| 2610 NOLEN DR | 40-11-351-082 | 5/1/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2411 NORBERT ST | 40-11-382-015 | 5/30/2023 | | | | |
| 2412 NORBERT ST | 40-11-381-019 | 5/30/2023 | | | | |
| 2416 NORBERT ST | 40-11-381-018 | 5/30/2023 | | | | |
| 2417 NORBERT ST | 40-11-382-014 | 5/30/2023 | | | | |
| 2420 NORBERT ST | 40-11-381-017 | 5/30/2023 | | | | |
| 2423 NORBERT ST | 40-11-382-013 | 5/30/2023 | | | | |
| 2424 NORBERT ST | 40-11-381-016 | 5/30/2023 0:00 | | | | |
| 2429 NORBERT ST | 40-11-382-012 | 5/30/2023 | | | | |
| 2432 NORBERT ST | 40-11-381-014 | 5/30/2023 | | | | |
| 2435 NORBERT ST | 40-11-382-011 | 5/30/2023 | | | | |
| 2436 NORBERT ST | 40-11-381-012 | 5/30/2023 | | | | |
| 2440 NORBERT ST | 40-11-381-011 | 5/30/2023 | | | | |
| 2441 NORBERT ST | 40-11-382-010 | 5/30/2023 | | | | |
| 2447 NORBERT ST | 40-11-382-009 | 5/30/2023 | | | | |
| 2459 NORBERT ST | 40-11-382-007 | 5/2/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2465 NORBERT ST | 40-11-382-006 | 5/30/2023 | | | | |
| 2471 NORBERT ST | 40-11-382-005 | 5/30/2023 | | | | |
| 2513 NORBERT ST | 40-11-353-016 | 5/30/2023 | | | | |
| 2518 NORBERT ST | 40-11-352-027 | 5/30/2023 | | | | |
| 2519 NORBERT ST | 40-11-353-015 | 5/30/2023 | | | | |
| 2523 NORBERT ST | 40-11-353-014 | 5/30/2023 | | | | |
| 2526 NORBERT ST | 40-11-352-025 | 5/30/2023 | | | | |
| 2527 NORBERT ST | 40-11-353-013 | 5/30/2023 | | | | |
| 2530 NORBERT ST | 40-11-352-024 | 5/30/2023 | | | | |
| 2531 NORBERT ST | 40-11-353-012 | 5/30/2023 | | | | |
| 2534 NORBERT ST | 40-11-352-023 | 5/30/2023 | | | | |
| 2535 NORBERT ST | 40-11-353-011 | 5/30/2023 | | | | |
| 2539 NORBERT ST | 40-11-353-010 | 5/30/2023 | | | | |
| 2542 NORBERT ST | 40-11-352-021 | 5/30/2023 | | | | |
| 2546 NORBERT ST | 40-11-352-020 | 5/2/2023 | 10/30/2020 12:00:00 PM | 10/30/2020 12:00:00 PM | 11/19/2020 7:27:41 PM | 11/19/2020 7:27:42 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2547 NORBERT ST | 40-11-353-009 | 5/2/2023 | 7/20/2020 12:00:00 AM | 7/20/2020 12:00:00 AM | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2550 NORBERT ST | 40-11-352-019 | 5/2/2023 | | | 11/19/2020 7:28:32 PM | 11/19/2020 7:28:33 PM |
| 2551 NORBERT ST | 40-11-353-008 | 5/2/2023 | | | | |
| 2555 NORBERT ST | 40-11-353-007 | 5/2/2023 | | | 11/19/2020 7:29:23 PM | 11/19/2020 7:29:23 PM |
| 2559 NORBERT ST | 40-11-353-006 | 5/2/2023 | | | 11/19/2020 7:30:40 PM | 11/19/2020 7:30:39 PM |
| 2563 NORBERT ST | 40-11-353-005 | 5/2/2023 | | | 11/19/2020 7:32:42 PM | 11/19/2020 7:32:42 PM |
| 2601 NORBERT ST | 40-11-303-053 | 5/2/2023 | | | 11/19/2020 7:21:25 PM | 11/19/2020 7:21:24 PM |
| 2609 NORBERT ST | 40-11-303-050 | 5/2/2023 | | | 11/19/2020 7:35:46 PM | 11/19/2020 7:35:45 PM |
| 2617 NORBERT ST | 40-11-303-049 | 5/2/2023 | | | | |
| 2618 NORBERT ST | 40-11-304-021 | 5/2/2023 | 7/20/2020 12:00:00 PM | 7/20/2020 12:00:00 PM | 11/19/2020 7:21:57 PM | 11/19/2020 7:21:57 PM |
| 2701 NORBERT ST | 40-11-303-047 | 5/2/2023 | | | 11/19/2020 7:36:45 PM | 11/19/2020 7:36:44 PM |
| 2702 NORBERT ST | 40-11-304-020 | 5/2/2023 | | | | |
| 2705 NORBERT ST | 40-11-303-046 | 5/2/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 6/3/2021 1:06:40 PM | 6/3/2021 1:06:39 PM |
| 2706 NORBERT ST | 40-11-304-019 | 5/2/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 11/19/2020 7:37:59 PM | 11/19/2020 7:37:58 PM |
| 2709 NORBERT ST | 40-11-303-045 | 5/2/2023 | | | 11/19/2020 7:39:17 PM | 11/19/2020 7:39:17 PM |
| 2710 NORBERT ST | 40-11-304-018 | 5/2/2023 | | | 11/19/2020 7:39:55 PM | 11/19/2020 7:39:55 PM |
| 2713 NORBERT ST | 40-11-303-044 | 5/2/2023 | | | 11/19/2020 7:40:35 PM | 11/19/2020 7:40:35 PM |
| 2717 NORBERT ST | 40-11-303-043 | 5/2/2023 | | | 11/19/2020 7:19:14 PM | 11/19/2020 7:19:15 PM |
| 2718 NORBERT ST | 40-11-304-016 | 5/2/2023 | | | 11/19/2020 7:41:06 PM | 11/19/2020 7:41:06 PM |
| 2722 NORBERT ST | 40-11-304-015 | 5/2/2023 | | | 11/19/2020 7:41:49 PM | 11/19/2020 7:41:48 PM |
| 2726 NORBERT ST | 40-11-304-014 | 5/2/2023 | | | 11/19/2020 7:22:44 PM | 11/19/2020 7:22:43 PM |
| 2729 NORBERT ST | 40-11-303-039 | 5/2/2023 | | | 11/19/2020 7:24:03 PM | 11/19/2020 7:24:01 PM |
| 2730 NORBERT ST | 40-11-304-012 | 5/2/2023 | | | 11/19/2020 7:42:35 PM | 11/19/2020 7:42:34 PM |
| 2734 NORBERT ST | 40-11-304-011 | 5/2/2023 | | | 11/19/2020 7:20:42 PM | 11/19/2020 7:20:41 PM |
| 2738 NORBERT ST | 40-11-304-010 | 5/2/2023 | | | 11/19/2020 7:43:22 PM | 11/19/2020 7:43:23 PM |
| 2741 NORBERT ST | 40-11-303-035 | 5/2/2023 | | | 11/19/2020 7:44:03 PM | 11/19/2020 7:44:03 PM |
| 2744 NORBERT ST | 40-11-304-009 | 5/30/2023 | | | | |
| 2745 NORBERT ST | 40-11-303-034 | 5/2/2023 | | | 11/19/2020 7:15:54 PM | 11/19/2020 7:15:54 PM |
| 2748 NORBERT ST | 40-11-304-008 | 5/30/2023 | | | | |
| 2752 NORBERT ST | 40-11-304-007 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2753 NORBERT ST | 40-11-303-032 | 5/2/2023 | | | | |
| 2757 NORBERT ST | 40-11-303-031 | 5/2/2023 | | | | |
| 2801 NORBERT ST | 40-11-303-030 | 5/2/2023 | | | | |
| 2802 NORBERT ST | 40-11-304-005 | 5/2/2023 | | | 11/19/2020 7:25:58 PM | 11/19/2020 7:25:58 PM |
| 2805 NORBERT ST | 40-11-303-029 | 5/2/2023 | 7/20/2020 12:00:00 PM | 7/20/2020 12:00:00 PM | 11/19/2020 7:26:40 PM | 11/19/2020 7:26:40 PM |
| 2809 NORBERT ST | 40-11-303-028 | 5/2/2023 | | | 11/19/2020 7:23:27 PM | 11/19/2020 7:23:27 PM |
| 2810 NORBERT ST | 40-11-304-003 | 5/2/2023 | | | 11/29/2020 11:54:58 AM | 11/29/2020 11:54:58 AM |
| 3615 NORTH ST | 47-31-353-024 | 6/1/2023 | | | | |
| 3730 NORTH ST | 47-31-377-001 | 6/1/2023 | | | | |
| 3909 NORTH ST | 47-31-305-032 | 6/1/2023 | | | | |
| 3913 NORTH ST | 47-31-305-031 | 6/1/2023 | | | | |
| 4028 NORTH ST | 47-31-327-004 | 6/1/2023 | | | | |
| 4309 NORTH ST | 47-31-156-022 | 6/1/2023 | | | | |
| 4318 NORTH ST | 47-31-181-009 | 6/1/2023 | | | | |
| 4402 NORTH ST | 47-31-181-008 | 6/1/2023 | | | | |
| 4517 NORTH ST | 47-31-153-016 | 6/1/2023 | | | | |
| 4601 NORTH ST | 47-31-153-014 | 6/1/2023 | | | | |
| 4605 NORTH ST | 47-31-153-013 | 6/1/2023 | | | | |
| 3109 NORWOOD DR | 40-14-327-014 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3117 NORWOOD DR | 40-14-327-012 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3120 NORWOOD DR | 40-14-328-019 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3121 NORWOOD DR | 40-14-327-011 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | | |
| 3128 NORWOOD DR | 40-14-328-017 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3132 NORWOOD DR | 40-14-328-016 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3201 NORWOOD DR | 40-14-327-009 | 4/28/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3202 NORWOOD DR | 40-14-328-015 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3205 NORWOOD DR | 40-14-327-008 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3206 NORWOOD DR | 40-14-328-014 | 4/28/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3210 NORWOOD DR | 40-14-328-013 | 4/28/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3213 NORWOOD DR | 40-14-327-006 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3214 NORWOOD DR | 40-14-328-012 | 4/28/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3229 NORWOOD DR | 40-14-327-004 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3241 NORWOOD DR | 40-14-327-002 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3301 NORWOOD DR | 40-14-304-011 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3318 NORWOOD DR | 40-14-160-021 | 4/17/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3401 NORWOOD DR | 40-14-304-008 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3402 NORWOOD DR | 40-14-160-020 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3406 NORWOOD DR | 40-14-160-019 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3409 NORWOOD DR | 40-14-304-006 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3410 NORWOOD DR | 40-14-160-018 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3413 NORWOOD DR | 40-14-304-005 | 4/17/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3417 NORWOOD DR | 40-14-304-004 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3418 NORWOOD DR | 40-14-160-017 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3502 NORWOOD DR | 40-14-160-016 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3505 NORWOOD DR | 40-14-304-003 | 4/28/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3509 NORWOOD DR | 40-14-304-024 | 4/17/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3514 NORWOOD DR | 40-14-160-014 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3518 NORWOOD DR | 40-14-160-013 | 4/17/2023 | | | | |
| 3617 NORWOOD DR | 40-14-156-014 | 4/17/2023 | 10/5/2020 7:23:42 PM | 10/5/2020 7:23:39 PM | 12/14/2020 12:00:00 AM | 12/14/2020 12:00:00 AM |
| 3618 NORWOOD DR | 40-14-155-032 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3623 NORWOOD DR | 40-14-156-013 | 4/28/2023 | | | | |
| 3627 NORWOOD DR | 40-14-156-012 | 4/28/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3701 NORWOOD DR | 40-14-156-011 | 4/28/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3707 NORWOOD DR | 40-14-156-009 | 4/28/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3713 NORWOOD DR | 40-14-156-008 | 4/17/2023 | | | | |
| 3719 NORWOOD DR | 40-14-156-006 | 4/17/2023 | | | | |
| 3725 NORWOOD DR | 40-14-156-004 | 4/17/2023 | | | | |
| 3733 NORWOOD DR | 40-14-156-037 | 4/17/2023 | | | | |
| 3734 NORWOOD DR | 40-14-155-025 | 4/17/2023 | | | | |
| 3738 NORWOOD DR | 40-14-155-038 | 4/28/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3741 NORWOOD DR | 40-14-156-032 | 4/28/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 1825 OAK BROOK CIR | 40-24-351-049 | 5/10/2023 | | | | |
| 1827 OAK BROOK CIR | 40-24-351-048 | 5/10/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1835 OAK BROOK CIR | 40-24-351-045 | 5/10/2023 | | | | |
| 1837 OAK BROOK CIR | 40-24-351-044 | 6/8/2023 | | | | |
| 1839 OAK BROOK CIR | 40-24-351-043 | 5/10/2023 | | | | |
| 1841 OAK BROOK CIR | 40-24-351-067 | 5/10/2023 | | | | |
| 704 OAK ST | 40-13-287-004 | 5/10/2023 | 8/24/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 710 OAK ST | 40-13-287-015 | 5/10/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 713 OAK ST | 41-18-153-004 | 5/10/2023 | 6/29/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 800 OAK ST | 40-13-287-037 | 5/10/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 804 OAK ST | 40-13-287-021 | 5/10/2023 | 6/29/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 915 OAK ST | 41-18-302-005 | 5/10/2023 | | | | |
| 1009 OAK ST | 41-18-307-006 | 5/17/2023 | | | | |
| 1106 OAK ST | 41-18-306-010 | 5/17/2023 | | | | |
| 1114 OAK ST | 41-18-306-013 | 5/17/2023 | | | | |
| 1152 OAK ST | 41-18-352-005 | 5/17/2023 | | | | |
| 1160 OAK ST | 41-18-352-011 | 5/17/2023 | | | | |
| 1163 OAK ST | 41-18-308-028 | 5/17/2023 | | | | |
| 1168 OAK ST | 41-18-352-012 | 5/17/2023 | | | | |
| 1210 OAK ST | 41-18-356-026 | 5/17/2023 | | | | |
| 1429 OAK ST | 41-18-380-005 | 5/17/2023 | | | | |
| 1437 OAK ST | 41-18-380-007 | 5/17/2023 | | | | |
| 1504 OAK ST | 41-18-379-027 | 5/17/2023 | | | | |
| 1507 OAK ST | 41-18-380-009 | 5/17/2023 | | | | |
| 1510 OAK ST | 41-18-379-030 | 5/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 ODETTE ST | 40-01-377-013 | 5/24/2023 | | | | |
| 232 ODETTE ST | 40-01-376-023 | 5/24/2023 | | | | |
| 309 ODETTE ST | 40-01-354-014 | 5/24/2023 | | | | |
| 401 ODETTE ST | 40-01-354-008 | 5/24/2023 | | | | |
| 408 ODETTE ST | 40-01-352-022 | 5/24/2023 | | | | |
| 414 ODETTE ST | 40-01-352-020 | 6/7/2023 | 11/12/2020 7:01:23 PM | 11/12/2020 7:01:22 PM | 12/9/2020 10:30:49 AM | 12/9/2020 10:30:49 AM |
| 421 ODETTE ST | 40-01-354-002 | 6/7/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 426 ODETTE ST | 40-01-352-017 | 5/24/2023 | | | | |
| 513 ODETTE ST | 40-01-353-010 | 6/7/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 516 ODETTE ST | 40-01-351-023 | 5/24/2023 | | | | |
| 517 ODETTE ST | 40-01-353-009 | 5/24/2023 | | | | |
| 524 ODETTE ST | 40-01-351-021 | 5/24/2023 | | | | |
| 601 ODETTE ST | 40-01-353-026 | 5/24/2023 | | | | |
| 606 ODETTE ST | 40-01-351-019 | 6/7/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 613 ODETTE ST | 40-01-353-004 | 5/24/2023 | | | | |
| 614 ODETTE ST | 40-01-351-028 | 5/24/2023 | | | | |
| 617 ODETTE ST | 40-01-353-003 | 6/7/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 618 ODETTE ST | 40-01-351-016 | 6/7/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 3601 OGEMA AVE | 41-20-455-001 | 6/13/2023 | | | | |
| 3605 OGEMA AVE | 41-20-455-006 | 6/13/2023 | | | | |
| 3606 OGEMA AVE | 41-20-454-006 | 6/13/2023 | | | | |
| 3609 OGEMA AVE | 41-20-455-007 | 5/3/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | | |
| 3610 OGEMA AVE | 41-20-454-007 | 6/13/2023 | | | | |
| 3613 OGEMA AVE | 41-20-455-008 | 6/13/2023 | | | | |
| 3614 OGEMA AVE | 41-20-454-008 | 5/3/2023 | | | | |
| 3618 OGEMA AVE | 41-20-454-009 | 6/13/2023 | | | | |
| 3622 OGEMA AVE | 41-20-454-010 | 5/3/2023 | | | | |
| 3702 OGEMA AVE | 41-20-454-011 | 6/13/2023 | | | | |
| 3815 OGEMA AVE | 41-29-205-035 | 6/13/2023 | | | | |
| 3818 OGEMA AVE | 41-29-201-042 | 6/13/2023 | | | | |
| 3819 OGEMA AVE | 41-29-205-017 | 5/3/2023 | | | | |
| 3902 OGEMA AVE | 41-29-202-042 | 6/13/2023 | | | | |
| 3908 OGEMA AVE | 41-29-202-043 | 5/3/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 3911 OGEMA AVE | 41-29-206-003 | 6/13/2023 | | | | |
| 3914 OGEMA AVE | 41-29-202-044 | 6/13/2023 | | | | |
| 3915 OGEMA AVE | 41-29-206-005 | 6/13/2023 | | | | |
| 4008 OGEMA AVE | 41-29-203-043 | 6/13/2023 | | | | |
| 4014 OGEMA AVE | 41-29-203-044 | 5/3/2023 | | | | |
| 4018 OGEMA AVE | 41-29-203-045 | 5/3/2023 | 5/12/2020 12:00:00 PM | 9/16/2020 12:00:00 AM | 11/4/2020 12:00:00 PM | 11/4/2020 12:00:00 PM |
| 4110 OGEMA AVE | 41-29-204-042 | 6/13/2023 | | | | |
| 4122 OGEMA AVE | 41-29-204-044 | 6/13/2023 | | | | |
| 4202 OGEMA AVE | 41-29-251-019 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4207 OGEMA AVE | 41-29-252-002 | 5/3/2023 | | | | |
| 4211 OGEMA AVE | 41-29-252-003 | 5/3/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4214 OGEMA AVE | 41-29-251-021 | 5/3/2023 | | | | |
| 4215 OGEMA AVE | 41-29-252-004 | 5/3/2023 | | | | |
| 4218 OGEMA AVE | 41-29-251-022 | 5/3/2023 | | | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4301 OGEMA AVE | 41-29-254-001 | 5/3/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4302 OGEMA AVE | 41-29-253-007 | 6/13/2023 | | | | |
| 4307 OGEMA AVE | 41-29-254-002 | 5/3/2023 | | | | |
| 4311 OGEMA AVE | 41-29-254-003 | 6/13/2023 | | | | |
| 4401 OGEMA AVE | 41-29-256-001 | 6/13/2023 | | | | |
| 4407 OGEMA AVE | 41-29-256-002 | 5/3/2023 | | | | |
| 4411 OGEMA AVE | 41-29-256-003 | 5/3/2023 | | | | |
| 4415 OGEMA AVE | 41-29-256-004 | 5/3/2023 | | | | |
| 4501 OGEMA AVE | 41-29-276-001 | 6/13/2023 | | | | |
| 4507 OGEMA AVE | 41-29-276-002 | 5/3/2023 | | | | |
| 4515 OGEMA AVE | 41-29-276-061 | 5/3/2023 | | | | |
| 4522 OGEMA AVE | 41-29-257-044 | 6/13/2023 | | | | |
| 4601 OGEMA AVE | 41-29-278-058 | 5/3/2023 | | | | |
| 4602 OGEMA AVE | 41-29-258-024 | 5/3/2023 | | | | |
| 4607 OGEMA AVE | 41-29-278-002 | 5/3/2023 | | | | |
| 4608 OGEMA AVE | 41-29-258-025 | 6/13/2023 | | | | |
| 4611 OGEMA AVE | 41-29-278-003 | 5/3/2023 | | | | |
| 1601 OHIO AVE | 41-08-133-018 | 5/1/2023 | 10/19/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 5/26/2021 10:12:15 AM | 5/26/2021 10:12:14 AM |
| 1612 OHIO AVE | 41-08-136-007 | 5/23/2023 | | | | |
| 1616 OHIO AVE | 41-08-136-008 | 5/23/2023 | | | | |
| 1621 OHIO AVE | 41-08-133-022 | 5/23/2023 | | | | |
| 1625 OHIO AVE | 41-08-133-023 | 5/23/2023 | | | | |
| 1633 OHIO AVE | 41-08-133-026 | 5/23/2023 | | | | |
| 1648 OHIO AVE | 41-08-136-016 | 5/23/2023 | | | | |
| 1702 OHIO AVE | 41-08-137-001 | 5/23/2023 | | | | |
| 1705 OHIO AVE | 41-08-134-011 | 5/23/2023 | | | | |
| 1709 OHIO AVE | 41-08-134-012 | 5/23/2023 | | | | |
| 1710 OHIO AVE | 41-08-137-027 | 5/23/2023 | | | | |
| 1713 OHIO AVE | 41-08-134-013 | 5/23/2023 | | | | |
| 1724 OHIO AVE | 41-08-137-007 | 5/23/2023 | | | | |
| 1725 OHIO AVE | 41-08-134-017 | 5/23/2023 | | | | |
| 1729 OHIO AVE | 41-08-134-018 | 5/23/2023 | | | | |
| 1733 OHIO AVE | 41-08-134-019 | 5/23/2023 | | | | |
| 1737 OHIO AVE | 41-08-134-020 | 5/23/2023 | | | | |
| 2115 OHIO AVE | 41-08-208-033 | 5/24/2023 | | | | |
| 2119 OHIO AVE | 41-08-208-034 | 5/24/2023 | | | | |
| 2201 OHIO AVE | 41-08-210-015 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2206 OHIO AVE | 41-08-214-002 | 5/1/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2210 OHIO AVE | 41-08-214-003 | 5/24/2023 | | | | |
| 2213 OHIO AVE | 41-08-210-018 | 5/1/2023 | | | | |
| 2214 OHIO AVE | 41-08-214-004 | 5/1/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 2218 OHIO AVE | 41-08-214-005 | 5/24/2023 | | | | |
| 2220 OHIO AVE | 41-08-214-006 | 5/24/2023 | | | | |
| 2306 OHIO AVE | 41-08-214-007 | 5/24/2023 | | | | |
| 2318 OHIO AVE | 41-08-214-012 | 5/24/2023 | | | | |
| 2407 OHIO AVE | 41-08-232-014 | 5/24/2023 | | | | |
| 2415 OHIO AVE | 41-08-232-015 | 5/1/2023 | | | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2416 OHIO AVE | 41-08-235-008 | 5/1/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 2423 OHIO AVE | 41-08-232-017 | 5/1/2023 | | | | |
| 2428 OHIO AVE | 41-08-235-011 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2429 OHIO AVE | 41-08-232-018 | 5/24/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432 OHIO AVE | 41-08-235-012 | 5/24/2023 | | | | |
| 2438 OHIO AVE | 41-08-235-013 | 5/24/2023 | | | | |
| 2501 OHIO AVE | 41-08-233-009 | 5/24/2023 | | | | |
| 2502 OHIO AVE | 41-08-236-001 | 5/24/2023 | | | | |
| 2505 OHIO AVE | 41-08-233-010 | 5/1/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 2509 OHIO AVE | 41-08-233-011 | 5/1/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2510 OHIO AVE | 41-08-236-003 | 5/24/2023 | | | | |
| 2513 OHIO AVE | 41-08-233-012 | 5/1/2023 0:00 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2514 OHIO AVE | 41-08-236-004 | 5/24/2023 | | | | |
| 2601 OHIO AVE | 41-08-233-014 | 5/1/2023 | | | 9/15/2020 12:00:00 AM | 9/15/2020 12:00:00 AM |
| 2602 OHIO AVE | 41-08-236-005 | 5/24/2023 | | | | |
| 2605 OHIO AVE | 41-08-233-015 | 5/24/2023 | | | | |
| 2606 OHIO AVE | 41-08-236-006 | 5/24/2023 | | | | |
| 2609 OHIO AVE | 41-08-233-016 | 5/24/2023 | | | | |
| 2610 OHIO AVE | 41-08-236-007 | 5/1/2023 | | | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2614 OHIO AVE | 41-08-236-021 | 5/24/2023 | | | | |
| 2617 OHIO AVE | 41-08-233-018 | 5/24/2023 | | | | |
| 1426 OKLAHOMA AVE | 41-05-153-011 | 5/2/2023 | 10/14/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1541 OKLAHOMA AVE | 41-05-152-024 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1545 OKLAHOMA AVE | 41-05-152-025 | 6/8/2023 | | | | |
| 1602 OKLAHOMA AVE | 41-05-178-002 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1611 OKLAHOMA AVE | 41-05-176-022 | 6/8/2023 | | | | |
| 1614 OKLAHOMA AVE | 41-05-178-007 | 5/2/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1623 OKLAHOMA AVE | 41-05-176-026 | 6/8/2023 | | | | |
| 1629 OKLAHOMA AVE | 41-05-176-027 | 6/8/2023 | | | | |
| 1630 OKLAHOMA AVE | 41-05-178-011 | 6/8/2023 | | | | |
| 1634 OKLAHOMA AVE | 41-05-178-012 | 6/8/2023 | | | | |
| 1638 OKLAHOMA AVE | 41-05-178-013 | 6/8/2023 | | | | |
| 1714 OKLAHOMA AVE | 41-05-179-007 | 6/8/2023 | | | | |
| 1717 OKLAHOMA AVE | 41-05-177-046 | 6/8/2023 | | | | |
| 1721 OKLAHOMA AVE | 41-05-177-027 | 6/8/2023 | | | | |
| 1722 OKLAHOMA AVE | 41-05-179-009 | 6/8/2023 | | | | |
| 1725 OKLAHOMA AVE | 41-05-177-028 | 6/8/2023 | | | | |
| 1733 OKLAHOMA AVE | 41-05-177-030 | 6/8/2023 | | | | |
| 1737 OKLAHOMA AVE | 41-05-177-031 | 6/8/2023 | | | | |
| 1805 OKLAHOMA AVE | 41-05-177-033 | 6/8/2023 | | | | |
| 1806 OKLAHOMA AVE | 41-05-179-013 | 6/8/2023 | | | | |
| 1814 OKLAHOMA AVE | 41-05-179-015 | 6/8/2023 | | | | |
| 1817 OKLAHOMA AVE | 41-05-177-036 | 6/8/2023 | | | | |
| 2006 OKLAHOMA AVE | 41-05-255-011 | 5/2/2023 | 10/14/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2013 OKLAHOMA AVE | 41-05-253-033 | 5/2/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2017 OKLAHOMA AVE | 41-05-253-034 | 6/8/2023 | | | | |
| 2113 OKLAHOMA AVE | 41-05-253-040 | 5/2/2023 | 10/14/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2117 OKLAHOMA AVE | 41-05-253-041 | 6/8/2023 | | | | |
| 2118 OKLAHOMA AVE | 41-05-255-021 | 6/8/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2201 OKLAHOMA AVE | 41-05-254-015 | 6/8/2023 | | | | |
| 2202 OKLAHOMA AVE | 41-05-256-001 | 6/8/2023 | | | | |
| 2214 OKLAHOMA AVE | 41-05-256-005 | 6/8/2023 | | | | |
| 2302 OKLAHOMA AVE | 41-05-256-008 | 6/8/2023 | | | | |
| 2305 OKLAHOMA AVE | 41-05-254-021 | 5/2/2023 | 10/14/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2306 OKLAHOMA AVE | 41-05-256-009 | 6/8/2023 | | | | |
| 2309 OKLAHOMA AVE | 41-05-254-022 | 5/2/2023 | 10/14/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 2310 OKLAHOMA AVE | 41-05-256-010 | 6/8/2023 | | | | |
| 2313 OKLAHOMA AVE | 41-05-254-023 | 6/8/2023 | | | | |
| 2404 OKLAHOMA AVE | 41-05-281-003 | 6/8/2023 | | | | |
| 2405 OKLAHOMA AVE | 41-05-279-017 | 6/8/2023 | | | | |
| 2409 OKLAHOMA AVE | 41-05-279-018 | 6/8/2023 | | | | |
| 2430 OKLAHOMA AVE | 41-05-281-009 | 6/8/2023 | | | | |
| 2435 OKLAHOMA AVE | 41-05-279-025 | 6/8/2023 | | | | |
| 2502 OKLAHOMA AVE | 41-05-281-033 | 6/8/2023 | | | | |
| 2518 OKLAHOMA AVE | 41-05-281-014 | 6/8/2023 | | | | |
| 2602 OKLAHOMA AVE | 41-05-282-001 | 5/2/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2606 OKLAHOMA AVE | 41-05-282-002 | 5/2/2023 | | | | |
| 2610 OKLAHOMA AVE | 41-05-282-003 | 6/8/2023 | | | | |
| 2618 OKLAHOMA AVE | 41-05-282-006 | 6/8/2023 | | | | |
| 2905 OKLAHOMA AVE | 41-04-155-013 | 6/8/2023 | | | | |
| 2909 OKLAHOMA AVE | 41-04-155-014 | 6/8/2023 | | | | |
| 2912 OKLAHOMA AVE | 41-04-157-003 | 5/2/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2921 OKLAHOMA AVE | 41-04-155-018 | 5/2/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/3/2021 1:25:41 PM | 6/3/2021 1:25:42 PM |
| 2928 OKLAHOMA AVE | 41-04-157-006 | 5/2/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 2933 OKLAHOMA AVE | 41-04-155-021 | 5/2/2023 | | | 11/19/2020 7:44:48 PM | 11/19/2020 7:44:48 PM |
| 3001 OKLAHOMA AVE | 41-04-156-011 | 5/2/2023 | | | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3007 OKLAHOMA AVE | 41-04-156-012 | 6/8/2023 | | | | |
| 3008 OKLAHOMA AVE | 41-04-158-002 | 5/2/2023 | | | 6/3/2021 1:26:25 PM | 6/3/2021 1:26:26 PM |
| 3009 OKLAHOMA AVE | 41-04-156-013 | 6/8/2023 | | | | |
| 3011 OKLAHOMA AVE | 41-04-156-014 | 6/8/2023 | | | | |
| 3020 OKLAHOMA AVE | 41-04-158-004 | 5/2/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 3025 OKLAHOMA AVE | 41-04-156-017 | 5/2/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM |
| 1607 OLIVE AVE | 41-08-105-007 | 6/5/2023 | | | | |
| 2012 OLIVE AVE | 41-05-356-002 | 6/5/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 2413 OLIVE AVE | 41-05-305-015 | 6/5/2023 | | | | |
| 116 OLIVER ST | 41-19-280-029 | 6/8/2023 | | | | |
| 117 OLIVER ST | 41-19-279-056 | 6/8/2023 | | | | |
| 120 OLIVER ST | 41-19-280-030 | 6/8/2023 | | | | |
| 125 OLIVER ST | 41-19-279-031 | 6/8/2023 | | | | |
| 202 OLIVER ST | 41-19-280-035 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | | |
| 209 OLIVER ST | 41-19-279-043 | 6/8/2023 | | | | |
| 6601 ORANGE LN | 46-26-203-046 | 5/10/2023 | | | | |
| 6602 ORANGE LN | 46-26-204-044 | 5/10/2023 | | | | |
| 6610 ORANGE LN | 46-26-204-021 | 5/10/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6615 ORANGE LN | 46-26-203-042 | 5/10/2023 | | | | |
| 6616 ORANGE LN | 46-26-204-020 | 5/10/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6621 ORANGE LN | 46-26-203-041 | 5/10/2023 | | | | |
| 6622 ORANGE LN | 46-26-204-018 | 5/10/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6627 ORANGE LN | 46-26-203-040 | 5/10/2023 | | | | |
| 6701 ORANGE LN | 46-26-203-039 | 5/10/2023 | | | | |
| 6702 ORANGE LN | 46-26-204-016 | 5/10/2023 | | | | |
| 6707 ORANGE LN | 46-26-203-038 | 5/10/2023 | | | | |
| 6713 ORANGE LN | 46-26-203-037 | 5/10/2023 | | | | |
| 6714 ORANGE LN | 46-26-204-014 | 5/10/2023 | | | | |
| 6720 ORANGE LN | 46-26-204-013 | 5/10/2023 | | | | |
| 6725 ORANGE LN | 46-26-203-051 | 5/10/2023 | | | | |
| 6801 ORANGE LN | 46-26-203-032 | 5/10/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6802 ORANGE LN | 46-26-204-011 | 5/10/2023 | | | | |
| 6807 ORANGE LN | 46-26-203-031 | 5/10/2023 | | | | |
| 6808 ORANGE LN | 46-26-204-010 | 5/10/2023 | | | | |
| 6813 ORANGE LN | 46-26-203-049 | 5/10/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 6814 ORANGE LN | 46-26-204-009 | 5/10/2023 | | | | |
| 6819 ORANGE LN | 46-26-203-048 | 5/10/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 6820 ORANGE LN | 46-26-204-008 | 5/10/2023 | | | 12/1/2020 3:32:07 PM | 12/1/2020 3:32:06 PM |
| 6825 ORANGE LN | 46-26-203-029 | 5/10/2023 | | | | |
| 6826 ORANGE LN | 46-26-204-007 | 5/10/2023 | | | | |
| 6829 ORANGE LN | 46-26-203-028 | 5/10/2023 | | | | |
| 6830 ORANGE LN | 46-26-204-006 | 5/10/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6902 ORANGE LN | 46-26-204-004 | 5/10/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 6907 ORANGE LN | 46-26-203-026 | 5/10/2023 | | | | |
| 6913 ORANGE LN | 46-26-203-024 | 5/10/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | | |
| 6914 ORANGE LN | 46-26-204-002 | 5/10/2023 | | | | |
| 2522 ORCHARD LN | 40-11-329-057 | 5/3/2023 | 7/20/2020 12:00:00 PM | 7/20/2020 12:00:00 PM | 11/29/2020 12:02:31 PM | 11/29/2020 12:02:30 PM |
| 2524 ORCHARD LN | 40-11-329-058 | 5/3/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2526 ORCHARD LN | 40-11-329-059 | 5/3/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2532 ORCHARD LN | 40-11-329-062 | 5/3/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2538 ORCHARD LN | 40-11-329-065 | 5/3/2023 | | | | |
| 2540 ORCHARD LN | 40-11-329-066 | 5/3/2023 | | | 11/29/2020 12:03:18 PM | 11/29/2020 12:03:17 PM |
| 2542 ORCHARD LN | 40-11-329-067 | 5/3/2023 | | | 9/4/2019 12:00:00 PM | 9/4/2019 12:00:00 PM |
| 2625 ORCHARD LN | 40-11-304-046 | 5/3/2023 | | | | |
| 2627 ORCHARD LN | 40-11-304-047 | 5/3/2023 | | | | |
| 2629 ORCHARD LN | 40-11-304-048 | 5/3/2023 | | | | |
| 2631 ORCHARD LN | 40-11-304-049 | 5/3/2023 | | | | |
| 2633 ORCHARD LN | 40-11-304-050 | 5/3/2023 | | | | |
| 2635 ORCHARD LN | 40-11-304-051 | 5/3/2023 | | | 11/19/2020 7:45:54 PM | 11/19/2020 7:45:54 PM |
| 2259 OREN AVE | 40-01-409-026 | 6/19/2023 | | | | |
| 2306 OREN AVE | 40-01-428-008 | 6/19/2023 | | | | |
| 3809 ORR ST | 40-15-485-012 | 5/5/2023 | | | | |
| 3810 ORR ST | 40-15-481-011 | 5/5/2023 0:00 | | | | |
| 3813 ORR ST | 40-15-485-029 | 5/5/2023 | | | | |
| 3816 ORR ST | 40-15-481-009 | 5/5/2023 | | | | |
| 3820 ORR ST | 40-15-481-008 | 5/5/2023 | | | | |
| 4014 ORR ST | 40-15-454-023 | 5/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4015 ORR ST | 40-15-456-007 | 5/5/2023 | 10/1/2020 12:00:00 AM | 10/8/2020 8:08:44 AM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 4018 ORR ST | 40-15-454-022 | 5/5/2023 | | | | |
| 4019 ORR ST | 40-15-456-006 | 5/5/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 4022 ORR ST | 40-15-454-021 | 5/5/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 10/14/2020 2:47:55 PM | 10/14/2020 2:47:54 PM |
| 4030 ORR ST | 40-15-454-018 | 5/5/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 4038 ORR ST | 40-15-454-016 | 5/5/2023 | | | | |
| 4045 ORR ST | 40-15-456-001 | 5/5/2023 | | | | |
| 133 ORVILLE ST | 41-19-229-022 | 6/8/2023 | | | | |
| 2904 ORVILLE ST | 41-19-280-021 | 6/8/2023 | | | | |
| 2908 ORVILLE ST | 41-19-280-027 | 6/8/2023 | | | | |
| 1118 OSCEOLA AVE | 47-30-455-005 | 6/1/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1122 OSCEOLA AVE | 47-30-455-006 | 6/1/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 1133 OSCEOLA AVE | 47-30-452-016 | 6/1/2023 | | | 11/27/2019 12:00:00 AM | 11/27/2019 12:00:00 AM |
| 811 OSSINGTON AVE | 41-19-162-013 | 5/22/2023 | | | | |
| 815 OSSINGTON AVE | 41-19-162-012 | 5/22/2023 | | | | |
| 818 OSSINGTON AVE | 41-19-160-025 | 5/15/2023 | 4/22/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 830 OSSINGTON AVE | 41-19-160-022 | 5/22/2023 | | | | |
| 843 OSSINGTON AVE | 41-19-162-006 | 5/22/2023 | | | | |
| 846 OSSINGTON AVE | 41-19-160-018 | 5/22/2023 | | | | |
| 847 OSSINGTON AVE | 41-19-162-005 | 5/22/2023 | | | | |
| 850 OSSINGTON AVE | 41-19-160-017 | 5/22/2023 | | | | |
| 853 OSSINGTON AVE | 41-19-162-003 | 5/22/2023 | | | | |
| 855 OSSINGTON AVE | 41-19-162-002 | 5/22/2023 | | | | |
| 859 OSSINGTON AVE | 41-19-162-001 | 5/15/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 911 OSSINGTON AVE | 41-19-161-014 | 5/15/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 938 OSSINGTON AVE | 41-19-159-017 | 5/22/2023 | | | | |
| 950 OSSINGTON AVE | 41-19-159-033 | 5/22/2023 | | | | |
| 951 OSSINGTON AVE | 41-19-161-005 | 5/22/2023 | | | | |
| 955 OSSINGTON AVE | 41-19-161-004 | 5/22/2023 | | | | |
| 1016 OSSINGTON AVE | 40-24-278-034 | 5/22/2023 | | | | |
| 1019 OSSINGTON AVE | 40-24-279-017 | 5/22/2023 | | | | |
| 1020 OSSINGTON AVE | 40-24-278-033 | 5/22/2023 | | | | |
| 1023 OSSINGTON AVE | 40-24-279-015 | 5/22/2023 | | | | |
| 1024 OSSINGTON AVE | 40-24-278-032 | 5/22/2023 | | | | |
| 1027 OSSINGTON AVE | 40-24-279-014 | 5/22/2023 | | | | |
| 1031 OSSINGTON AVE | 40-24-279-013 | 5/22/2023 | | | | |
| 1032 OSSINGTON AVE | 40-24-278-029 | 5/22/2023 | | | | |
| 1035 OSSINGTON AVE | 40-24-279-012 | 5/22/2023 | | | | |
| 1036 OSSINGTON AVE | 40-24-278-028 | 5/22/2023 | | | | |
| 1039 OSSINGTON AVE | 40-24-279-011 | 5/22/2023 | | | | |
| 1040 OSSINGTON AVE | 40-24-278-026 | 5/22/2023 | | | | |
| 1101 OSSINGTON AVE | 40-24-279-010 | 5/22/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1102 OSSINGTON AVE | 40-24-278-025 | 5/22/2023 | | | | |
| 1105 OSSINGTON AVE | 40-24-279-009 | 5/12/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1106 OSSINGTON AVE | 40-24-278-024 | 5/22/2023 | | | | |
| 1111 OSSINGTON AVE | 40-24-279-007 | 5/22/2023 | | | | |
| 1117 OSSINGTON AVE | 40-24-279-006 | 5/12/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 1118 OSSINGTON AVE | 40-24-278-021 | 5/22/2023 | | | | |
| 1122 OSSINGTON AVE | 40-24-278-020 | 5/22/2023 | | | | |
| 1130 OSSINGTON AVE | 40-24-278-018 | 5/22/2023 | | | | |
| 1702 OVERHILL DR | 40-23-402-001 | 6/1/2023 | | | | |
| 1724 OVERHILL DR | 40-23-402-002 | 5/12/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 1730 OVERHILL DR | 40-23-402-003 | 5/12/2023 0:00 | | | | |
| 1813 OWEN ST | 41-17-430-004 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1818 OWEN ST | 41-17-429-016 | 6/7/2023 | | | | |
| 1822 OWEN ST | 41-17-429-017 | 6/7/2023 | | | | |
| 1825 OWEN ST | 41-17-430-043 | 5/8/2023 | | | | |
| 1829 OWEN ST | 41-17-430-008 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 1830 OWEN ST | 41-17-429-018 | 6/7/2023 | | | | |
| 1835 OWEN ST | 41-17-430-009 | 6/7/2023 | | | | |
| 1838 OWEN ST | 41-17-429-019 | 6/7/2023 | | | | |
| 1839 OWEN ST | 41-17-430-010 | 6/7/2023 | | | | |
| 1846 OWEN ST | 41-17-429-020 | 5/8/2023 | | | | |
| 1847 OWEN ST | 41-17-430-011 | 6/7/2023 | | | | |
| 1850 OWEN ST | 41-17-429-021 | 5/8/2023 | | | | |
| 1906 OWEN ST | 41-17-478-011 | 5/8/2023 | | | | |
| 1909 OWEN ST | 41-17-482-039 | 6/7/2023 | | | | |
| 1916 OWEN ST | 41-17-478-013 | 6/7/2023 | | | | |
| 1922 OWEN ST | 41-17-478-020 | 6/7/2023 | | | | |
| 1925 OWEN ST | 41-17-482-005 | 6/7/2023 | | | | |
| 1930 OWEN ST | 41-17-478-017 | 5/8/2023 | | | | |
| 1933 OWEN ST | 41-17-482-006 | 5/8/2023 | | | | |
| 1937 OWEN ST | 41-17-482-007 | 6/7/2023 | | | | |
| 2001 OXFORD LN | 40-23-328-015 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 2014 OXFORD LN | 40-23-327-008 | 5/12/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 2022 OXFORD LN | 40-23-327-009 | 5/12/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 5/12/2023 11:38:18 AM | 6/23/2020 12:00:00 PM |
| 2034 OXFORD LN | 40-23-327-010 | 5/12/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 2041 OXFORD LN | 40-23-328-004 | 6/1/2023 | | | | |
| 1701 OXLEY DR | 46-26-380-014 | 5/3/2023 | | | | |
| 1707 OXLEY DR | 46-26-380-015 | 5/3/2023 | | | 9/20/2019 12:00:00 PM | 12/13/2019 12:00:00 AM |
| 1708 OXLEY DR | 46-26-377-038 | 5/3/2023 | | | 9/20/2019 12:00:00 PM | 12/13/2019 12:00:00 AM |
| 1711 OXLEY DR | 46-26-380-016 | 5/3/2023 | | | 9/20/2019 12:00:00 PM | 12/13/2019 12:00:00 AM |
| 1714 OXLEY DR | 46-26-377-036 | 5/16/2023 | | | | |
| 1715 OXLEY DR | 46-26-380-017 | 5/3/2023 | | | 9/20/2019 12:00:00 PM | 12/13/2019 12:00:00 AM |
| 1720 OXLEY DR | 46-26-377-035 | 5/3/2023 | | | | |
| 1726 OXLEY DR | 46-26-377-034 | 5/3/2023 | | | | |
| 1802 OXLEY DR | 46-26-377-033 | 5/3/2023 | | | | |
| 1807 OXLEY DR | 46-26-379-016 | 5/3/2023 | | | 9/20/2019 12:00:00 PM | 12/13/2019 12:00:00 AM |
| 1808 OXLEY DR | 46-26-377-032 | 5/3/2023 | | | | |
| 1814 OXLEY DR | 46-26-377-031 | 5/3/2023 | | | | |
| 1815 OXLEY DR | 46-26-379-013 | 5/3/2023 | | | | |
| 1819 OXLEY DR | 46-26-379-012 | 5/3/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1820 OXLEY DR | 46-26-377-030 | 5/3/2023 | | | | |
| 1902 OXLEY DR | 46-26-377-029 | 5/3/2023 | 9/20/2019 12:00:00 AM | 9/20/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 1908 OXLEY DR | 46-26-377-028 | 5/3/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1909 OXLEY DR | 46-26-376-024 | 5/3/2023 | | | | |
| 1912 OXLEY DR | 46-26-377-027 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 1915 OXLEY DR | 46-26-376-023 | 5/3/2023 | | | | |
| 1916 OXLEY DR | 46-26-377-026 | 5/3/2023 | | | | |
| 2001 OXLEY DR | 46-26-376-033 | 5/3/2023 | | | | |
| 2007 OXLEY DR | 46-26-376-019 | 5/3/2023 | | | | |
| 2013 OXLEY DR | 46-26-376-018 | 5/3/2023 | | | | |
| 2014 OXLEY DR | 46-26-377-022 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 2017 OXLEY DR | 46-26-376-016 | 5/3/2023 | | | | |
| 2023 OXLEY DR | 46-26-376-015 | 5/3/2023 | | | | |
| 5601 OXLEY DR | 46-26-303-054 | 5/3/2023 | | | | |
| 5609 OXLEY DR | 46-26-303-022 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5610 OXLEY DR | 46-26-328-018 | 5/3/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5613 OXLEY DR | 46-26-303-020 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5614 OXLEY DR | 46-26-328-017 | 5/3/2023 | | | | |
| 5617 OXLEY DR | 46-26-303-019 | 5/3/2023 | | | | |
| 5618 OXLEY DR | 46-26-328-015 | 5/3/2023 | | | | |
| 5701 OXLEY DR | 46-26-303-017 | 5/3/2023 | | | | |
| 5702 OXLEY DR | 46-26-328-014 | 5/3/2023 | | | | |
| 5705 OXLEY DR | 46-26-303-016 | 5/3/2023 | | | | |
| 5706 OXLEY DR | 46-26-328-013 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | | |
| 5709 OXLEY DR | 46-26-303-015 | 5/3/2023 | | | | |
| 5710 OXLEY DR | 46-26-328-012 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5713 OXLEY DR | 46-26-303-014 | 5/3/2023 | | | | |
| 5714 OXLEY DR | 46-26-328-011 | 5/3/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5717 OXLEY DR | 46-26-303-057 | 5/3/2023 | | | | |
| 5718 OXLEY DR | 46-26-328-010 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5802 OXLEY DR | 46-26-328-009 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5805 OXLEY DR | 46-26-303-011 | 5/3/2023 | | | | |
| 5806 OXLEY DR | 46-26-328-008 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5809 OXLEY DR | 46-26-303-010 | 5/3/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 5810 OXLEY DR | 46-26-328-007 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 5902 OXLEY DR | 46-26-328-006 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 5905 OXLEY DR | 46-26-303-008 | 5/3/2023 | | | | |
| 5906 OXLEY DR | 46-26-328-005 | 5/3/2023 | | | | |
| 5910 OXLEY DR | 46-26-328-001 | 5/3/2023 | | | | |
| 6001 OXLEY DR | 46-26-303-006 | 5/16/2023 | | | | |
| 6005 OXLEY DR | 46-26-303-005 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 6010 OXLEY DR | 46-26-327-001 | 5/3/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | | |
| 6101 OXLEY DR | 46-26-301-004 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 6105 OXLEY DR | 46-26-301-003 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 6113 OXLEY DR | 46-26-156-030 | 5/3/2023 | | | | |
| 6114 OXLEY DR | 46-26-178-001 | 5/3/2023 | | | | |
| 6201 OXLEY DR | 46-26-155-029 | 5/3/2023 | | | | |
| 6202 OXLEY DR | 46-26-176-048 | 5/3/2023 | | | | |
| 6211 OXLEY DR | 46-26-155-014 | 5/3/2023 | | | | |
| 6301 OXLEY DR | 46-26-154-028 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 6305 OXLEY DR | 46-26-154-026 | 5/3/2023 | | | | |
| 6309 OXLEY DR | 46-26-154-025 | 5/3/2023 | | | | |
| 6313 OXLEY DR | 46-26-154-024 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6405 OXLEY DR | 46-26-154-022 | 5/3/2023 | | | 12/1/2020 3:19:06 PM | 12/1/2020 3:19:05 PM |
| 6409 OXLEY DR | 46-26-154-021 | 5/3/2023 | | | | |
| 6413 OXLEY DR | 46-26-154-020 | 5/3/2023 | | | | |
| 6417 OXLEY DR | 46-26-154-019 | 5/3/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 6501 OXLEY DR | 46-26-154-018 | 5/3/2023 | | | | |
| 6505 OXLEY DR | 46-26-154-017 | 5/3/2023 | | | | |
| 6513 OXLEY DR | 46-26-154-003 | 5/3/2023 | | | | |
| 811 PADDINGTON AVE | 41-19-158-014 | 5/22/2023 | | | | |
| 815 PADDINGTON AVE | 41-19-158-013 | 5/22/2023 | | | | |
| 822 PADDINGTON AVE | 41-19-156-027 | 5/15/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 843 PADDINGTON AVE | 41-19-158-008 | 5/22/2023 | | | | |
| 847 PADDINGTON AVE | 41-19-158-007 | 5/22/2023 | | | | |
| 851 PADDINGTON AVE | 41-19-158-006 | 5/22/2023 | | | | |
| 902 PADDINGTON AVE | 41-19-157-017 | 5/22/2023 | | | | |
| 911 PADDINGTON AVE | 41-19-157-017 | 5/22/2023 | | | | |
| 923 PADDINGTON AVE | 41-19-157-037 | 5/22/2023 | | | | |
| 927 PADDINGTON AVE | 41-19-157-012 | 5/15/2023 | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 931 PADDINGTON AVE | 41-19-157-011 | 5/22/2023 | | | | |
| 955 PADDINGTON AVE | 41-19-157-006 | 5/22/2023 | | | | |
| 962 PADDINGTON AVE | 41-19-155-017 | 5/15/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 2519 PADUCAH ST | 40-11-377-018 | 5/30/2023 | | | | |
| 2522 PADUCAH ST | 40-11-376-030 | 5/30/2023 | | | | |
| 2523 PADUCAH ST | 40-11-377-017 | 5/30/2023 | | 5/30/2023 4:57:54 PM | | |
| 2526 PADUCAH ST | 40-11-376-029 | 5/30/2023 | | | | |
| 2527 PADUCAH ST | 40-11-377-016 | 5/30/2023 | | | | |
| 2531 PADUCAH ST | 40-11-377-015 | 5/30/2023 | | | | |
| 2535 PADUCAH ST | 40-11-377-014 | 5/2/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2538 PADUCAH ST | 40-11-376-026 | 5/30/2023 | | | | |
| 2539 PADUCAH ST | 40-11-377-013 | 5/30/2023 | | | | |
| 2542 PADUCAH ST | 40-11-376-025 | 5/30/2023 | | | | |
| 2543 PADUCAH ST | 40-11-377-011 | 5/30/2023 | | | | |
| 2550 PADUCAH ST | 40-11-376-022 | 5/30/2023 | | | | |
| 2551 PADUCAH ST | 40-11-377-008 | 5/30/2023 | | | | |
| 2554 PADUCAH ST | 40-11-376-021 | 5/30/2023 | | | | |
| 2555 PADUCAH ST | 40-11-377-007 | 5/30/2023 | | | | |
| 2559 PADUCAH ST | 40-11-377-006 | 5/30/2023 | | | | |
| 2563 PADUCAH ST | 40-11-377-005 | 5/2/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2566 PADUCAH ST | 40-11-376-018 | 5/30/2023 | | | | |
| 2567 PADUCAH ST | 40-11-376-004 | 5/30/2023 | | | | |
| 2570 PADUCAH ST | 40-11-376-003 | 5/30/2023 | | | | |
| 221 PAGE ST | 40-01-461-017 | 5/17/2023 | | | | |
| 226 PAGE ST | 40-12-202-008 | 5/17/2023 0:00 | | | | |
| 302 PAGE ST | 40-12-203-002 | 5/17/2023 | | | | |
| 305 PAGE ST | 40-01-462-018 | 5/17/2023 | | | | |
| 313 PAGE ST | 40-01-462-020 | 5/17/2023 | | | | |
| 322 PAGE ST | 40-12-203-009 | 5/1/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 334 PAGE ST | 40-12-203-012 | 5/17/2023 | | | | |
| 438 PAGE ST | 40-12-226-011 | 5/17/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 516 PAGE ST | 40-12-227-004 | 5/17/2023 | | | | |
| 552 PAGE ST | 40-12-228-001 | 5/17/2023 | | | | |
| 555 PAGE ST | 40-01-487-011 | 5/1/2023 | 6/19/2020 12:00:00 PM | 7/27/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 556 PAGE ST | 40-12-228-002 | 5/17/2023 | | | | |
| 559 PAGE ST | 40-01-487-012 | 5/17/2023 | | | | |
| 604 PAGE ST | 40-12-229-001 | 5/17/2023 | | | | |
| 608 PAGE ST | 40-12-229-003 | 5/17/2023 | | | | |
| 3709 PALMER AVE | 41-09-234-017 | 6/8/2023 | | | | |
| 3721 PALMER AVE | 41-09-234-019 | 6/8/2023 | | | | |
| 3725 PALMER AVE | 41-09-234-020 | 6/8/2023 | | | | |
| 3729 PALMER AVE | 41-09-234-021 | 5/8/2023 | | | | |
| 3733 PALMER AVE | 41-09-234-022 | 6/8/2023 | | | | |
| 3737 PALMER AVE | 41-09-234-023 | 6/8/2023 | | | | |
| 3741 PALMER AVE | 41-09-234-024 | 6/8/2023 | | | | |
| 3813 PALMER AVE | 41-09-235-034 | 6/8/2023 | | | | |
| 3819 PALMER AVE | 41-09-235-035 | 5/8/2023 | | | | |
| 3825 PALMER AVE | 41-09-235-036 | 6/8/2023 | | | | |
| 3831 PALMER AVE | 41-09-235-037 | 6/8/2023 | | | | |
| 3841 PALMER AVE | 41-09-235-039 | 6/8/2023 | | | | |
| 1808 PARK FOREST DR | 40-25-102-016 | 5/23/2023 | | | | |
| 1819 PARK FOREST DR | 40-25-103-010 | 5/23/2023 | | | | |
| 1820 PARK FOREST DR | 40-25-102-013 | 5/23/2023 | | | | |
| 1823 PARK FOREST DR | 40-25-103-009 | 5/3/2023 | | | | |
| 1827 PARK FOREST DR | 40-25-103-008 | 5/3/2023 | | | | |
| 1828 PARK FOREST DR | 40-25-102-011 | 5/23/2023 | | | | |
| 1831 PARK FOREST DR | 40-25-103-007 | 5/3/2023 | | | | |
| 1832 PARK FOREST DR | 40-25-102-009 | 5/3/2023 | | | | |
| 1902 PARK FOREST DR | 40-25-102-008 | 5/23/2023 | | | | |
| 1906 PARK FOREST DR | 40-25-102-006 | 5/3/2023 | | | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1910 PARK FOREST DR | 40-25-102-005 | 5/23/2023 | | | | |
| 1917 PARK FOREST DR | 40-25-103-002 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1918 PARK FOREST DR | 40-25-102-003 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1922 PARK FOREST DR | 40-25-102-002 | 5/23/2023 | | | | |
| 1925 PARK FOREST DR | 40-25-103-001 | 5/23/2023 | | | | |
| 3808 PARK FOREST DR | 40-25-101-002 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 3809 PARK FOREST DR | 40-25-104-003 | 5/3/2023 | | | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 3814 PARK FOREST DR | 40-25-101-005 | 5/23/2023 | | | | |
| 3816 PARK FOREST DR | 40-25-101-006 | 5/23/2023 | | | | |
| 3817 PARK FOREST DR | 40-25-104-004 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 3818 PARK FOREST DR | 40-25-101-007 | 5/23/2023 | | | | |
| 3820 PARK FOREST DR | 40-25-101-008 | 5/23/2023 | | | | |
| 3822 PARK FOREST DR | 40-25-101-009 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 3826 PARK FOREST DR | 40-25-101-010 | 5/23/2023 | | | | |
| 3828 PARK FOREST DR | 40-25-101-011 | 5/23/2023 | | | | |
| 3830 PARK FOREST DR | 40-25-101-012 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 3832 PARK FOREST DR | 40-25-101-013 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3834 PARK FOREST DR | 40-25-101-014 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 3836 PARK FOREST DR | 40-25-101-015 | 5/23/2023 | | | | |
| 3844 PARK FOREST DR | 40-25-101-019 | 5/23/2023 | | | | |
| 3846 PARK FOREST DR | 40-25-101-020 | 5/23/2023 | | | | |
| 3850 PARK FOREST DR | 40-25-101-023 | 5/3/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 3916 PARK FOREST DR | 40-25-101-077 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 3920 PARK FOREST DR | 40-25-101-079 | 5/23/2023 | | | | |
| 4001 PARK FOREST DR | 40-25-104-008 | 5/3/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4004 PARK FOREST DR | 40-25-101-025 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4006 PARK FOREST DR | 40-25-101-026 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 4008 PARK FOREST DR | 40-25-101-027 | 5/23/2023 | | | | |
| 4010 PARK FOREST DR | 40-25-101-028 | 5/23/2023 | | | | |
| 4012 PARK FOREST DR | 40-25-101-029 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4014 PARK FOREST DR | 40-25-101-030 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4020 PARK FOREST DR | 40-25-101-088 | 5/23/2023 | | | | |
| 4024 PARK FOREST DR | 40-25-101-090 | 5/3/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 4028 PARK FOREST DR | 40-25-101-092 | 5/3/2023 | | | | |
| 4107 PARK FOREST DR | 40-25-105-002 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4108 PARK FOREST DR | 40-25-101-033 | 5/3/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4202 PARK FOREST DR | 40-25-101-093 | 5/23/2023 | | | | |
| 4204 PARK FOREST DR | 40-25-101-094 | 5/23/2023 | | | | |
| 4206 PARK FOREST DR | 40-25-101-095 | 5/23/2023 | | | | |
| 4208 PARK FOREST DR | 40-25-101-096 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4209 PARK FOREST DR | 40-25-106-002 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4212 PARK FOREST DR | 40-25-101-099 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4220 PARK FOREST DR | 40-25-101-081 | 5/3/2023 | | | | |
| 4222 PARK FOREST DR | 40-25-101-082 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 4228 PARK FOREST DR | 40-25-101-086 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4308 PARK FOREST DR | 40-25-101-044 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 4310 PARK FOREST DR | 40-25-101-045 | 5/23/2023 | | | | |
| 4314 PARK FOREST DR | 40-25-101-047 | 5/23/2023 | | | | |
| 4316 PARK FOREST DR | 40-25-101-048 | 5/23/2023 | | | | |
| 4318 PARK FOREST DR | 40-25-101-050 | 5/23/2023 | | | | |
| 4320 PARK FOREST DR | 40-25-101-051 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 4324 PARK FOREST DR | 40-25-101-054 | 5/23/2023 | | | | |
| 1606 PARK ST | 41-18-435-032 | 5/16/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1609 PARK ST | 41-18-436-045 | 6/8/2023 | | | | |
| 1613 PARK ST | 41-18-436-007 | 6/8/2023 | | | | |
| 1614 PARK ST | 41-18-435-017 | 6/8/2023 | | | | |
| 1617 PARK ST | 41-18-436-008 | 5/16/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1618 PARK ST | 41-18-435-018 | 6/8/2023 | | | | |
| 1621 PARK ST | 41-18-436-009 | 6/8/2023 | | | | |
| 1622 PARK ST | 41-18-435-019 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1701 PARK ST | 41-18-436-010 | 6/8/2023 | | | | |
| 1704 PARK ST | 41-18-435-021 | 6/8/2023 | | | | |
| 1705 PARK ST | 41-18-436-011 | 5/16/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1709 PARK ST | 41-18-436-012 | 6/8/2023 | | | | |
| 1712 PARK ST | 41-18-435-023 | 6/8/2023 | | | | |
| 1713 PARK ST | 41-18-436-013 | 6/8/2023 | | | | |
| 6501 PARKBELT DR | 46-26-252-058 | 5/9/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6505 PARKBELT DR | 46-26-252-059 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6509 PARKBELT DR | 46-26-252-016 | 5/9/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6607 PARKBELT DR | 46-26-202-046 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6614 PARKBELT DR | 46-26-203-021 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6619 PARKBELT DR | 46-26-202-042 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6620 PARKBELT DR | 46-26-203-020 | 5/9/2023 | | | | |
| 6625 PARKBELT DR | 46-26-202-041 | 5/9/2023 | | | | |
| 6626 PARKBELT DR | 46-26-203-053 | 5/9/2023 | | | | |
| 6631 PARKBELT DR | 46-26-202-040 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6701 PARKBELT DR | 46-26-202-039 | 5/9/2023 | | | | |
| 6702 PARKBELT DR | 46-26-203-017 | 5/9/2023 | | | | |
| 6707 PARKBELT DR | 46-26-202-038 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6708 PARKBELT DR | 46-26-203-015 | 5/9/2023 | | | | |
| 6713 PARKBELT DR | 46-26-202-037 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6714 PARKBELT DR | 46-26-203-014 | 5/9/2023 | | | | |
| 6719 PARKBELT DR | 46-26-202-036 | 5/9/2023 | | | | |
| 6720 PARKBELT DR | 46-26-203-013 | 5/9/2023 | | | | |
| 6725 PARKBELT DR | 46-26-202-035 | 5/9/2023 | | | | |
| 6726 PARKBELT DR | 46-26-203-012 | 5/9/2023 | | | | |
| 6801 PARKBELT DR | 46-26-202-034 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6802 PARKBELT DR | 46-26-203-011 | 5/9/2023 | | | | |
| 6807 PARKBELT DR | 46-26-202-033 | 5/9/2023 | | | | |
| 6808 PARKBELT DR | 46-26-203-010 | 5/9/2023 | | | | |
| 6813 PARKBELT DR | 46-26-202-032 | 5/9/2023 | | | | |
| 6814 PARKBELT DR | 46-26-203-009 | 5/9/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6819 PARKBELT DR | 46-26-202-029 | 5/9/2023 | | | | |
| 6820 PARKBELT DR | 46-26-203-008 | 5/9/2023 | | | | |
| 6825 PARKBELT DR | 46-26-202-028 | 5/9/2023 | | | | |
| 6826 PARKBELT DR | 46-26-203-007 | 5/9/2023 | 9/9/2019 12:00:00 PM | 9/9/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 6901 PARKBELT DR | 46-26-202-026 | 5/9/2023 | | | | |
| 6902 PARKBELT DR | 46-26-203-054 | 5/9/2023 | | | | |
| 6908 PARKBELT DR | 46-26-203-004 | 5/9/2023 | | | | |
| 6913 PARKBELT DR | 46-26-202-023 | 5/9/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1706 PARKFRONT DR | 40-02-126-062 | 5/25/2023 | | | | |
| 1710 PARKFRONT DR | 40-02-126-061 | 5/25/2023 | | | | |
| 1714 PARKFRONT DR | 40-02-126-060 | 5/25/2023 | | | | |
| 1718 PARKFRONT DR | 40-02-126-059 | 5/25/2023 | | | | |
| 1722 PARKFRONT DR | 40-02-126-058 | 5/25/2023 | | | | |
| 1801 PARKFRONT DR | 40-02-127-009 | 5/25/2023 | | | | |
| 1802 PARKFRONT DR | 40-02-126-057 | 5/25/2023 | | | | |
| 1806 PARKFRONT DR | 40-02-126-056 | 5/25/2023 | | | | |
| 1814 PARKFRONT DR | 40-02-126-054 | 5/25/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1818 PARKFRONT DR | 40-02-126-053 | 5/25/2023 | | | | |
| 1822 PARKFRONT DR | 40-02-126-052 | 5/25/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1826 PARKFRONT DR | 40-02-126-051 | 5/25/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 2515 PARKSIDE DR | 40-23-276-001 | 5/31/2023 | | | | |
| 2550 PARKSIDE DR | 40-23-256-010 | 5/31/2023 | | | | |
| 2700 PARKSIDE DR | 40-23-403-006 | 5/31/2023 | | | | |
| 2734 PARKSIDE DR | 40-23-403-008 | 5/31/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 2834 PARKSIDE DR | 40-23-404-014 | 5/31/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 2906 PARKSIDE DR | 40-23-404-013 | 5/31/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 2920 PARKSIDE DR | 40-23-404-012 | 5/31/2023 | | | | |
| 2938 PARKSIDE DR | 40-23-404-017 | 5/31/2023 | | | | |
| 3002 PARKSIDE DR | 40-23-376-018 | 5/31/2023 | | | | |
| 3018 PARKSIDE DR | 40-23-376-017 | 5/31/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3034 PARKSIDE DR | 40-23-376-016 | 5/31/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3040 PARKSIDE DR | 40-23-376-015 | 5/31/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3320 PARKSIDE DR | 40-23-351-021 | 5/31/2023 | | | | |
| 3330 PARKSIDE DR | 40-23-351-020 | 5/31/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 3336 PARKSIDE DR | 40-23-351-019 | 5/31/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | | |
| 3410 PARKSIDE DR | 40-23-351-017 | 5/31/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 3420 PARKSIDE DR | 40-23-351-005 | 5/31/2023 | | | | |
| 3425 PARKSIDE DR | 40-23-305-075 | 5/31/2023 | | | | |
| 3801 PARKWAY CT | 41-16-477-031 | 6/8/2023 | | | | |
| 3802 PARKWAY CT | 41-16-477-038 | 6/8/2023 | | | | |
| 3808 PARKWAY CT | 41-16-477-037 | 6/7/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3809 PARKWAY CT | 41-16-477-033 | 6/8/2023 | | | | |
| 3811 PARKWAY CT | 41-16-477-034 | 6/7/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3815 PARKWAY CT | 41-16-477-035 | 6/7/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 620 PARTRIDGE ST | 41-19-131-011 | 5/31/2023 | | | | |
| 624 PARTRIDGE ST | 41-19-131-010 | 5/31/2023 | | | | |
| 632 PARTRIDGE ST | 41-19-131-009 | 5/31/2023 | 4/27/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | | |
| 633 PARTRIDGE ST | 41-19-132-003 | 5/31/2023 | | | | |
| 636 PARTRIDGE ST | 41-19-131-008 | 5/31/2023 | | | | |
| 640 PARTRIDGE ST | 41-19-131-007 | 5/31/2023 | | | | |
| 644 PARTRIDGE ST | 41-19-131-022 | 5/31/2023 | | | | |
| 705 PATRICK ST | 40-12-385-021 | 4/26/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 205 PEER AVE | 41-19-280-043 | 6/9/2023 0:00 | | | | |
| 218 PEER AVE | 41-19-427-006 | 6/9/2023 0:00 | | | | |
| 1806 PENBROOK LN | 40-25-103-026 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1810 PENBROOK LN | 40-25-103-025 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1814 PENBROOK LN | 40-25-103-024 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1818 PENBROOK LN | 40-25-103-023 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1821 PENBROOK LN | 40-25-104-023 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1822 PENBROOK LN | 40-25-103-022 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1825 PENBROOK LN | 40-25-104-022 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1826 PENBROOK LN | 40-25-103-021 | 5/2/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1829 PENBROOK LN | 40-25-104-021 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1830 PENBROOK LN | 40-25-103-020 | 5/2/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1901 PENBROOK LN | 40-25-104-020 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1905 PENBROOK LN | 40-25-104-019 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1909 PENBROOK LN | 40-25-104-018 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1910 PENBROOK LN | 40-25-103-017 | 5/2/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1915 PENBROOK LN | 40-25-104-017 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1919 PENBROOK LN | 40-25-104-015 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1922 PENBROOK LN | 40-25-103-014 | 5/2/2023 | | | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 1923 PENBROOK LN | 40-25-104-014 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1927 PENBROOK LN | 40-25-104-013 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1931 PENBROOK LN | 40-25-104-012 | 5/2/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1939 PENBROOK LN | 40-25-104-001 | 5/23/2023 | | | | |
| 3802 PENBROOK LN | 40-25-101-001 | 5/2/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 3113 PENCOMBE PL | 40-14-180-015 | 6/5/2023 | | | | |
| 3121 PENCOMBE PL | 40-14-180-013 | 6/5/2023 | | | | |
| 3129 PENCOMBE PL | 40-14-180-011 | 6/5/2023 | | | | |
| 3221 PENCOMBE PL | 40-14-180-001 | 6/5/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 3307 PENCOMBE PL | 40-14-179-014 | 6/5/2023 | 6/24/2020 12:00:00 AM | 6/24/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 3311 PENCOMBE PL | 40-14-179-008 | 6/5/2023 | | | | |
| 3315 PENCOMBE PL | 40-14-179-007 | 6/5/2023 | | | | |
| 3319 PENCOMBE PL | 40-14-179-006 | 6/5/2023 | | | | |
| 3328 PENCOMBE PL | 40-14-177-013 | 6/5/2023 | | | | |
| 3330 PENCOMBE PL | 40-14-177-012 | 6/5/2023 | | | | |
| 3332 PENCOMBE PL | 40-14-177-011 | 6/5/2023 | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 5/21/2021 11:01:24 AM | 5/21/2021 11:01:23 AM |
| 3829 PENGELLY RD | 41-30-226-009 | 6/7/2023 | | | | |
| 3839 PENGELLY RD | 41-30-226-010 | 5/9/2023 | | | | |
| 4041 PENGELLY RD | 41-29-151-014 | 6/7/2023 | | | | |
| 4101 PENGELLY RD | 41-29-151-015 | 6/7/2023 | | | | |
| 4102 PENGELLY RD | 41-29-152-041 | 6/7/2023 | | | | |
| 4105 PENGELLY RD | 41-29-151-016 | 6/7/2023 | | | | |
| 4113 PENGELLY RD | 41-29-151-017 | 6/7/2023 | | | | |
| 4114 PENGELLY RD | 41-29-152-044 | 6/7/2023 | | | | |
| 4117 PENGELLY RD | 41-29-151-018 | 6/7/2023 | | | | |
| 4121 PENGELLY RD | 41-29-151-020 | 5/9/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 11/6/2020 12:42:31 PM | 11/6/2020 12:42:30 PM |
| 4124 PENGELLY RD | 41-29-152-027 | 6/7/2023 | | | | |
| 4125 PENGELLY RD | 41-29-151-021 | 6/7/2023 | | | | |
| 4128 PENGELLY RD | 41-29-152-028 | 6/7/2023 | | | | |
| 4129 PENGELLY RD | 41-29-151-023 | 6/7/2023 | | | | |
| 4201 PENGELLY RD | 41-29-151-024 | 6/7/2023 | | | | |
| 4202 PENGELLY RD | 41-29-154-001 | 6/7/2023 | | | | |
| 4205 PENGELLY RD | 41-29-151-025 | 6/7/2023 | | | | |
| 4206 PENGELLY RD | 41-29-154-002 | 6/7/2023 | | | | |
| 4214 PENGELLY RD | 41-29-154-004 | 6/7/2023 | | | | |
| 4217 PENGELLY RD | 41-29-151-028 | 6/7/2023 | | | | |
| 4218 PENGELLY RD | 41-29-154-005 | 6/7/2023 | | | | |
| 4221 PENGELLY RD | 41-29-151-029 | 6/7/2023 | | | | |
| 4222 PENGELLY RD | 41-29-154-006 | 6/7/2023 | | | | |
| 4233 PENGELLY RD | 41-29-151-032 | 6/7/2023 | | | | |
| 4302 PENGELLY RD | 41-29-156-001 | 5/9/2023 | | | | |
| 4305 PENGELLY RD | 41-29-151-034 | 6/7/2023 | | | | |
| 4306 PENGELLY RD | 41-29-156-002 | 6/7/2023 | | | | |
| 4309 PENGELLY RD | 41-29-151-035 | 5/9/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 11/6/2020 12:43:35 PM | 11/6/2020 12:43:37 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4310 PENGELLY RD | 41-29-156-003 | 6/7/2023 | | | | |
| 4318 PENGELLY RD | 41-29-156-004 | 6/7/2023 | | | | |
| 4401 PENGELLY RD | 41-29-151-039 | 6/7/2023 | | | | |
| 4414 PENGELLY RD | 41-29-157-005 | 6/7/2023 | | | | |
| 4417 PENGELLY RD | 41-29-151-043 | 5/9/2023 | | | | |
| 4421 PENGELLY RD | 41-29-151-044 | 6/7/2023 | | | | |
| 4423 PENGELLY RD | 41-29-151-045 | 6/7/2023 | | | | |
| 4424 PENGELLY RD | 41-29-157-006 | 6/7/2023 | | | | |
| 4428 PENGELLY RD | 41-29-157-007 | 5/9/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 11/6/2020 12:41:45 PM | 11/6/2020 12:41:44 PM |
| 4505 PENGELLY RD | 41-29-151-049 | 6/7/2023 | | | | |
| 4506 PENGELLY RD | 41-29-157-010 | 6/7/2023 | | | | |
| 4509 PENGELLY RD | 41-29-151-050 | 5/9/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 11/6/2020 12:42:54 PM | 11/6/2020 12:42:54 PM |
| 4510 PENGELLY RD | 41-29-157-011 | 6/7/2023 | | | | |
| 4514 PENGELLY RD | 41-29-157-012 | 6/7/2023 | | | | |
| 4520 PENGELLY RD | 41-29-157-014 | 6/7/2023 | | | | |
| 4521 PENGELLY RD | 41-29-151-066 | 6/7/2023 | | | | |
| 4533 PENGELLY RD | 41-29-151-057 | 5/9/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 11/6/2020 12:43:13 PM | 11/6/2020 12:43:14 PM |
| 4537 PENGELLY RD | 41-29-151-058 | 6/7/2023 | | | | |
| 4601 PENGELLY RD | 41-29-151-060 | 6/7/2023 | | | | |
| 4605 PENGELLY RD | 41-29-151-061 | 6/7/2023 | | | | |
| 4609 PENGELLY RD | 41-29-151-062 | 6/7/2023 | | | | |
| 1616 PENNSYLVANIA AVE | 41-08-176-004 | 5/24/2023 | | | | |
| 1621 PENNSYLVANIA AVE | 41-08-136-021 | 5/24/2023 | | | | |
| 1624 PENNSYLVANIA AVE | 41-08-176-007 | 5/1/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 1625 PENNSYLVANIA AVE | 41-08-136-022 | 5/24/2023 | | | | |
| 1628 PENNSYLVANIA AVE | 41-08-176-008 | 5/24/2023 | | | | |
| 1631 PENNSYLVANIA AVE | 41-08-136-025 | 5/24/2023 | | | | |
| 1632 PENNSYLVANIA AVE | 41-08-176-009 | 5/24/2023 | | | | |
| 1641 PENNSYLVANIA AVE | 41-08-136-027 | 5/24/2023 | | | | |
| 1649 PENNSYLVANIA AVE | 41-08-136-029 | 5/24/2023 | | | | |
| 1653 PENNSYLVANIA AVE | 41-08-136-030 | 5/24/2023 | | | | |
| 1710 PENNSYLVANIA AVE | 41-08-177-004 | 5/24/2023 | | | | |
| 1717 PENNSYLVANIA AVE | 41-08-137-017 | 5/24/2023 | | | | |
| 1725 PENNSYLVANIA AVE | 41-08-137-019 | 5/24/2023 | | | | |
| 1733 PENNSYLVANIA AVE | 41-08-137-021 | 5/24/2023 | | | | |
| 1734 PENNSYLVANIA AVE | 41-08-177-012 | 5/24/2023 | | | | |
| 1740 PENNSYLVANIA AVE | 41-08-177-013 | 5/24/2023 | | | | |
| 2205 PENNSYLVANIA AVE | 41-08-214-014 | 5/24/2023 | | | | |
| 2206 PENNSYLVANIA AVE | 41-08-215-002 | 5/1/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2209 PENNSYLVANIA AVE | 41-08-214-015 | 5/24/2023 | | | | |
| 2217 PENNSYLVANIA AVE | 41-08-214-017 | 5/24/2023 | | | | |
| 2306 PENNSYLVANIA AVE | 41-08-215-007 | 5/1/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2308 PENNSYLVANIA AVE | 41-08-215-008 | 5/24/2023 | | | | |
| 2313 PENNSYLVANIA AVE | 41-08-214-021 | 5/24/2023 | | | | |
| 2314 PENNSYLVANIA AVE | 41-08-215-010 | 5/24/2023 | | | | |
| 2320 PENNSYLVANIA AVE | 41-08-215-011 | 5/24/2023 | | | | |
| 2401 PENNSYLVANIA AVE | 41-08-235-006 | 5/24/2023 | | | | |
| 2414 PENNSYLVANIA AVE | 41-08-237-003 | 5/24/2023 | | | | |
| 2415 PENNSYLVANIA AVE | 41-08-235-021 | 5/24/2023 | | | | |
| 2419 PENNSYLVANIA AVE | 41-08-235-016 | 5/24/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2426 PENNSYLVANIA AVE | 41-08-237-005 | 5/1/2023 | | | 5/26/2021 10:14:07 AM | 5/26/2021 10:14:07 AM |
| 2432 PENNSYLVANIA AVE | 41-08-237-007 | 5/24/2023 | | | | |
| 2433 PENNSYLVANIA AVE | 41-08-235-020 | 5/24/2023 | | | | |
| 2436 PENNSYLVANIA AVE | 41-08-237-008 | 5/24/2023 | | | | |
| 2501 PENNSYLVANIA AVE | 41-08-236-012 | 5/24/2023 | | | | |
| 2502 PENNSYLVANIA AVE | 41-08-238-001 | 5/24/2023 | | | | |
| 2506 PENNSYLVANIA AVE | 41-08-238-002 | 5/24/2023 | | | | |
| 2509 PENNSYLVANIA AVE | 41-08-236-014 | 5/24/2023 | | | | |
| 2510 PENNSYLVANIA AVE | 41-08-238-004 | 5/24/2023 | | | | |
| 2601 PENNSYLVANIA AVE | 41-08-236-016 | 5/24/2023 | | | | |
| 2602 PENNSYLVANIA AVE | 41-08-238-006 | 5/24/2023 | | | | |
| 2606 PENNSYLVANIA AVE | 41-08-238-007 | 5/24/2023 | | | | |
| 2609 PENNSYLVANIA AVE | 41-08-236-018 | 5/24/2023 | | | | |
| 2610 PENNSYLVANIA AVE | 41-08-238-008 | 5/24/2023 | | | | |
| 2613 PENNSYLVANIA AVE | 41-08-236-019 | 5/24/2023 0:00 | | | | |
| 2618 PENNSYLVANIA AVE | 41-08-238-010 | 5/24/2023 | | | | |
| 1712 PENOYER CT | 41-08-205-013 | 6/8/2023 | | | | |
| 1727 PENOYER CT | 41-08-204-020 | 6/8/2023 | | | | |
| 501 PERRY ST | 40-14-201-018 | 5/1/2023 | | | | |
| 601 PERRY ST | 40-14-202-016 | 5/17/2023 | | | | |
| 718 PERRY ST | 40-14-228-003 | 5/17/2023 | | | | |
| 848 PERRY ST | 40-14-227-020 | 5/17/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 11/29/2020 12:09:25 PM | 11/29/2020 12:09:24 PM |
| 854 PERRY ST | 40-14-227-019 | 5/17/2023 | | | | |
| 858 PERRY ST | 40-14-227-018 | 5/17/2023 | | | | |
| 912 PERRY ST | 40-14-226-002 | 5/17/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 951 PERRY ST | 40-11-480-031 | 5/17/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 11/29/2020 12:10:19 PM | 11/29/2020 12:10:19 PM |
| 954 PERRY ST | 40-11-481-007 | 5/17/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 955 PERRY ST | 40-11-480-030 | 5/17/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 959 PERRY ST | 40-11-480-029 | 5/17/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 967 PERRY ST | 40-11-480-027 | 5/17/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 1000 PERRY ST | 40-11-478-008 | 5/17/2023 | | | | |
| 1004 PERRY ST | 40-11-478-007 | 5/17/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 1005 PERRY ST | 40-11-477-043 | 5/17/2023 | | | | |
| 1016 PERRY ST | 40-11-478-004 | 5/17/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 11/29/2020 12:14:40 PM | 11/29/2020 12:14:41 PM |
| 915 PERSHING ST | 40-13-353-003 | 5/18/2023 | | | | |
| 1002 PERSHING ST | 40-13-355-013 | 5/18/2023 | | | | |
| 1005 PERSHING ST | 40-13-359-005 | 5/18/2023 | | | | |
| 1009 PERSHING ST | 40-13-359-006 | 5/18/2023 | | | | |
| 1010 PERSHING ST | 40-13-355-014 | 5/18/2023 | | | | |
| 1015 PERSHING ST | 40-13-359-007 | 5/18/2023 | | | | |
| 1016 PERSHING ST | 40-13-355-017 | 5/18/2023 | | | | |
| 1023 PERSHING ST | 40-13-359-010 | 5/18/2023 | | | | |
| 1104 PERSHING ST | 40-13-358-004 | 5/18/2023 | | | | |
| 1105 PERSHING ST | 40-13-359-012 | 5/18/2023 | | | | |
| 1108 PERSHING ST | 40-13-358-005 | 5/18/2023 | | | | |
| 1109 PERSHING ST | 40-13-359-013 | 5/18/2023 | | | | |
| 1115 PERSHING ST | 40-13-359-014 | 5/18/2023 | | | | |
| 1118 PERSHING ST | 40-13-358-007 | 5/18/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1122 PERSHING ST | 40-13-358-010 | 5/18/2023 | | | | |
| 1126 PERSHING ST | 40-13-358-011 | 5/18/2023 | | | | |
| 1214 PERSHING ST | 40-13-362-009 | 5/18/2023 | | | | |
| 1222 PERSHING ST | 40-13-362-010 | 5/18/2023 | | | | |
| 1228 PERSHING ST | 40-13-362-011 | 5/18/2023 | | | | |
| 501 PETTIBONE AVE | 41-19-452-015 | 5/17/2023 | | | | |
| 612 PETTIBONE AVE | 41-19-381-022 | 5/17/2023 | | | | |
| 616 PETTIBONE AVE | 41-19-381-021 | 5/17/2023 | | | | |
| 619 PETTIBONE AVE | 41-19-383-009 | 5/17/2023 | | | | |
| 623 PETTIBONE AVE | 41-19-383-008 | 5/17/2023 | | | | |
| 624 PETTIBONE AVE | 41-19-381-019 | 5/11/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 632 PETTIBONE AVE | 41-19-381-017 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 635 PETTIBONE AVE | 41-19-383-004 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 639 PETTIBONE AVE | 41-19-383-003 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 643 PETTIBONE AVE | 41-19-383-002 | 5/17/2023 | | | | |
| 647 PETTIBONE AVE | 41-19-383-001 | 5/11/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 702 PETTIBONE AVE | 41-19-380-029 | 5/11/2023 | 9/19/2020 9:49:38 PM | 9/19/2020 9:49:38 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 707 PETTIBONE AVE | 41-19-382-013 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 708 PETTIBONE AVE | 41-19-380-028 | 5/17/2023 | | | | |
| 711 PETTIBONE AVE | 41-19-382-012 | 5/17/2023 | | | | |
| 712 PETTIBONE AVE | 41-19-380-027 | 5/17/2023 | | | | |
| 715 PETTIBONE AVE | 41-19-382-011 | 5/11/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 716 PETTIBONE AVE | 41-19-380-026 | 5/17/2023 | | | | |
| 719 PETTIBONE AVE | 41-19-382-010 | 5/11/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 720 PETTIBONE AVE | 41-19-380-025 | 5/17/2023 | | | | |
| 723 PETTIBONE AVE | 41-19-382-009 | 5/17/2023 | | | | |
| 724 PETTIBONE AVE | 41-19-380-023 | 5/17/2023 | | | | |
| 728 PETTIBONE AVE | 41-19-380-022 | 5/17/2023 | | | | |
| 731 PETTIBONE AVE | 41-19-382-007 | 5/11/2023 | | | | |
| 732 PETTIBONE AVE | 41-19-380-021 | 5/17/2023 | | | | |
| 735 PETTIBONE AVE | 41-19-382-006 | 5/17/2023 | | | | |
| 736 PETTIBONE AVE | 41-19-380-020 | 5/17/2023 | | | | |
| 739 PETTIBONE AVE | 41-19-382-005 | 5/11/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 740 PETTIBONE AVE | 41-19-380-019 | 5/11/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 744 PETTIBONE AVE | 41-19-380-018 | 5/17/2023 | | | | |
| 751 PETTIBONE AVE | 41-19-382-001 | 5/11/2023 0:00 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 752 PETTIBONE AVE | 41-19-380-016 | 5/11/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 802 PETTIBONE AVE | 41-19-356-027 | 5/11/2023 | 9/19/2020 9:50:43 PM | 9/19/2020 9:50:43 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 806 PETTIBONE AVE | 41-19-356-026 | 5/17/2023 | | | | |
| 809 PETTIBONE AVE | 41-19-358-013 | 5/17/2023 | | | | |
| 820 PETTIBONE AVE | 41-19-356-023 | 5/17/2023 | | | | |
| 821 PETTIBONE AVE | 41-19-358-011 | 5/11/2023 | | | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 825 PETTIBONE AVE | 41-19-358-025 | 5/11/2023 | | | | |
| 834 PETTIBONE AVE | 41-19-356-021 | 5/11/2023 | | | 6/3/2021 1:07:08 PM | 6/3/2021 1:07:07 PM |
| 850 PETTIBONE AVE | 41-19-356-018 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 912 PETTIBONE AVE | 41-19-355-031 | 5/11/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 915 PETTIBONE AVE | 41-19-357-012 | 5/17/2023 | | | | |
| 918 PETTIBONE AVE | 41-19-355-029 | 5/11/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 929 PETTIBONE AVE | 41-19-357-010 | 5/11/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 936 PETTIBONE AVE | 41-19-355-024 | 5/11/2023 | 9/19/2020 9:51:13 PM | 9/19/2020 9:51:12 PM | | |
| 940 PETTIBONE AVE | 41-19-355-023 | 5/11/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 943 PETTIBONE AVE | 41-19-357-024 | 5/17/2023 | | | | |
| 944 PETTIBONE AVE | 41-19-355-022 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1028 PETTIBONE AVE | 40-24-481-031 | 5/17/2023 | | | | |
| 1032 PETTIBONE AVE | 40-24-481-030 | 5/17/2023 | | | | |
| 1035 PETTIBONE AVE | 40-24-483-012 | 5/11/2023 | | | | |
| 1101 PETTIBONE AVE | 40-24-483-011 | 5/17/2023 | | | | |
| 1102 PETTIBONE AVE | 40-24-481-027 | 5/17/2023 | | | | |
| 1105 PETTIBONE AVE | 40-24-483-009 | 5/17/2023 | | | | |
| 1109 PETTIBONE AVE | 40-24-483-008 | 5/11/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1113 PETTIBONE AVE | 40-24-483-006 | 5/17/2023 | | | | |
| 1114 PETTIBONE AVE | 40-24-481-025 | 5/17/2023 | | | | |
| 1117 PETTIBONE AVE | 40-24-483-005 | 5/17/2023 | | | | |
| 1121 PETTIBONE AVE | 40-24-483-004 | 5/17/2023 | | | | |
| 1122 PETTIBONE AVE | 40-24-481-023 | 5/17/2023 | | | | |
| 1125 PETTIBONE AVE | 40-24-483-003 | 5/17/2023 | | | | |
| 1129 PETTIBONE AVE | 40-24-483-002 | 5/17/2023 | | | | |
| 1130 PETTIBONE AVE | 40-24-481-021 | 5/11/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1133 PETTIBONE AVE | 40-24-483-001 | 5/17/2023 | | | | |
| 1134 PETTIBONE AVE | 40-24-481-020 | 5/11/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1138 PETTIBONE AVE | 40-24-481-043 | 5/11/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1201 PETTIBONE AVE | 40-24-482-016 | 5/11/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1202 PETTIBONE AVE | 40-24-480-032 | 5/17/2023 | | | | |
| 1205 PETTIBONE AVE | 40-24-482-015 | 5/17/2023 | | | | |
| 1209 PETTIBONE AVE | 40-24-482-014 | 5/11/2023 | | | 5/24/2021 9:27:32 AM | 5/24/2021 9:27:32 AM |
| 1214 PETTIBONE AVE | 40-24-480-029 | 5/17/2023 | | | | |
| 1217 PETTIBONE AVE | 40-24-482-012 | 5/11/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1218 PETTIBONE AVE | 40-24-480-028 | 5/11/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1221 PETTIBONE AVE | 40-24-482-011 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1302 PETTIBONE AVE | 40-24-480-024 | 5/17/2023 | | | | |
| 1306 PETTIBONE AVE | 40-24-480-023 | 5/11/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1309 PETTIBONE AVE | 40-24-482-007 | 5/17/2023 | | | | |
| 1325 PETTIBONE AVE | 40-24-482-002 | 5/17/2023 | | | | |
| 1329 PETTIBONE AVE | 40-24-482-001 | 5/17/2023 | | | | |
| 1401 PETTIBONE AVE | 40-24-454-029 | 5/17/2023 | | | | |
| 1405 PETTIBONE AVE | 40-24-454-028 | 5/17/2023 | | | | |
| 1410 PETTIBONE AVE | 40-24-453-061 | 5/17/2023 | | | | |
| 1413 PETTIBONE AVE | 40-24-454-026 | 5/17/2023 | | | | |
| 1414 PETTIBONE AVE | 40-24-453-060 | 5/11/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1417 PETTIBONE AVE | 40-24-454-024 | 5/17/2023 | | | | |
| 1421 PETTIBONE AVE | 40-24-454-023 | 5/17/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1422 PETTIBONE AVE | 40-24-453-058 | 5/17/2023 | | | | |
| 1425 PETTIBONE AVE | 40-24-454-022 | 5/17/2023 | | | | |
| 1426 PETTIBONE AVE | 40-24-453-057 | 5/17/2023 | | | | |
| 1501 PETTIBONE AVE | 40-24-454-021 | 5/17/2023 | | | | |
| 1505 PETTIBONE AVE | 40-24-454-020 | 5/17/2023 | | | | |
| 1509 PETTIBONE AVE | 40-24-454-019 | 5/17/2023 | | | | |
| 1510 PETTIBONE AVE | 40-24-453-054 | 5/11/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1513 PETTIBONE AVE | 40-24-454-018 | 5/17/2023 | | | | |
| 1514 PETTIBONE AVE | 40-24-453-052 | 5/17/2023 | | | | |
| 1517 PETTIBONE AVE | 40-24-454-017 | 5/17/2023 | | | | |
| 1520 PETTIBONE AVE | 40-24-453-051 | 5/17/2023 | | | | |
| 1524 PETTIBONE AVE | 40-24-454-049 | 5/17/2023 | | | | |
| 1525 PETTIBONE AVE | 40-24-454-016 | 5/17/2023 | | | | |
| 1528 PETTIBONE AVE | 40-24-453-048 | 5/17/2023 | | | | |
| 1532 PETTIBONE AVE | 40-24-453-047 | 5/11/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1536 PETTIBONE AVE | 40-24-453-046 | 5/17/2023 | | | | |
| 1537 PETTIBONE AVE | 40-24-454-014 | 5/17/2023 | | | | |
| 1601 PETTIBONE AVE | 40-24-454-013 | 5/11/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1606 PETTIBONE AVE | 40-24-453-043 | 5/11/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1609 PETTIBONE AVE | 40-24-454-012 | 5/11/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1611 PETTIBONE AVE | 40-24-454-010 | 5/12/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1614 PETTIBONE AVE | 40-24-453-041 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1615 PETTIBONE AVE | 40-24-454-009 | 5/12/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1618 PETTIBONE AVE | 40-24-453-040 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1619 PETTIBONE AVE | 40-24-454-007 | 5/12/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1623 PETTIBONE AVE | 40-24-454-006 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1631 PETTIBONE AVE | 40-24-454-004 | 5/12/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | | |
| 1634 PETTIBONE AVE | 40-24-453-075 | 5/12/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1639 PETTIBONE AVE | 40-24-454-061 | 5/12/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 2601 PEWANAGA PL | 41-20-178-010 | 5/30/2023 | | | | |
| 2602 PEWANAGA PL | 41-20-178-013 | 5/30/2023 | | | | |
| 2610 PEWANAGA PL | 41-20-178-014 | 5/30/2023 | | | | |
| 2615 PEWANAGA PL | 41-20-178-008 | 5/30/2023 | | | | |
| 3312 PHILLIS AVE | 40-24-451-009 | 6/9/2023 | | | | |
| 2002 PIERCE ST | 41-17-203-001 | 5/25/2023 | | | | |
| 2005 PIERCE ST | 41-17-202-017 | 5/25/2023 | | | | |
| 2008 PIERCE ST | 41-17-203-003 | 5/25/2023 | | | | |
| 2018 PIERCE ST | 41-17-203-030 | 5/25/2023 | | | | |
| 2025 PIERCE ST | 41-17-202-021 | 5/25/2023 | | | | |
| 2026 PIERCE ST | 41-17-203-007 | 5/25/2023 | | | | |
| 2029 PIERCE ST | 41-17-202-022 | 5/25/2023 | | | | |
| 2101 PIERCE ST | 41-17-202-023 | 5/25/2023 | | | | |
| 2102 PIERCE ST | 41-17-203-009 | 5/25/2023 | | | | |
| 2105 PIERCE ST | 41-17-202-024 | 5/25/2023 | | | | |
| 2109 PIERCE ST | 41-17-202-025 | 5/26/2023 | | | | |
| 2110 PIERCE ST | 41-17-203-011 | 5/26/2023 | | | | |
| 2114 PIERCE ST | 41-17-203-012 | 5/26/2023 | | | | |
| 2118 PIERCE ST | 41-17-203-013 | 5/26/2023 | | | | |
| 2121 PIERCE ST | 41-17-202-029 | 5/26/2023 | | | | |
| 2126 PIERCE ST | 41-17-203-015 | 5/26/2023 | | | | |
| 2127 PIERCE ST | 41-17-202-031 | 5/26/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2201 PIERCE ST | 41-17-226-016 | 5/26/2023 | | | | |
| 2202 PIERCE ST | 41-17-228-001 | 5/26/2023 | | | | |
| 2207 PIERCE ST | 41-17-226-017 | 5/26/2023 | | | | |
| 2208 PIERCE ST | 41-17-228-002 | 5/26/2023 | | | | |
| 2211 PIERCE ST | 41-17-226-018 | 5/26/2023 | | | | |
| 2215 PIERCE ST | 41-17-226-020 | 5/26/2023 | | | | |
| 2220 PIERCE ST | 41-17-228-005 | 5/26/2023 | | | | |
| 2223 PIERCE ST | 41-17-226-023 | 5/26/2023 | | | | |
| 2301 PIERCE ST | 41-17-226-024 | 5/26/2023 | | | | |
| 2305 PIERCE ST | 41-17-226-025 | 5/26/2023 | | | | |
| 2306 PIERCE ST | 41-17-228-008 | 5/26/2023 | | | | |
| 2309 PIERCE ST | 41-17-226-026 | 5/26/2023 | | | | |
| 2310 PIERCE ST | 41-17-228-009 | 5/26/2023 | | | | |
| 2313 PIERCE ST | 41-17-226-027 | 5/26/2023 | | | | |
| 2317 PIERCE ST | 41-17-226-028 | 5/26/2023 | | | | |
| 2318 PIERCE ST | 41-17-228-011 | 5/26/2023 | | | | |
| 2401 PIERCE ST | 41-17-226-029 | 5/26/2023 | | | | |
| 2402 PIERCE ST | 41-17-228-012 | 5/26/2023 | | | | |
| 2406 PIERCE ST | 41-17-228-013 | 4/25/2023 | | | | |
| 2409 PIERCE ST | 41-17-226-031 | 5/26/2023 | | | | |
| 2413 PIERCE ST | 41-17-226-032 | 5/26/2023 | | | | |
| 2414 PIERCE ST | 41-17-228-016 | 5/26/2023 | | | | |
| 2501 PIERCE ST | 41-17-227-013 | 5/26/2023 | | | | |
| 2502 PIERCE ST | 41-17-229-001 | 5/26/2023 | | | | |
| 2507 PIERCE ST | 41-17-227-014 | 5/26/2023 | | | | |
| 2508 PIERCE ST | 41-17-229-002 | 5/26/2023 | | | | |
| 2511 PIERCE ST | 41-17-227-015 | 5/26/2023 | | | | |
| 2512 PIERCE ST | 41-17-229-004 | 5/26/2023 | | | | |
| 2515 PIERCE ST | 41-17-227-016 | 5/26/2023 | | | | |
| 2516 PIERCE ST | 41-17-229-005 | 5/26/2023 | | | | |
| 2519 PIERCE ST | 41-17-227-017 | 5/26/2023 | | | | |
| 2520 PIERCE ST | 41-17-229-006 | 5/26/2023 | | | | |
| 2601 PIERCE ST | 41-17-227-018 | 5/26/2023 | | | | |
| 2605 PIERCE ST | 41-17-227-019 | 5/26/2023 | | | | |
| 2609 PIERCE ST | 41-17-227-020 | 5/26/2023 | | | | |
| 2613 PIERCE ST | 41-17-227-021 | 5/26/2023 | | | | |
| 609 PIERSON ST | 41-07-454-002 | 5/15/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 614 PIERSON ST | 41-18-202-015 | 6/8/2023 | | | | |
| 619 PIERSON ST | 41-07-454-005 | 5/15/2023 0:00 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 620 PIERSON ST | 41-18-202-016 | 5/15/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 621 PIERSON ST | 41-07-454-006 | 5/15/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 AM | 8/4/2020 12:00:00 AM |
| 709 PIERSON ST | 41-18-207-006 | 5/15/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 710 PIERSON ST | 41-18-206-019 | 6/8/2023 | | | | |
| 718 PIERSON ST | 41-18-206-020 | 6/8/2023 | | | | |
| 719 PIERSON ST | 41-18-207-008 | 5/15/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | | |
| 722 PIERSON ST | 41-18-206-021 | 6/8/2023 | | | | |
| 724 PIERSON ST | 41-18-206-022 | 6/8/2023 | | | | |
| 728 PIERSON ST | 41-18-206-023 | 6/8/2023 | | | | |
| 729 PIERSON ST | 41-18-207-011 | 6/8/2023 | | | | |
| 800 PIERSON ST | 41-18-206-026 | 6/8/2023 | | | | |
| 801 PIERSON ST | 41-18-207-038 | 5/15/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 804 PIERSON ST | 41-18-206-027 | 6/8/2023 | | | | |
| 805 PIERSON ST | 41-18-207-014 | 5/15/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 1027 PINEHURST AVE | 40-25-283-010 | 5/9/2023 | | | | |
| 1028 PINEHURST AVE | 40-25-281-024 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1035 PINEHURST AVE | 40-25-283-009 | 5/9/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1043 PINEHURST AVE | 40-25-283-008 | 5/9/2023 0:00 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1046 PINEHURST AVE | 40-25-281-020 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1105 PINEHURST AVE | 40-25-283-006 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1118 PINEHURST AVE | 40-25-281-015 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1121 PINEHURST AVE | 40-25-283-002 | 5/9/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1122 PINEHURST AVE | 40-25-281-025 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1202 PINEHURST AVE | 40-25-280-033 | 5/9/2023 | 10/22/2019 12:00:00 AM | 5/18/2020 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1209 PINEHURST AVE | 40-25-282-011 | 6/8/2023 | | | | |
| 1218 PINEHURST AVE | 40-25-280-028 | 5/9/2023 | 10/22/2019 12:00:00 AM | 5/18/2020 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1309 PINEHURST AVE | 40-25-282-002 | 5/9/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1314 PINEHURST AVE | 40-25-280-034 | 5/9/2023 | 10/25/2019 10:08:00 AM | 10/23/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1317 PINEHURST AVE | 40-25-282-001 | 5/9/2023 | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 1322 PINEHURST AVE | 40-25-280-039 | 5/9/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 2605 PINETREE DR | 41-20-255-001 | 5/23/2023 | | | | |
| 2609 PINETREE DR | 41-20-255-003 | 6/12/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 2610 PINETREE DR | 41-20-254-017 | 6/12/2023 | | | | |
| 2617 PINETREE DR | 41-20-255-004 | 5/23/2023 0:00 | | | | |
| 2625 PINETREE DR | 41-20-255-005 | 5/23/2023 | | | | |
| 2626 PINETREE DR | 41-20-254-019 | 5/23/2023 | | | | |
| 2633 PINETREE DR | 41-20-255-006 | 6/12/2023 | | | | |
| 2634 PINETREE DR | 41-20-254-020 | 5/23/2023 | | | | |
| 2638 PINETREE DR | 41-20-254-021 | 5/23/2023 | | | | |
| 2642 PINETREE DR | 41-20-254-022 | 6/12/2023 | | | | |
| 2643 PINETREE DR | 41-20-255-012 | 6/12/2023 | | | | |
| 2648 PINETREE DR | 41-20-254-023 | 6/12/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 2654 PINETREE DR | 41-20-254-024 | 5/23/2023 | | | | |
| 2655 PINETREE DR | 41-20-256-008 | 6/12/2023 | | | | |
| 2666 PINETREE DR | 41-20-254-027 | 5/23/2023 | | | | |
| 420 PINGREE AVE | 41-18-485-043 | 5/8/2023 0:00 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 717 PINGREE AVE | 41-17-352-016 | 6/8/2023 | | | | |
| 802 PINGREE AVE | 41-17-358-001 | 6/8/2023 | | | | |
| 805 PINGREE AVE | 41-17-353-016 | 6/8/2023 | | | | |
| 817 PINGREE AVE | 41-17-353-018 | 6/8/2023 | | | | |
| 905 PINGREE AVE | 41-17-354-011 | 6/8/2023 | | | | |
| 909 PINGREE AVE | 41-17-354-012 | 6/8/2023 | | | | |
| 1015 PINGREE AVE | 41-17-376-011 | 5/8/2023 | | | | |
| 1019 PINGREE AVE | 41-17-376-012 | 5/8/2023 | 5/5/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1101 PINGREE AVE | 41-17-376-013 | 5/8/2023 | 5/5/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1109 PINGREE AVE | 41-17-376-018 | 6/8/2023 | | | | |
| 1110 PINGREE AVE | 41-17-378-002 | 6/8/2023 0:00 | | | | |
| 1117 PINGREE AVE | 41-17-376-009 | 6/8/2023 | | | | |
| 1515 PINGREE AVE | 41-17-452-018 | 5/8/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1602 PINGREE AVE | 41-17-456-001 | 5/8/2023 | 10/26/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1605 PINGREE AVE | 41-17-452-022 | 5/8/2023 | 5/5/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1606 PINGREE AVE | 41-17-456-002 | 5/8/2023 | 5/5/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1617 PINGREE AVE | 41-17-452-025 | 5/8/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1618 PINGREE AVE | 41-17-456-005 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1816 PINGREE AVE | 41-17-458-015 | 5/8/2023 | | | | |
| 1901 PINGREE AVE | 41-17-476-010 | 6/8/2023 | | | | |
| 1916 PINGREE AVE | 41-17-479-015 | 6/8/2023 | | | | |
| 2002 PINGREE AVE | 41-17-480-001 | 5/8/2023 | | | | |
| 3501 PINGREE AVE | 41-16-453-003 | 6/8/2023 | | | | |
| 3510 PINGREE AVE | 41-16-454-004 | 5/15/2023 | | | | |
| 3516 PINGREE AVE | 41-16-454-005 | 5/15/2023 | | | | |
| 3524 PINGREE AVE | 41-16-454-006 | 6/8/2023 | | | | |
| 3531 PINGREE AVE | 41-16-453-020 | 6/8/2023 | | | | |
| 3535 PINGREE AVE | 41-16-453-021 | 6/8/2023 | | | | |
| 3536 PINGREE AVE | 41-16-454-008 | 6/8/2023 | | | | |
| 3541 PINGREE AVE | 41-16-453-022 | 6/8/2023 | | | | |
| 3542 PINGREE AVE | 41-16-454-010 | 5/15/2023 | | | | |
| 3601 PINGREE AVE | 41-16-453-024 | 6/8/2023 | | | | |
| 3602 PINGREE AVE | 41-16-454-011 | 5/15/2023 | | | | |
| 3605 PINGREE AVE | 41-16-453-025 | 6/8/2023 | | | | |
| 3606 PINGREE AVE | 41-16-454-013 | 5/15/2023 | | | | |
| 3611 PINGREE AVE | 41-16-453-026 | 6/8/2023 | | | | |
| 3612 PINGREE AVE | 41-16-454-014 | 6/8/2023 | | | | |
| 3617 PINGREE AVE | 41-16-453-027 | 6/8/2023 | | | | |
| 3618 PINGREE AVE | 41-16-454-015 | 5/15/2023 | | | | |
| 3623 PINGREE AVE | 41-16-453-028 | 6/8/2023 | | | | |
| 3624 PINGREE AVE | 41-16-454-016 | 6/8/2023 | | | | |
| 3629 PINGREE AVE | 41-16-453-029 | 6/8/2023 | | | | |
| 3630 PINGREE AVE | 41-16-454-017 | 5/15/2023 | | | | |
| 3635 PINGREE AVE | 41-16-453-030 | 5/15/2023 | | | | |
| 3636 PINGREE AVE | 41-16-454-018 | 5/15/2023 | | | | |
| 3642 PINGREE AVE | 41-16-454-019 | 6/8/2023 | | | | |
| 3402 PITKIN AVE | 41-09-208-001 | 6/8/2023 | | | | |
| 3406 PITKIN AVE | 41-09-208-002 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3410 PITKIN AVE | 41-09-208-017 | 5/8/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3418 PITKIN AVE | 41-09-208-018 | 5/8/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3420 PITKIN AVE | 41-09-208-006 | 6/8/2023 | | | | |
| 3501 PITKIN AVE | 41-09-205-012 | 6/8/2023 | | | | |
| 3505 PITKIN AVE | 41-09-205-014 | 6/8/2023 | | | | |
| 3508 PITKIN AVE | 41-09-210-002 | 5/8/2023 | | | | |
| 3509 PITKIN AVE | 41-09-205-016 | 6/8/2023 | | | | |
| 3514 PITKIN AVE | 41-09-210-004 | 5/8/2023 | | | | |
| 3520 PITKIN AVE | 41-09-210-019 | 5/8/2023 | | | | |
| 3601 PITKIN AVE | 41-09-206-015 | 5/8/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3602 PITKIN AVE | 41-09-210-018 | 5/8/2023 | | | | |
| 3607 PITKIN AVE | 41-09-206-017 | 6/8/2023 | | | | |
| 3610 PITKIN AVE | 41-09-210-021 | 5/8/2023 | | | | |
| 3619 PITKIN AVE | 41-09-206-023 | 6/8/2023 | | | | |
| 3702 PITKIN AVE | 41-09-232-001 | 5/8/2023 | | | | |
| 3706 PITKIN AVE | 41-09-232-002 | 5/8/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3710 PITKIN AVE | 41-09-232-004 | 6/8/2023 | | | | |
| 3713 PITKIN AVE | 41-09-230-018 | 6/8/2023 | | | | |
| 3717 PITKIN AVE | 41-09-230-019 | 6/8/2023 | | | | |
| 3721 PITKIN AVE | 41-09-230-020 | 6/8/2023 | | | | |
| 3722 PITKIN AVE | 41-09-232-007 | 5/8/2023 | | | | |
| 3725 PITKIN AVE | 41-09-230-021 | 6/8/2023 | | | | |
| 3726 PITKIN AVE | 41-09-232-008 | 6/8/2023 | | | | |
| 3729 PITKIN AVE | 41-09-230-022 | 6/8/2023 | | | | |
| 3730 PITKIN AVE | 41-09-232-009 | 5/8/2023 | | | | |
| 3733 PITKIN AVE | 41-09-230-023 | 5/8/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 3734 PITKIN AVE | 41-09-230-010 | 5/8/2023 | | | | |
| 3737 PITKIN AVE | 41-09-230-024 | 5/8/2023 | | | | |
| 3738 PITKIN AVE | 41-09-232-011 | 5/8/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3742 PITKIN AVE | 41-09-232-012 | 6/8/2023 | | | | |
| 3746 PITKIN AVE | 41-09-232-013 | 5/8/2023 | | | | |
| 3750 PITKIN AVE | 41-09-232-014 | 6/8/2023 | | | | |
| 3802 PITKIN AVE | 41-09-233-001 | 6/8/2023 | | | | |
| 3806 PITKIN AVE | 41-09-233-002 | 6/8/2023 | | | | |
| 3810 PITKIN AVE | 41-09-233-003 | 6/8/2023 | | | | |
| 3813 PITKIN AVE | 41-09-231-013 | 6/8/2023 | | | | |
| 3814 PITKIN AVE | 41-09-233-004 | 6/8/2023 | | | | |
| 3818 PITKIN AVE | 41-09-233-005 | 6/8/2023 | | | | |
| 3821 PITKIN AVE | 41-09-231-016 | 6/8/2023 | | | | |
| 3822 PITKIN AVE | 41-09-231-007 | 6/8/2023 | | | | |
| 3826 PITKIN AVE | 41-09-233-008 | 6/8/2023 | | | | |
| 3829 PITKIN AVE | 41-09-231-040 | 6/8/2023 | | | | |
| 3830 PITKIN AVE | 41-09-233-009 | 5/8/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3834 PITKIN AVE | 41-09-233-010 | 6/8/2023 | | | | |
| 3837 PITKIN AVE | 41-09-231-036 | 6/8/2023 | | | | |
| 3838 PITKIN AVE | 41-09-233-011 | 6/8/2023 | | | | |
| 3841 PITKIN AVE | 41-09-231-021 | 5/8/2023 | | | | |
| 3842 PITKIN AVE | 41-09-233-012 | 6/8/2023 | | | | |
| 2406 PLAINFIELD AVE | 47-32-234-009 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2410 PLAINFIELD AVE | 47-32-234-010 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2414 PLAINFIELD AVE | 47-32-234-011 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2420 PLAINFIELD AVE | 47-32-234-012 | 4/18/2023 | | | 6/3/2021 8:58:36 AM | 6/3/2021 8:58:36 AM |
| 2421 PLAINFIELD AVE | 47-32-229-018 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2424 PLAINFIELD AVE | 47-32-234-013 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2425 PLAINFIELD AVE | 47-32-229-019 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2428 PLAINFIELD AVE | 47-32-234-014 | 4/18/2023 | | | 12/3/2020 9:42:45 AM | 12/3/2020 9:42:45 AM |
| 2501 PLAINFIELD AVE | 47-32-229-021 | 4/18/2023 | | | | |
| 2502 PLAINFIELD AVE | 47-32-234-017 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2507 PLAINFIELD AVE | 47-32-229-022 | 4/18/2023 | | | 9/14/2020 6:01:56 PM | 9/14/2020 6:01:55 PM |
| 2508 PLAINFIELD AVE | 47-32-234-018 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2513 PLAINFIELD AVE | 47-32-229-023 | 4/18/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2514 PLAINFIELD AVE | 47-32-234-019 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2601 PLAINFIELD AVE | 47-32-230-021 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2606 PLAINFIELD AVE | 47-32-234-022 | 4/18/2023 | 11/12/2020 6:38:41 PM | 11/12/2020 6:38:40 PM | 12/3/2020 9:43:08 AM | 12/3/2020 9:43:07 AM |
| 2607 PLAINFIELD AVE | 47-32-230-022 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2610 PLAINFIELD AVE | 47-32-234-023 | 4/18/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 2715 PLAINFIELD AVE | 47-32-233-010 | 4/18/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2726 PLAINFIELD AVE | 47-33-105-002 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2810 PLAINFIELD AVE | 47-33-105-008 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2813 PLAINFIELD AVE | 47-33-104-044 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2814 PLAINFIELD AVE | 47-33-105-009 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2822 PLAINFIELD AVE | 47-33-105-012 | 4/18/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2826 PLAINFIELD AVE | 47-33-105-013 | 4/18/2023 | | | 12/3/2020 9:43:29 AM | 12/3/2020 9:43:29 AM |
| 2901 PLAINFIELD AVE | 47-33-104-050 | 4/19/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 2902 PLAINFIELD AVE | 47-33-105-019 | 4/19/2023 | | | 12/3/2020 9:43:56 AM | 12/3/2020 9:43:56 AM |
| 2905 PLAINFIELD AVE | 47-33-104-051 | 4/19/2023 | | | | |
| 2909 PLAINFIELD AVE | 47-33-104-053 | 4/19/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 2917 PLAINFIELD AVE | 47-33-104-055 | 4/19/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2921 PLAINFIELD AVE | 47-33-104-056 | 4/19/2023 | | | 11/25/2019 12:00:00 AM | 11/25/2019 12:00:00 AM |
| 2925 PLAINFIELD AVE | 47-33-104-057 | 4/19/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 1701 POLLY ST | 47-29-127-020 | 5/15/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1705 POLLY ST | 47-29-127-022 | 5/15/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1710 POLLY ST | 47-29-129-003 | 5/15/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1714 POLLY ST | 47-29-129-004 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 1725 POLLY ST | 47-29-127-026 | 5/15/2023 | | | | |
| 1733 POLLY ST | 47-29-127-042 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 1734 POLLY ST | 47-29-129-009 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 1813 POLLY ST | 47-29-128-022 | 5/15/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 1822 POLLY ST | 47-29-129-017 | 5/15/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1833 POLLY ST | 47-29-128-028 | 5/15/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1837 POLLY ST | 47-29-128-029 | 5/15/2023 | | | | |
| 1838 POLLY ST | 47-29-129-021 | 5/15/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1602 PONTIAC ST | 40-12-104-024 | 5/22/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1610 PONTIAC ST | 40-12-104-028 | 5/22/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1615 PONTIAC ST | 40-12-103-016 | 5/22/2023 | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1618 PONTIAC ST | 40-12-104-011 | 5/22/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1633 PONTIAC ST | 40-12-103-011 | 5/22/2023 | | | | |
| 1634 PONTIAC ST | 40-12-104-007 | 5/22/2023 | | | | |
| 1638 PONTIAC ST | 40-12-104-006 | 5/22/2023 | | | | |
| 1241 POPLAR ST | 41-07-282-048 | 6/6/2023 | | | | |
| 1310 POPLAR ST | 41-07-286-004 | 6/6/2023 | | | | |
| 1311 POPLAR ST | 41-07-283-010 | 6/6/2023 | | | | |
| 1314 POPLAR ST | 41-07-286-005 | 6/6/2023 | | | | |
| 1315 POPLAR ST | 41-07-283-011 | 6/6/2023 | | | | |
| 1318 POPLAR ST | 41-07-286-006 | 6/6/2023 | | | | |
| 1322 POPLAR ST | 41-07-286-007 | 6/6/2023 | | | | |
| 1327 POPLAR ST | 41-07-283-015 | 6/6/2023 | | | | |
| 1328 POPLAR ST | 41-07-286-009 | 6/6/2023 | | | | |
| 1353 POPLAR ST | 41-07-284-004 | 6/6/2023 | | | | |
| 1357 POPLAR ST | 41-07-284-014 | 6/6/2023 | | | | |
| 1375 POPLAR ST | 41-07-284-020 | 6/6/2023 | | | | |
| 1377 POPLAR ST | 41-07-284-026 | 6/6/2023 | | | | |
| 1401 POPLAR ST | 41-08-153-012 | 6/6/2023 | | | | |
| 1405 POPLAR ST | 41-08-153-013 | 6/6/2023 | | | | |
| 1411 POPLAR ST | 41-08-153-015 | 6/6/2023 | | | | |
| 1415 POPLAR ST | 41-08-153-017 | 6/6/2023 | | | | |
| 1457 POPLAR ST | 41-08-153-021 | 6/6/2023 | | | | |
| 1459 POPLAR ST | 41-08-153-022 | 6/6/2023 | | | | |
| 1465 POPLAR ST | 41-08-153-023 | 6/6/2023 | | | | |
| 1801 PROCTOR AVE | 40-02-457-022 | 5/22/2023 | | | | |
| 1804 PROCTOR AVE | 40-02-480-010 | 5/22/2023 | | | | |
| 1809 PROCTOR AVE | 40-02-457-020 | 5/22/2023 | | | | |
| 1909 PROCTOR AVE | 40-02-457-014 | 5/3/2023 | 9/27/2019 12:00:00 PM | 10/28/2020 12:00:00 AM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 2202 PROCTOR AVE | 40-02-426-029 | 5/22/2023 | | | | |
| 2234 PROCTOR AVE | 40-02-426-011 | 5/22/2023 | | | | |
| 2301 PROCTOR AVE | 40-02-405-029 | 5/22/2023 | | | | |
| 2306 PROCTOR AVE | 40-02-426-008 | 5/22/2023 | | | | |
| 2518 PROCTOR AVE | 40-02-281-010 | 5/22/2023 | | | | |
| 2526 PROCTOR AVE | 40-02-281-008 | 5/22/2023 | | | | |
| 2621 PROCTOR AVE | 40-02-255-026 | 5/22/2023 | | | | |
| 2630 PROCTOR AVE | 40-02-276-084 | 5/22/2023 | | | | |
| 2633 PROCTOR AVE | 40-02-255-023 | 5/3/2023 | 11/2/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 12/9/2020 9:34:52 AM | 12/9/2020 9:34:51 AM |
| 2641 PROCTOR AVE | 40-02-255-034 | 5/22/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2650 PROCTOR AVE | 40-02-276-019 | 5/22/2023 | | | | |
| 2654 PROCTOR AVE | 40-02-276-017 | 5/22/2023 | | | | |
| 3009 PROCTOR AVE | 40-02-206-008 | 5/3/2023 | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 3102 PROCTOR AVE | 40-02-226-019 | 5/3/2023 | 9/20/2019 12:00:00 AM | 9/20/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3108 PROCTOR AVE | 40-02-226-018 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3112 PROCTOR AVE | 40-02-226-016 | 5/3/2023 | | | | |
| 3113 PROCTOR AVE | 40-02-204-023 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3116 PROCTOR AVE | 40-02-226-015 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3118 PROCTOR AVE | 40-02-226-014 | 5/3/2023 | 9/20/2019 12:00:00 AM | 9/20/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3121 PROCTOR AVE | 40-02-204-022 | 5/3/2023 | 9/20/2019 12:00:00 AM | 9/20/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3125 PROCTOR AVE | 40-02-204-021 | 5/3/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 3202 PROCTOR AVE | 40-02-226-033 | 5/3/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 3205 PROCTOR AVE | 40-02-204-019 | 5/3/2023 | | | | |
| 3225 PROCTOR AVE | 40-02-204-015 | 5/3/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3301 PROCTOR AVE | 40-02-204-014 | 5/3/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3501 PROCTOR AVE | 46-35-460-026 | 5/3/2023 | | | 12/8/2020 9:05:51 AM | 12/8/2020 9:05:51 AM |
| 3509 PROCTOR AVE | 46-35-460-024 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3510 PROCTOR AVE | 46-35-481-008 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3514 PROCTOR AVE | 46-35-481-007 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3517 PROCTOR AVE | 46-35-460-021 | 5/3/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3601 PROCTOR AVE | 46-35-460-020 | 5/3/2023 | | | | |
| 3602 PROCTOR AVE | 46-35-481-005 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3606 PROCTOR AVE | 46-35-481-004 | 5/3/2023 | | | | |
| 3609 PROCTOR AVE | 46-35-460-018 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3610 PROCTOR AVE | 46-35-481-002 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3613 PROCTOR AVE | 46-35-460-017 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3614 PROCTOR AVE | 46-35-481-001 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3817 PROCTOR AVE | 46-35-455-021 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3913 PROCTOR AVE | 46-35-455-017 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 3914 PROCTOR AVE | 46-35-476-002 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4002 PROCTOR AVE | 46-35-428-020 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4006 PROCTOR AVE | 46-35-428-019 | 5/3/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4013 PROCTOR AVE | 46-35-408-037 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4014 PROCTOR AVE | 46-35-428-017 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4018 PROCTOR AVE | 46-35-428-016 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4022 PROCTOR AVE | 46-35-428-015 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4025 PROCTOR AVE | 46-35-408-033 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4026 PROCTOR AVE | 46-35-428-014 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4029 PROCTOR AVE | 46-35-408-032 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4030 PROCTOR AVE | 46-35-428-013 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | | |
| 4033 PROCTOR AVE | 46-35-408-031 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4034 PROCTOR AVE | 46-35-428-011 | 5/3/2023 | | | | |
| 4101 PROCTOR AVE | 46-35-408-030 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4105 PROCTOR AVE | 46-35-408-029 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4109 PROCTOR AVE | 46-35-408-028 | 5/3/2023 | | | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4114 PROCTOR AVE | 46-35-428-006 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4117 PROCTOR AVE | 46-35-408-026 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4118 PROCTOR AVE | 46-35-428-005 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4121 PROCTOR AVE | 46-35-408-025 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4122 PROCTOR AVE | 46-35-428-004 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4125 PROCTOR AVE | 46-35-408-024 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 4130 PROCTOR AVE | 46-35-428-002 | 5/3/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 702 PROSPECT ST | 40-12-385-003 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 706 PROSPECT ST | 40-12-385-002 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 719 PROSPECT ST | 40-12-384-039 | 4/27/2023 | 9/8/2020 12:00:00 PM | 9/8/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1113 PROSPECT ST | 40-12-306-010 | 5/16/2023 | | | | |
| 1309 PROSPECT ST | 40-12-305-014 | 5/16/2023 | | | | |
| 1318 PROSPECT ST | 40-12-303-029 | 4/27/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1322 PROSPECT ST | 40-12-303-028 | 5/16/2023 | | | | |
| 1401 PROSPECT ST | 40-12-305-037 | 5/16/2023 | | | | |
| 1412 PROSPECT ST | 40-12-303-023 | 4/27/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1505 PROSPECT ST | 40-12-304-008 | 5/16/2023 | | | | |
| 1509 PROSPECT ST | 40-12-304-007 | 5/16/2023 | | | | |
| 1510 PROSPECT ST | 40-12-302-017 | 4/27/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1513 PROSPECT ST | 40-12-304-005 | 5/16/2023 | | | | |
| 1517 PROSPECT ST | 40-12-304-004 | 5/16/2023 | | | | |
| 1729 PROSPECT ST | 40-11-427-009 | 4/27/2023 | | | 5/21/2021 11:01:55 AM | 5/21/2021 11:01:55 AM |
| 1907 PROSPECT ST | 40-11-281-037 | 4/27/2023 | | | | |
| 1909 PROSPECT ST | 40-11-281-018 | 5/16/2023 | | | | |
| 1919 PROSPECT ST | 40-11-281-016 | 5/16/2023 | | | | |
| 1920 PROSPECT ST | 40-11-280-030 | 5/16/2023 0:00 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2006 PROSPECT ST | 40-11-280-028 | 5/16/2023 | | | | |
| 2105 PROSPECT ST | 40-11-281-006 | 5/16/2023 | | | | |
| 2113 PROSPECT ST | 40-11-281-004 | 5/16/2023 | | | | |
| 2425 PROSPECT ST | 40-11-255-015 | 5/16/2023 | | | | |
| 2429 PROSPECT ST | 40-11-255-014 | 5/16/2023 | | | | |
| 2430 PROSPECT ST | 40-11-254-030 | 4/27/2023 | | | | |
| 2434 PROSPECT ST | 40-11-254-029 | 5/16/2023 | | | | |
| 2435 PROSPECT ST | 40-11-255-013 | 5/16/2023 | | | | |
| 2438 PROSPECT ST | 40-11-254-028 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2505 PROSPECT ST | 40-11-255-011 | 5/16/2023 | | | | |
| 2506 PROSPECT ST | 40-11-254-026 | 5/16/2023 | | | | |
| 2509 PROSPECT ST | 40-11-255-009 | 4/27/2023 | | | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM |
| 2510 PROSPECT ST | 40-11-254-025 | 4/27/2023 | | | 9/29/2020 12:00:00 AM | 9/29/2020 12:00:00 AM |
| 2514 PROSPECT ST | 40-11-254-024 | 4/27/2023 | | | | |
| 2517 PROSPECT ST | 40-11-255-006 | 4/27/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2611 PROSPECT ST | 40-11-177-013 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2616 PROSPECT ST | 40-11-176-027 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2617 PROSPECT ST | 40-11-177-012 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2620 PROSPECT ST | 40-11-176-026 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2623 PROSPECT ST | 40-11-177-011 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2624 PROSPECT ST | 40-11-176-025 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2627 PROSPECT ST | 40-11-177-010 | 5/16/2023 | | | | |
| 2701 PROSPECT ST | 40-11-177-009 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2702 PROSPECT ST | 40-11-176-023 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2709 PROSPECT ST | 40-11-177-008 | 4/27/2023 | | | 10/4/2020 12:17:11 PM | 10/4/2020 12:17:11 PM |
| 2713 PROSPECT ST | 40-11-177-007 | 5/16/2023 | | | | |
| 2717 PROSPECT ST | 40-11-177-006 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2721 PROSPECT ST | 40-11-177-004 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2725 PROSPECT ST | 40-11-177-003 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2730 PROSPECT ST | 40-11-176-017 | 4/27/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2807 PROSPECT ST | 40-11-110-013 | 4/28/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2817 PROSPECT ST | 40-11-110-012 | 4/28/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2821 PROSPECT ST | 40-11-110-011 | 4/28/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2822 PROSPECT ST | 40-11-107-027 | 4/28/2023 | | | | |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 2832 PROSPECT ST | 40-11-107-025 | 4/28/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2833 PROSPECT ST | 40-11-110-009 | 4/28/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 2838 PROSPECT ST | 40-11-107-024 | 5/16/2023 | | | | |
| 2844 PROSPECT ST | 40-11-107-023 | 5/16/2023 | | | | |
| 2845 PROSPECT ST | 40-11-110-008 | 4/28/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 2849 PROSPECT ST | 40-11-110-007 | 4/28/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 2855 PROSPECT ST | 40-11-110-005 | 4/28/2023 | | | 10/14/2019 12:00:00 AM | 10/17/2019 4:10:15 PM |
| 2858 PROSPECT ST | 40-11-107-019 | 4/28/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 2863 PROSPECT ST | 40-11-110-001 | 5/16/2023 | | | | |
| 2902 PROSPECT ST | 40-11-106-010 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2909 PROSPECT ST | 40-11-109-004 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2912 PROSPECT ST | 40-11-106-006 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2913 PROSPECT ST | 40-11-108-009 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2921 PROSPECT ST | 40-11-108-006 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2922 PROSPECT ST | 40-11-105-027 | 4/28/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 2929 PROSPECT ST | 40-11-108-004 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2930 PROSPECT ST | 40-11-105-024 | 4/28/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2934 PROSPECT ST | 40-11-105-023 | 4/28/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3001 PROSPECT ST | 40-11-108-003 | 4/28/2023 | | | | |
| 3002 PROSPECT ST | 40-11-105-022 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3006 PROSPECT ST | 40-11-105-021 | 4/28/2023 | | | | |
| 3017 PROSPECT ST | 40-10-230-007 | 4/28/2023 | | | | |
| 3026 PROSPECT ST | 40-10-228-003 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3101 PROSPECT ST | 40-10-229-025 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3111 PROSPECT ST | 40-10-229-015 | 4/28/2023 | | | | |
| 3112 PROSPECT ST | 40-10-227-046 | 4/28/2023 | | | | |
| 3115 PROSPECT ST | 40-10-229-014 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3119 PROSPECT ST | 40-10-229-012 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3120 PROSPECT ST | 40-10-227-041 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3131 PROSPECT ST | 40-10-229-039 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3202 PROSPECT ST | 40-10-227-053 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3209 PROSPECT ST | 40-10-229-007 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3214 PROSPECT ST | 40-10-227-056 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3217 PROSPECT ST | 40-10-229-038 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3220 PROSPECT ST | 40-10-227-033 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3228 PROSPECT ST | 40-10-227-032 | 4/28/2023 | | | | |
| 3234 PROSPECT ST | 40-10-227-031 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3235 PROSPECT ST | 40-10-229-002 | 4/28/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3240 PROSPECT ST | 40-10-227-030 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3248 PROSPECT ST | 40-10-227-029 | 4/28/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3249 PROSPECT ST | 40-10-229-001 | 4/28/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3256 PROSPECT ST | 40-10-227-028 | 4/28/2023 | | | | |
| 3509 PROVIDENCE ST | 41-16-455-020 | 6/8/2023 | | | | |
| 3510 PROVIDENCE ST | 41-16-456-002 | 6/8/2023 | | | | |
| 3515 PROVIDENCE ST | 41-16-455-021 | 6/8/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3521 PROVIDENCE ST | 41-16-455-022 | 6/8/2023 | | | | |
| 3522 PROVIDENCE ST | 41-16-456-005 | 6/8/2023 | | | | |
| 3527 PROVIDENCE ST | 41-16-455-023 | 6/8/2023 | | | | |
| 3532 PROVIDENCE ST | 41-16-456-007 | 5/16/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 3536 PROVIDENCE ST | 41-16-456-008 | 6/8/2023 | | | | |
| 3540 PROVIDENCE ST | 41-16-456-009 | 6/8/2023 | | | | |
| 3541 PROVIDENCE ST | 41-16-455-025 | 6/8/2023 | | | | |
| 3607 PROVIDENCE ST | 41-16-455-027 | 6/8/2023 | | | | |
| 3613 PROVIDENCE ST | 41-16-455-028 | 6/8/2023 | | | | |
| 3614 PROVIDENCE ST | 41-16-456-013 | 6/8/2023 | | | | |
| 3617 PROVIDENCE ST | 41-16-455-030 | 6/8/2023 | | | | |
| 3618 PROVIDENCE ST | 41-16-456-014 | 6/8/2023 | | | | |
| 3626 PROVIDENCE ST | 41-16-456-016 | 6/8/2023 | | | | |
| 3641 PROVIDENCE ST | 41-16-455-036 | 6/8/2023 | | | | |
| 3706 PROVIDENCE ST | 41-16-481-003 | 6/8/2023 | | | | |
| 3716 PROVIDENCE ST | 41-16-481-005 | 6/8/2023 | | | | |
| 3719 PROVIDENCE ST | 41-16-479-017 | 5/16/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 3726 PROVIDENCE ST | 41-16-481-007 | 5/16/2023 | | | | |
| 3731 PROVIDENCE ST | 41-16-479-019 | 6/8/2023 | | | | |
| 3737 PROVIDENCE ST | 41-16-479-020 | 6/8/2023 | | | | |
| 3743 PROVIDENCE ST | 41-16-479-021 | 6/8/2023 | | | | |
| 3813 PROVIDENCE ST | 41-16-477-051 | 6/8/2023 | | | | |
| 3818 PROVIDENCE ST | 41-16-482-004 | 6/8/2023 | | | | |
| 3819 PROVIDENCE ST | 41-16-477-052 | 6/8/2023 | | | | |
| 3824 PROVIDENCE ST | 41-16-482-006 | 6/8/2023 | | | | |
| 3830 PROVIDENCE ST | 41-16-482-007 | 6/8/2023 | | | | |
| 3837 PROVIDENCE ST | 41-16-480-017 | 6/8/2023 | | | | |
| 3502 RACE ST | 46-35-485-010 | 5/22/2023 | | | | |
| 3506 RACE ST | 46-35-485-009 | 5/22/2023 | | | | |
| 3509 RACE ST | 46-35-484-021 | 5/22/2023 | | | | |
| 3513 RACE ST | 46-35-484-020 | 5/22/2023 | | | | |
| 3514 RACE ST | 46-35-485-007 | 5/22/2023 | | | | |
| 3602 RACE ST | 46-35-485-005 | 5/22/2023 | | | | |
| 3605 RACE ST | 46-35-484-017 | 5/22/2023 | | | | |
| 3606 RACE ST | 46-35-485-003 | 5/22/2023 | | | | |
| 3702 RACE ST | 46-35-480-015 | 5/22/2023 | | | | |
| 3706 RACE ST | 46-35-480-013 | 5/22/2023 | | | | |
| 3709 RACE ST | 46-35-479-029 | 5/22/2023 | | | | |
| 3714 RACE ST | 46-35-480-011 | 5/22/2023 | | | | |
| 3718 RACE ST | 46-35-480-010 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 3806 RACE ST | 46-35-480-008 | 5/22/2023 | | | | |
| 3809 RACE ST | 46-35-479-023 | 5/22/2023 | | | | |
| 3814 RACE ST | 46-35-480-006 | 5/22/2023 | | | | |
| 3901 RACE ST | 46-35-479-021 | 5/22/2023 | | | | |
| 3913 RACE ST | 46-35-479-018 | 5/22/2023 | | | | |
| 4001 RACE ST | 46-35-431-040 | 5/22/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4005 RACE ST | 46-35-431-039 | 5/22/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 4006 RACE ST | 46-35-432-019 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4009 RACE ST | 46-35-431-037 | 5/22/2023 | | | | |
| 4013 RACE ST | 46-35-431-036 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4014 RACE ST | 46-35-432-017 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4017 RACE ST | 46-35-431-035 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4021 RACE ST | 46-35-431-034 | 5/22/2023 | | | | |
| 4025 RACE ST | 46-35-431-033 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4029 RACE ST | 46-35-431-032 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4030 RACE ST | 46-35-432-012 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4033 RACE ST | 46-35-431-042 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4034 RACE ST | 46-35-432-011 | 5/22/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4102 RACE ST | 46-35-432-010 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4105 RACE ST | 46-35-431-029 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4114 RACE ST | 46-35-432-007 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4117 RACE ST | 46-35-431-026 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4118 RACE ST | 46-35-432-006 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4122 RACE ST | 46-35-432-005 | 5/22/2023 | | | | |
| 4126 RACE ST | 46-35-432-004 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4129 RACE ST | 46-35-431-022 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4130 RACE ST | 46-35-432-003 | 5/22/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4132 RACE ST | 46-35-432-002 | 5/22/2023 | | | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 4133 RACE ST | 46-35-431-021 | 5/22/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM |
| 2101 RADCLIFFE AVE | 40-24-106-008 | 6/5/2023 | | | | |
| 2107 RADCLIFFE AVE | 40-24-106-007 | 6/5/2023 | | | | |
| 2119 RADCLIFFE AVE | 40-24-106-005 | 6/5/2023 | | | | |
| 2123 RADCLIFFE AVE | 40-24-106-004 | 6/5/2023 | | | | |
| 2213 RADCLIFFE AVE | 40-24-106-003 | 6/5/2023 | | | | |
| 2214 RADCLIFFE AVE | 40-24-104-003 | 5/12/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2220 RADCLIFFE AVE | 40-23-234-014 | 5/12/2023 | 6/29/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2226 RADCLIFFE AVE | 40-23-234-013 | 6/5/2023 | | | | |
| 2302 RADCLIFFE AVE | 40-23-234-012 | 6/5/2023 | | | | |
| 2307 RADCLIFFE AVE | 40-23-278-008 | 6/5/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2308 RADCLIFFE AVE | 40-23-234-011 | 6/5/2023 | | | | |
| 2315 RADCLIFFE AVE | 40-23-278-007 | 6/5/2023 | | | | |
| 2320 RADCLIFFE AVE | 40-23-234-009 | 6/5/2023 | | | | |
| 3712 RALPH ST | 41-09-477-002 | 5/12/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 3806 RALPH ST | 41-09-477-017 | 5/12/2023 | | | 5/13/2021 12:00:00 AM | 5/13/2021 12:00:00 AM |
| 1710 RAMSAY BLVD | 40-24-105-006 | 6/5/2023 | | | | |
| 1802 RAMSAY BLVD | 40-24-106-012 | 6/5/2023 | | | | |
| 1810 RAMSAY BLVD | 40-24-106-013 | 6/5/2023 | | | | |
| 1909 RAMSAY BLVD | 40-24-152-004 | 6/5/2023 | | | | |
| 1910 RAMSAY BLVD | 40-24-151-005 | 6/5/2023 | | | | |
| 1501 RANDY CT | 46-26-403-011 | 6/17/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:18:53 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 1505 RANDY CT | 46-26-403-012 | 6/17/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1506 RANDY CT | 46-26-403-009 | 6/17/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1509 RANDY CT | 46-26-403-013 | 6/17/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:19:29 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 1513 RANDY CT | 46-26-403-014 | 6/17/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1514 RANDY CT | 46-26-403-007 | 6/17/2023 | 10/7/2020 12:00:00 AM | 10/8/2020 1:20:06 PM | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM |
| 1518 RANDY CT | 46-26-403-005 | 6/17/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 418 RASCH CT | 41-18-379-034 | 5/31/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | | |
| 1917 RASKOB ST | 40-11-431-009 | 5/16/2023 | | | | |
| 1924 RASKOB ST | 40-11-430-024 | 5/3/2023 | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2002 RASKOB ST | 40-11-430-023 | 5/16/2023 | | | | |
| 2009 RASKOB ST | 40-11-431-006 | 5/16/2023 | | | | |
| 2010 RASKOB ST | 40-11-430-030 | 5/16/2023 | | | | |
| 2021 RASKOB ST | 40-11-431-002 | 5/16/2023 | | | | |
| 2026 RASKOB ST | 40-11-430-017 | 5/16/2023 | | | | |
| 2102 RASKOB ST | 40-11-405-042 | 5/3/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/4/2020 12:06:35 PM | 10/4/2020 12:06:35 PM |
| 2112 RASKOB ST | 40-11-405-040 | 5/16/2023 | | | | |
| 2201 RASKOB ST | 40-11-406-019 | 5/16/2023 | | | | |
| 2205 RASKOB ST | 40-11-406-018 | 5/16/2023 | | | | |
| 2209 RASKOB ST | 40-11-406-017 | 5/16/2023 | | | | |
| 2210 RASKOB ST | 40-11-405-034 | 5/16/2023 | | | | |
| 2214 RASKOB ST | 40-11-405-033 | 5/16/2023 | | | | |
| 2217 RASKOB ST | 40-11-406-015 | 5/16/2023 | | | | |
| 2221 RASKOB ST | 40-11-406-014 | 5/16/2023 | | | | |
| 2222 RASKOB ST | 40-11-405-031 | 5/16/2023 | | | | |
| 2302 RASKOB ST | 40-11-405-030 | 5/16/2023 | | | | |
| 2305 RASKOB ST | 40-11-406-012 | 5/16/2023 | | | | |
| 2306 RASKOB ST | 40-11-405-029 | 5/16/2023 | | | | |
| 2314 RASKOB ST | 40-11-405-027 | 5/16/2023 | | | | |
| 2325 RASKOB ST | 40-11-406-005 | 5/16/2023 | | | | |
| 2414 RASKOB ST | 40-11-401-018 | 5/3/2023 | | | 10/4/2020 12:14:53 PM | 10/4/2020 12:14:52 PM |
| 2419 RASKOB ST | 40-11-402-008 | 5/3/2023 | | | 5/17/2021 12:40:00 PM | 5/17/2021 12:40:00 PM |
| 2426 RASKOB ST | 40-11-401-015 | 5/16/2023 | | | | |
| 2427 RASKOB ST | 40-11-402-005 | 5/3/2023 | 8/6/2020 8:45:00 AM | 8/7/2020 8:45:15 AM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2442 RASKOB ST | 40-11-401-012 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2509 RASKOB ST | 40-11-402-001 | 5/3/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2608 RASKOB ST | 40-11-183-034 | 5/16/2023 | | | | |
| 2609 RASKOB ST | 40-11-326-017 | 5/3/2023 | | | 10/4/2020 12:15:18 PM | 10/4/2020 12:15:18 PM |
| 2613 RASKOB ST | 40-11-326-016 | 5/16/2023 | | | | |
| 2616 RASKOB ST | 40-11-183-031 | 5/16/2023 | | | | |
| 2617 RASKOB ST | 40-11-326-015 | 5/16/2023 | | | | |
| 2620 RASKOB ST | 40-11-183-030 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2621 RASKOB ST | 40-11-326-035 | 5/3/2023 | | | | |
| 2628 RASKOB ST | 40-11-183-027 | 5/3/2023 | | | | |
| 2630 RASKOB ST | 40-11-183-026 | 5/16/2023 | | | | |
| 2633 RASKOB ST | 40-11-326-036 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2636 RASKOB ST | 40-11-183-025 | 5/3/2023 | | | 10/4/2020 12:15:38 PM | 10/4/2020 12:15:39 PM |
| 2637 RASKOB ST | 40-11-326-009 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2644 RASKOB ST | 40-11-183-023 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2645 RASKOB ST | 40-11-326-007 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2649 RASKOB ST | 40-11-326-006 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2652 RASKOB ST | 40-11-183-021 | 5/3/2023 | | | | |
| 2653 RASKOB ST | 40-11-326-005 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2702 RASKOB ST | 40-11-182-035 | 5/16/2023 | | | | |
| 2710 RASKOB ST | 40-11-182-031 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2711 RASKOB ST | 40-11-184-017 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2714 RASKOB ST | 40-11-182-030 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2715 RASKOB ST | 40-11-184-016 | 5/3/2023 | | | 10/4/2020 12:15:59 PM | 10/4/2020 12:15:59 PM |
| 2722 RASKOB ST | 40-11-182-028 | 5/3/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2726 RASKOB ST | 40-11-182-027 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2727 RASKOB ST | 40-11-184-013 | 5/3/2023 | | | 5/17/2021 12:40:00 PM | 5/17/2021 12:40:00 PM |
| 2730 RASKOB ST | 40-11-182-025 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2735 RASKOB ST | 40-11-184-012 | 5/3/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | | |
| 2738 RASKOB ST | 40-11-182-023 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2739 RASKOB ST | 40-11-184-011 | 5/16/2023 | | | | |
| 2746 RASKOB ST | 40-11-182-021 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2747 RASKOB ST | 40-11-184-009 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2750 RASKOB ST | 40-11-182-020 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2754 RASKOB ST | 40-11-182-019 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2755 RASKOB ST | 40-11-184-007 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2759 RASKOB ST | 40-11-184-006 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2765 RASKOB ST | 40-11-184-001 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2813 RASKOB ST | 40-11-158-013 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2817 RASKOB ST | 40-11-158-012 | 5/3/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2818 RASKOB ST | 40-11-156-020 | 5/3/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2821 RASKOB ST | 40-11-158-011 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2822 RASKOB ST | 40-11-156-019 | 5/16/2023 | | | | |
| 2825 RASKOB ST | 40-11-158-010 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2832 RASKOB ST | 40-11-156-016 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2838 RASKOB ST | 40-11-156-015 | 5/3/2023 | | | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM |
| 2919 RASKOB ST | 40-11-157-013 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2928 RASKOB ST | 40-11-155-013 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3012 RASKOB ST | 40-10-277-023 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3015 RASKOB ST | 40-10-279-012 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3016 RASKOB ST | 40-10-277-022 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3019 RASKOB ST | 40-10-279-011 | 5/3/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3020 RASKOB ST | 40-10-277-021 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3024 RASKOB ST | 40-10-277-020 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3028 RASKOB ST | 40-10-277-019 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3032 RASKOB ST | 40-10-277-018 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3035 RASKOB ST | 40-10-279-007 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3036 RASKOB ST | 40-10-277-017 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3040 RASKOB ST | 40-10-277-016 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3044 RASKOB ST | 40-10-277-015 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3050 RASKOB ST | 40-10-277-004 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3102 RASKOB ST | 40-10-276-024 | 5/3/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 3111 RASKOB ST | 40-10-278-016 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3115 RASKOB ST | 40-10-278-015 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3116 RASKOB ST | 40-10-276-018 | 5/3/2023 | | | | |
| 3119 RASKOB ST | 40-10-278-014 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3120 RASKOB ST | 40-10-276-017 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3123 RASKOB ST | 40-10-278-013 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3128 RASKOB ST | 40-10-276-015 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3132 RASKOB ST | 40-10-276-014 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3135 RASKOB ST | 40-10-278-010 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3136 RASKOB ST | 40-10-276-013 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3143 RASKOB ST | 40-10-278-008 | 5/3/2023 | | | | |
| 3144 RASKOB ST | 40-10-276-012 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3147 RASKOB ST | 40-10-278-007 | 5/3/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 3215 RASKOB ST | 40-10-278-039 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3218 RASKOB ST | 40-10-205-037 | 5/3/2023 | | | | |
| 3227 RASKOB ST | 40-10-278-041 | 5/3/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1402 RASPBERRY LN | 40-25-253-058 | 5/8/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1410 RASPBERRY LN | 40-25-253-057 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1413 RASPBERRY LN | 40-25-255-025 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1414 RASPBERRY LN | 40-25-253-055 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1418 RASPBERRY LN | 40-25-253-054 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1501 RASPBERRY LN | 40-25-255-023 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1502 RASPBERRY LN | 40-25-253-053 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1506 RASPBERRY LN | 40-25-253-052 | 5/8/2023 | | | 6/3/2021 1:07:42 PM | 6/3/2021 1:07:41 PM |
| 1509 RASPBERRY LN | 40-25-255-021 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1513 RASPBERRY LN | 40-25-255-019 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1514 RASPBERRY LN | 40-25-253-050 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1602 RASPBERRY LN | 40-25-253-049 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1606 RASPBERRY LN | 40-25-253-048 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1609 RASPBERRY LN | 40-25-254-024 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1610 RASPBERRY LN | 40-25-253-047 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1614 RASPBERRY LN | 40-25-253-046 | 5/8/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1621 RASPBERRY LN | 40-25-254-021 | 5/8/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 1629 RASPBERRY LN | 40-25-254-019 | 5/8/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 3858 RED ARROW RD | 41-29-104-008 | 5/3/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3906 RED ARROW RD | 41-29-104-011 | 6/12/2023 | | | | |
| 3910 RED ARROW RD | 41-29-104-012 | 6/12/2023 | | | | |
| 3917 RED ARROW RD | 41-29-102-018 | 6/12/2023 | | | | |
| 3918 RED ARROW RD | 41-29-104-014 | 6/12/2023 | | | | |
| 3926 RED ARROW RD | 41-29-104-016 | 5/3/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | | |
| 3940 RED ARROW RD | 41-29-104-017 | 6/12/2023 | | | | |
| 4010 RED ARROW RD | 41-29-104-020 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 4018 RED ARROW RD | 41-29-104-022 | 5/3/2023 | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | | |
| 4021 RED ARROW RD | 41-29-103-010 | 5/3/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4026 RED ARROW RD | 41-29-104-025 | 6/12/2023 | | | | |
| 4030 RED ARROW RD | 41-29-104-026 | 6/12/2023 | | | | |
| 4031 RED ARROW RD | 41-29-103-011 | 5/3/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4102 RED ARROW RD | 41-29-104-027 | 5/3/2023 | | | 5/20/2021 10:56:55 AM | 5/20/2021 10:56:54 AM |
| 4106 RED ARROW RD | 41-29-104-028 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4110 RED ARROW RD | 41-29-104-029 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4118 RED ARROW RD | 41-29-104-031 | 6/12/2023 | | | | |
| 4122 RED ARROW RD | 41-29-104-032 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4135 RED ARROW RD | 41-29-176-062 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4138 RED ARROW RD | 41-29-104-065 | 5/3/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4143 RED ARROW RD | 41-29-176-006 | 5/3/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4205 RED ARROW RD | 41-29-176-008 | 6/12/2023 | | | | |
| 4206 RED ARROW RD | 41-29-104-037 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4209 RED ARROW RD | 41-29-176-009 | 6/13/2023 | | | | |
| 4213 RED ARROW RD | 41-29-176-010 | 5/3/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4222 RED ARROW RD | 41-29-104-043 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4226 RED ARROW RD | 41-29-104-044 | 6/13/2023 | | | | |
| 4227 RED ARROW RD | 41-29-176-012 | 6/13/2023 | | | | |
| 4230 RED ARROW RD | 41-29-104-045 | 5/3/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 4231 RED ARROW RD | 41-29-176-013 | 6/13/2023 | | | | |
| 4234 RED ARROW RD | 41-29-104-046 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4235 RED ARROW RD | 41-29-176-060 | 6/13/2023 | | | | |
| 4301 RED ARROW RD | 41-29-176-061 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4305 RED ARROW RD | 41-29-176-018 | 5/3/2023 | | | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4306 RED ARROW RD | 41-29-104-048 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4309 RED ARROW RD | 41-29-176-019 | 6/13/2023 | | | | |
| 4310 RED ARROW RD | 41-29-104-049 | 5/3/2023 | | | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 4313 RED ARROW RD | 41-29-176-021 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4314 RED ARROW RD | 41-29-104-050 | 6/13/2023 | | | | |
| 4317 RED ARROW RD | 41-29-176-022 | 6/13/2023 | | | | |
| 4329 RED ARROW RD | 41-29-176-024 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4330 RED ARROW RD | 41-29-104-053 | 5/3/2023 | | | | |
| 4401 RED ARROW RD | 41-29-179-002 | 6/13/2023 | | | | |
| 4411 RED ARROW RD | 41-29-179-028 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 4418 RED ARROW RD | 41-29-104-058 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4426 RED ARROW RD | 41-29-104-060 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4430 RED ARROW RD | 41-29-104-061 | 6/13/2023 | | | | |
| 4501 RED ARROW RD | 41-29-257-001 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4502 RED ARROW RD | 41-29-104-063 | 5/3/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 6/11/2020 12:00:00 AM | 6/11/2020 12:00:00 AM |
| 4601 RED ARROW RD | 41-29-258-001 | 5/3/2023 | | | | |
| 4615 RED ARROW RD | 41-29-258-014 | 5/3/2023 | | | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM |
| 2209 REID ST | 40-14-478-012 | 5/19/2023 | | | | |
| 2221 REID ST | 40-14-478-009 | 5/19/2023 | | | | |
| 2222 REID ST | 40-14-477-023 | 5/19/2023 | | | | |
| 2306 REID ST | 40-14-477-020 | 5/19/2023 | | | | |
| 2308 REID ST | 40-14-477-019 | 5/19/2023 | | | | |
| 2309 REID ST | 40-14-478-005 | 6/7/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 2313 REID ST | 40-14-478-004 | 5/19/2023 | | | | |
| 2317 REID ST | 40-14-478-003 | 5/19/2023 | | | | |
| 2318 REID ST | 40-14-477-018 | 5/19/2023 | | | | |
| 2410 REID ST | 40-14-458-026 | 5/19/2023 | | | | |
| 2413 REID ST | 40-14-459-010 | 5/19/2023 | | | | |
| 2414 REID ST | 40-14-458-024 | 5/19/2023 | | | | |
| 2417 REID ST | 40-14-459-009 | 6/7/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | | |
| 2421 REID ST | 40-14-459-008 | 5/19/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2422 REID ST | 40-14-458-023 | 5/19/2023 | | | | |
| 2441 REID ST | 40-14-459-004 | 6/7/2023 | | | | |
| 2455 REID ST | 40-14-459-001 | 6/7/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| | | | | | | |
| 812 REMINGTON AVE | 41-19-158-037 | 5/22/2023 | | | | |
| 813 REMINGTON AVE | 41-19-160-016 | 5/22/2023 | | | | |
| 819 REMINGTON AVE | 41-19-160-014 | 5/22/2023 | | | | |
| 823 REMINGTON AVE | 41-19-160-013 | 5/22/2023 | | | | |
| 840 REMINGTON AVE | 41-19-158-015 | 5/22/2023 | | | | |
| 914 REMINGTON AVE | 41-19-157-027 | 5/22/2023 | | | | |
| 927 REMINGTON AVE | 41-19-159-010 | 5/22/2023 | | | | |
| 930 REMINGTON AVE | 41-19-157-024 | 5/22/2023 | | | | |
| 933 REMINGTON AVE | 41-19-159-009 | 5/22/2023 | | | | |
| 934 REMINGTON AVE | 41-19-157-023 | 5/22/2023 | | | | |
| 949 REMINGTON AVE | 41-19-159-005 | 5/22/2023 | | | | |
| 950 REMINGTON AVE | 41-19-157-019 | 5/22/2023 | | | | |
| 951 REMINGTON AVE | 41-19-159-004 | 5/22/2023 | | | | |
| 954 REMINGTON AVE | 41-19-157-018 | 5/22/2023 | | | | |
| 1011 REMINGTON AVE | 40-24-278-016 | 5/22/2023 | | | | |
| 1015 REMINGTON AVE | 40-24-278-015 | 5/22/2023 | | | | |
| 1018 REMINGTON AVE | 40-24-277-025 | 5/22/2023 | | | | |
| 1021 REMINGTON AVE | 40-24-278-014 | 5/22/2023 | | | | |
| 1025 REMINGTON AVE | 40-24-278-012 | 5/22/2023 | | | | |
| 1026 REMINGTON AVE | 40-24-277-022 | 5/22/2023 | | | | |
| 1030 REMINGTON AVE | 40-24-277-021 | 5/22/2023 | | | | |
| 1101 REMINGTON AVE | 40-24-278-009 | 5/22/2023 | | | | |
| 1105 REMINGTON AVE | 40-24-278-008 | 5/22/2023 | | | | |
| 1113 REMINGTON AVE | 40-24-278-006 | 5/22/2023 | | | | |
| 1118 REMINGTON AVE | 40-24-277-015 | 5/22/2023 | | | | |
| 1134 REMINGTON AVE | 40-24-277-013 | 5/12/2023 | 11/15/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| | | | | | | |
| 2701 REYNOLDS ST | 40-14-389-016 | 5/19/2023 | | | | |
| 2702 REYNOLDS ST | 40-14-387-026 | 5/19/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2705 REYNOLDS ST | 40-14-389-015 | 5/19/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2706 REYNOLDS ST | 40-14-387-025 | 5/19/2023 0:00 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | | |
| 2710 REYNOLDS ST | 40-14-387-024 | 5/19/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | | |
| 2725 REYNOLDS ST | 40-14-389-010 | 5/19/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2801 REYNOLDS ST | 40-14-389-008 | 5/19/2023 | | | | |
| 2805 REYNOLDS ST | 40-14-389-007 | 5/19/2023 | | | | |
| 2809 REYNOLDS ST | 40-14-389-006 | 5/19/2023 | 10/5/2020 7:43:22 PM | 10/5/2020 7:43:21 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2815 REYNOLDS ST | 40-14-389-005 | 5/19/2023 | | | | |
| 2831 REYNOLDS ST | 40-14-389-001 | 5/19/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| | | | | | | |
| 2906 REYNOLDS ST | 40-14-386-007 | 5/19/2023 | | | | |
| 2909 REYNOLDS ST | 40-14-388-003 | 5/19/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 3902 REYNOLDS ST | 40-15-483-020 | 5/5/2023 | 10/7/2020 10:33:55 AM | 10/7/2020 10:33:54 AM | 10/14/2020 2:48:57 PM | 10/14/2020 2:48:56 PM |
| 3906 REYNOLDS ST | 40-15-483-019 | 5/5/2023 | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM | 10/14/2020 2:49:20 PM | 10/14/2020 2:49:19 PM |
| 3910 REYNOLDS ST | 40-15-483-018 | 5/5/2023 | | | | |
| 3934 REYNOLDS ST | 40-15-483-011 | 5/5/2023 | | | | |
| 4002 REYNOLDS ST | 40-15-457-021 | 5/5/2023 | | | 10/14/2020 2:49:46 PM | 10/14/2020 2:49:46 PM |
| 4010 REYNOLDS ST | 40-15-457-019 | 5/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4014 REYNOLDS ST | 40-15-457-025 | 5/5/2023 | | | | |
| 4017 REYNOLDS ST | 40-15-458-006 | 5/5/2023 | | | 10/14/2020 2:50:18 PM | 10/14/2020 2:50:18 PM |
| 4022 REYNOLDS ST | 40-15-457-016 | 5/5/2023 | | | | |
| 4026 REYNOLDS ST | 40-15-457-014 | 5/5/2023 | | | | |
| 2922 RICHFIELD RD | 47-33-352-029 | 5/16/2023 | | | | |
| 2925 RICHFIELD RD | 47-33-305-024 | 5/16/2023 | 10/7/2020 10:33:10 AM | 10/7/2020 10:33:09 AM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2951 RICHFIELD RD | 47-33-306-024 | 5/16/2023 | | | | |
| 2952 RICHFIELD RD | 47-33-352-008 | 5/16/2023 | 10/7/2020 10:32:45 AM | 10/7/2020 10:32:44 AM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2955 RICHFIELD RD | 47-33-306-025 | 5/16/2023 | | | | |
| 2956 RICHFIELD RD | 47-33-352-010 | 5/16/2023 | 10/7/2020 10:32:19 AM | 10/7/2020 10:32:20 AM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2962 RICHFIELD RD | 47-33-352-011 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | |
| 2967 RICHFIELD RD | 47-33-306-026 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2969 RICHFIELD RD | 47-33-306-027 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2972 RICHFIELD RD | 47-33-352-014 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 2975 RICHFIELD RD | 47-33-306-030 | 5/16/2023 | | | | |
| 3001 RICHFIELD RD | 47-33-307-022 | 5/16/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 3009 RICHFIELD RD | 47-33-307-024 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 3017 RICHFIELD RD | 47-33-307-025 | 5/16/2023 | | | | |
| 3210 RICHFIELD RD | 47-33-376-122 | 5/16/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 3602 RICHFIELD RD | 47-33-453-001 | 5/16/2023 | | | 10/8/2019 12:00:00 PM | 10/7/2020 12:00:00 AM |
| 3620 RICHFIELD RD | 47-33-453-005 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 3726 RICHFIELD RD | 47-33-476-091 | 5/16/2023 | 10/7/2020 10:31:59 AM | 10/7/2020 10:32:00 AM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 3744 RICHFIELD RD | 47-33-476-009 | 5/16/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 3746 RICHFIELD RD | 47-33-476-010 | 5/16/2023 | | | | |
| 1409 RIDGELAWN AVE | 41-17-177-005 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1412 RIDGELAWN AVE | 41-17-178-035 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1415 RIDGELAWN AVE | 41-17-177-014 | 6/6/2023 | | | | |
| 1416 RIDGELAWN AVE | 41-17-178-029 | 4/26/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1419 RIDGELAWN AVE | 41-17-177-015 | 4/26/2023 | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1501 RIDGELAWN AVE | 41-17-177-017 | 6/6/2023 | | | | |
| 1505 RIDGELAWN AVE | 41-17-177-018 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1506 RIDGELAWN AVE | 41-17-178-009 | 6/6/2023 | | | | |
| 1509 RIDGELAWN AVE | 41-17-177-019 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1510 RIDGELAWN AVE | 41-17-178-010 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1513 RIDGELAWN AVE | 41-17-177-020 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1514 RIDGELAWN AVE | 41-17-178-011 | 6/6/2023 | | | | |
| 2801 RIEGLE AVE | 41-04-278-029 | 5/5/2023 | | | | |
| 2802 RIEGLE AVE | 41-04-279-018 | 5/5/2023 | | | | |
| 2808 RIEGLE AVE | 41-04-279-019 | 5/5/2023 | | | | |
| 2811 RIEGLE AVE | 41-04-278-015 | 5/5/2023 | | | | |
| 2814 RIEGLE AVE | 41-04-279-020 | 5/5/2023 | | | | |
| 2820 RIEGLE AVE | 41-04-277-051 | 5/5/2023 | | | | |
| 2826 RIEGLE AVE | 41-04-277-050 | 5/5/2023 | | | | |
| 2830 RIEGLE AVE | 41-04-277-099 | 5/5/2023 | | | | |
| 3115 RISEDORPH AVE | 41-04-330-032 | 5/5/2023 | | | | |
| 3127 RISEDORPH AVE | 41-04-330-023 | 6/5/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3128 RISEDORPH AVE | 41-04-332-009 | 6/5/2023 | | | | |
| 3135 RISEDORPH AVE | 41-04-330-026 | 5/5/2023 | | | | |
| 3139 RISEDORPH AVE | 41-04-330-027 | 6/5/2023 | | | | |
| 3140 RISEDORPH AVE | 41-04-332-012 | 5/5/2023 | | | | |
| 3143 RISEDORPH AVE | 41-04-330-028 | 5/5/2023 | | | | |
| 3144 RISEDORPH AVE | 41-04-332-013 | 5/5/2023 | | | | |
| 3147 RISEDORPH AVE | 41-04-330-029 | 5/5/2023 | | | | |
| 3151 RISEDORPH AVE | 41-04-330-030 | 5/5/2023 | | | | |
| 3152 RISEDORPH AVE | 41-04-332-015 | 5/5/2023 | | | | |
| 3155 RISEDORPH AVE | 41-04-330-031 | 5/5/2023 | | | | |
| 3201 RISEDORPH AVE | 41-04-331-010 | 6/5/2023 | | | | |
| 3202 RISEDORPH AVE | 41-04-333-001 | 5/5/2023 | | | | |
| 3205 RISEDORPH AVE | 41-04-331-011 | 5/5/2023 | | | | |
| 3209 RISEDORPH AVE | 41-04-331-012 | 5/5/2023 | | | | |
| 3213 RISEDORPH AVE | 41-04-331-013 | 5/5/2023 | | | | |
| 3217 RISEDORPH AVE | 41-04-331-015 | 5/5/2023 | | | | |
| 3220 RISEDORPH AVE | 41-04-333-005 | 5/5/2023 | | | | |
| 3221 RISEDORPH AVE | 41-04-331-016 | 5/5/2023 | | | | |
| 3223 RISEDORPH AVE | 41-04-331-025 | 5/5/2023 | | | | |
| 3224 RISEDORPH AVE | 41-04-333-007 | 6/5/2023 | | | | |
| 3228 RISEDORPH AVE | 41-04-333-008 | 6/5/2023 | | | | |
| 3236 RISEDORPH AVE | 41-04-333-010 | 5/5/2023 | | | | |
| 3701 RISEDORPH AVE | 41-04-429-015 | 6/5/2023 | | | | |
| 3702 RISEDORPH AVE | 41-04-431-001 | 5/5/2023 | | | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3705 RISEDORPH AVE | 41-04-429-016 | 5/5/2023 | | | | |
| 3706 RISEDORPH AVE | 41-04-431-003 | 5/5/2023 | | | | |
| 3709 RISEDORPH AVE | 41-04-429-017 | 6/5/2023 | | | | |
| 3710 RISEDORPH AVE | 41-04-431-004 | 5/5/2023 | | | | |
| 3713 RISEDORPH AVE | 41-04-429-018 | 5/5/2023 | | | | |
| 3714 RISEDORPH AVE | 41-04-431-005 | 5/5/2023 | | | | |
| 3717 RISEDORPH AVE | 41-04-429-019 | 6/5/2023 | | | | |
| 3718 RISEDORPH AVE | 41-04-431-006 | 6/5/2023 | | | | |
| 3721 RISEDORPH AVE | 41-04-429-020 | 5/5/2023 | | | | |
| 3722 RISEDORPH AVE | 41-04-431-007 | 6/5/2023 | | | | |
| 3725 RISEDORPH AVE | 41-04-429-021 | 5/5/2023 | | | | |
| 3726 RISEDORPH AVE | 41-04-431-008 | 5/5/2023 | | | | |
| 3730 RISEDORPH AVE | 41-04-431-009 | 5/8/2023 | | | | |
| 3734 RISEDORPH AVE | 41-04-431-010 | 5/8/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3737 RISEDORPH AVE | 41-04-429-025 | 5/8/2023 | | | | |
| 3738 RISEDORPH AVE | 41-04-431-011 | 5/8/2023 | | | | |
| 3741 RISEDORPH AVE | 41-04-429-026 | 5/8/2023 | | | | |
| 3742 RISEDORPH AVE | 41-04-431-012 | 5/8/2023 | | | | |
| 3745 RISEDORPH AVE | 41-04-429-027 | 5/8/2023 | | | | |
| 3746 RISEDORPH AVE | 41-04-431-013 | 5/8/2023 | | | | |
| 3801 RISEDORPH AVE | 41-04-430-012 | 5/8/2023 | | | | |
| 3802 RISEDORPH AVE | 41-04-432-001 | 5/8/2023 | | | | |
| 3806 RISEDORPH AVE | 41-04-432-002 | 6/5/2023 | | | | |
| 3809 RISEDORPH AVE | 41-04-430-015 | 6/5/2023 | | | | |
| 3810 RISEDORPH AVE | 41-04-432-003 | 5/8/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3817 RISEDORPH AVE | 41-04-430-017 | 5/8/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3818 RISEDORPH AVE | 41-04-432-006 | 6/5/2023 | | | | |
| 3822 RISEDORPH AVE | 41-04-432-007 | 5/8/2023 | | | | |
| 3826 RISEDORPH AVE | 41-04-432-008 | 5/8/2023 | | | | |
| 3830 RISEDORPH AVE | 41-04-432-009 | 5/8/2023 | | | | |
| 3833 RISEDORPH AVE | 41-04-430-021 | 5/8/2023 | | | | |
| 3837 RISEDORPH AVE | 41-04-430-022 | 5/8/2023 | | | | |
| 3838 RISEDORPH AVE | 41-04-432-011 | 5/8/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3841 RISEDORPH AVE | 41-04-430-023 | 5/8/2023 | | | | |
| 3842 RISEDORPH AVE | 41-04-432-012 | 5/8/2023 | | | | |
| 1309 RIVERDALE RD | 41-17-101-007 | 5/15/2023 | | | | |
| 1317 RIVERDALE RD | 41-17-101-008 | 5/15/2023 | | | | |
| 2132 RIVERSIDE DR | 41-06-478-037 | 6/8/2023 | | | | |
| 2228 RIVERSIDE DR | 41-06-476-002 | 6/8/2023 | | | | |
| 311 ROBBIE LN | 46-25-202-021 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 320 ROBBIE LN | 46-25-202-031 | 6/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 324 ROBBIE LN | 46-25-202-030 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 334 ROBBIE LN | 46-25-202-028 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 338 ROBBIE LN | 46-25-202-027 | 6/1/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 341 ROBBIE LN | 46-25-202-018 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 344 ROBBIE LN | 46-25-202-026 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 349 ROBBIE LN | 46-25-202-016 | 6/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 350 ROBBIE LN | 46-25-202-025 | 6/1/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 353 ROBBIE LN | 46-25-202-015 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 354 ROBBIE LN | 46-25-202-012 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 357 ROBBIE LN | 46-25-202-014 | 6/1/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 358 ROBBIE LN | 46-25-202-013 | 6/1/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 2022 ROBERT T LONGWAY | 41-08-401-004 | 4/27/2023 | | | 9/23/2020 6:20:16 PM | 9/23/2020 6:20:17 PM |
| 2026 ROBERT T LONGWAY | 41-08-401-005 | 4/27/2023 | | | 9/23/2020 6:21:01 PM | 9/23/2020 6:21:02 PM |
| 2030 ROBERT T LONGWAY | 41-08-401-007 | 4/27/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 9/23/2020 6:21:35 PM | 9/23/2020 6:21:37 PM |
| 2034 ROBERT T LONGWAY | 41-08-401-008 | 4/27/2023 | | | 9/23/2020 6:22:06 PM | 9/23/2020 6:22:06 PM |
| 2038 ROBERT T LONGWAY | 41-08-401-009 | 4/27/2023 | | | 9/23/2020 6:22:50 PM | 9/23/2020 6:22:51 PM |
| 2102 ROBERT T LONGWAY | 41-08-401-010 | 4/27/2023 | | | 9/23/2020 6:23:23 PM | 9/23/2020 6:23:23 PM |
| 2106 ROBERT T LONGWAY | 41-08-401-011 | 4/27/2023 | 5/21/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 9/23/2020 6:23:45 PM | 9/23/2020 6:23:46 PM |
| 3413 ROBIN ST | 46-36-382-019 | 6/17/2023 | | | | |
| 3506 ROBIN ST | 46-36-383-005 | 6/17/2023 | | | | |
| 3513 ROBIN ST | 46-36-382-012 | 6/17/2023 | | | | |
| 3601 ROBIN ST | 46-36-378-024 | 6/17/2023 | | | | |
| 3602 ROBIN ST | 46-36-379-017 | 6/17/2023 | | | | |
| 3605 ROBIN ST | 46-36-378-023 | 6/17/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3606 ROBIN ST | 46-36-379-029 | 6/17/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3617 ROBIN ST | 46-36-378-020 | 6/17/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3625 ROBIN ST | 46-36-378-018 | 6/17/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3626 ROBIN ST | 46-36-379-010 | 6/17/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3709 ROBIN ST | 46-36-378-016 | 6/17/2023 | | | | |
| 3710 ROBIN ST | 46-36-379-007 | 6/17/2023 | | | | |
| 1805 ROCKCREEK LN | 40-25-151-019 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1806 ROCKCREEK LN | 40-25-106-038 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1809 ROCKCREEK LN | 40-25-151-018 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1810 ROCKCREEK LN | 40-25-106-037 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1813 ROCKCREEK LN | 40-25-151-017 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1814 ROCKCREEK LN | 40-25-106-036 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1817 ROCKCREEK LN | 40-25-151-016 | 5/23/2023 | | | | |
| 1818 ROCKCREEK LN | 40-25-106-035 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1821 ROCKCREEK LN | 40-25-151-015 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1822 ROCKCREEK LN | 40-25-106-034 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1825 ROCKCREEK LN | 40-25-151-013 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1826 ROCKCREEK LN | 40-25-106-033 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 1829 ROCKCREEK LN | 40-25-151-012 | 5/4/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 11/26/2019 12:00:00 AM | |
| 1830 ROCKCREEK LN | 40-25-106-032 | 5/4/2023 | | | | |
| 1834 ROCKCREEK LN | 40-25-106-031 | 5/4/2023 | | | | |
| 1837 ROCKCREEK LN | 40-25-151-011 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1901 ROCKCREEK LN | 40-25-151-010 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1902 ROCKCREEK LN | 40-25-106-030 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1905 ROCKCREEK LN | 40-25-151-009 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1906 ROCKCREEK LN | 40-25-106-029 | 5/4/2023 | | | | |
| 1909 ROCKCREEK LN | 40-25-151-008 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1910 ROCKCREEK LN | 40-25-106-028 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1913 ROCKCREEK LN | 40-25-151-007 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1914 ROCKCREEK LN | 40-25-106-027 | 5/4/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1917 ROCKCREEK LN | 40-25-151-006 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1918 ROCKCREEK LN | 40-25-106-026 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1921 ROCKCREEK LN | 40-25-151-005 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1922 ROCKCREEK LN | 40-25-106-045 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | | |
| 1925 ROCKCREEK LN | 40-25-151-004 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1926 ROCKCREEK LN | 40-25-106-044 | 5/4/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | | |
| 1929 ROCKCREEK LN | 40-25-151-003 | 5/4/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1930 ROCKCREEK LN | 40-25-106-022 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1933 ROCKCREEK LN | 40-25-151-002 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1934 ROCKCREEK LN | 40-25-106-003 | 5/4/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1937 ROCKCREEK LN | 40-25-151-001 | 5/4/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 608 ROOME CT | 41-08-453-006 | 5/31/2023 | | | | |
| 611 ROOME CT | 41-08-454-003 | 5/31/2023 | | | | |
| 616 ROOME CT | 41-08-453-017 | 5/31/2023 | | | | |
| 617 ROOME CT | 41-08-454-004 | 4/26/2023 | | | 5/20/2021 10:55:01 AM | 5/20/2021 10:55:00 AM |
| 620 ROOME CT | 41-08-453-010 | 5/31/2023 | | | | |
| 621 ROOME CT | 41-08-454-005 | 5/31/2023 | | | | |
| 624 ROOME CT | 41-08-453-012 | 5/31/2023 | | | | |
| 625 ROOME CT | 41-08-454-006 | 5/31/2023 | | | | |
| 628 ROOME CT | 41-08-453-013 | 5/31/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 629 ROOME CT | 41-08-454-007 | 5/31/2023 | | | | |
| 1232 ROOSEVELT AVE | 41-07-282-039 | 5/15/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1234 ROOSEVELT AVE | 41-07-282-018 | 5/15/2023 | 5/27/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1314 ROOSEVELT AVE | 41-07-283-004 | 5/15/2023 | 5/27/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1321 ROOSEVELT AVE | 41-07-280-016 | 5/15/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1352 ROOSEVELT AVE | 41-07-284-001 | 6/7/2023 | | | | |
| 1355 ROOSEVELT AVE | 41-07-281-015 | 5/15/2023 | 5/27/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1360 ROOSEVELT AVE | 41-07-284-006 | 6/7/2023 | | | | |
| 1363 ROOSEVELT AVE | 41-07-281-017 | 6/7/2023 | | | | |
| 1364 ROOSEVELT AVE | 41-07-284-007 | 6/7/2023 | | | | |
| 1367 ROOSEVELT AVE | 41-07-281-019 | 5/15/2023 | | | | |
| 1376 ROOSEVELT AVE | 41-07-284-010 | 6/7/2023 | | | | |
| 1402 ROOSEVELT AVE | 41-08-153-001 | 5/15/2023 | 5/27/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1406 ROOSEVELT AVE | 41-08-153-003 | 5/15/2023 | 5/27/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 1414 ROOSEVELT AVE | 41-08-153-007 | 6/7/2023 | | | | |
| 1421 ROOSEVELT AVE | 41-08-152-019 | 6/7/2023 | | | | |
| 1428 ROOSEVELT AVE | 41-08-153-011 | 6/7/2023 | | | | |
| 819 ROOT ST | 40-12-427-024 | 5/2/2023 | | | | |
| 1031 ROOT ST | 40-12-281-037 | 5/2/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 12/9/2020 9:43:59 AM | 12/9/2020 9:43:59 AM |
| 1306 ROOT ST | 40-12-278-033 | 5/2/2023 | | | | |
| 1319 ROOT ST | 40-12-277-042 | 5/2/2023 | | | | |
| 1320 ROOT ST | 40-12-278-004 | 5/2/2023 | | | | |
| 1525 ROOT ST | 40-12-231-036 | 5/2/2023 | | | | |
| 1541 ROOT ST | 40-12-231-012 | 5/2/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | | |
| 1913 ROOT ST | 40-01-478-017 | 5/2/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 1926 ROOT ST | 40-01-479-027 | 5/2/2023 | | | | |
| 2001 ROOT ST | 40-01-478-014 | 5/2/2023 | | | | |
| 2005 ROOT ST | 40-01-478-013 | 5/2/2023 | | | | |
| 6801 ROSEANNA DR | 47-29-201-034 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | | |
| 6807 ROSEANNA DR | 47-29-201-033 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | | |
| 6813 ROSEANNA DR | 47-29-201-032 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 6825 ROSEANNA DR | 47-29-201-030 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 6902 ROSEANNA DR | 47-29-202-036 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 7006 ROSEANNA DR | 47-29-202-030 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1064 ROSEDALE AVE | 47-30-377-012 | 6/1/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1076 ROSEDALE AVE | 47-30-377-014 | 6/1/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1109 ROSEDALE AVE | 47-30-458-014 | 6/1/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1113 ROSEDALE AVE | 47-30-458-015 | 6/1/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | | |
| 1117 ROSEDALE AVE | 47-30-458-016 | 6/1/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1118 ROSEDALE AVE | 47-30-460-006 | 6/1/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1121 ROSEDALE AVE | 47-30-458-017 | 6/1/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1122 ROSEDALE AVE | 47-30-460-035 | 6/1/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1125 ROSEDALE AVE | 47-30-458-018 | 6/1/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1129 ROSEDALE AVE | 47-30-458-027 | 6/1/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 1705 ROSELAWN DR | 46-35-128-025 | 5/15/2023 | | | | |
| 1713 ROSELAWN DR | 46-35-128-023 | 6/14/2023 | | | | |
| 1714 ROSELAWN DR | 46-35-127-042 | 6/14/2023 | | | | |
| 1717 ROSELAWN DR | 46-35-128-022 | 6/14/2023 | | | | |
| 1718 ROSELAWN DR | 46-35-127-041 | 6/14/2023 | | | | |
| 1721 ROSELAWN DR | 46-35-128-021 | 5/15/2023 | 5/22/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 1722 ROSELAWN DR | 46-35-127-040 | 6/14/2023 | | | | |
| 1725 ROSELAWN DR | 46-35-128-019 | 6/14/2023 | | | | |
| 1801 ROSELAWN DR | 46-35-128-018 | 6/14/2023 | | | | |
| 1817 ROSELAWN DR | 46-35-128-013 | 6/14/2023 | | | | |
| 1821 ROSELAWN DR | 46-35-128-012 | 6/14/2023 | | | | |
| 1825 ROSELAWN DR | 46-35-128-011 | 6/14/2023 | | | | |
| 1826 ROSELAWN DR | 46-35-127-032 | 6/14/2023 | | | | |
| 1906 ROSELAWN DR | 46-35-127-029 | 6/14/2023 | | | | |
| 1909 ROSELAWN DR | 46-35-128-008 | 6/14/2023 | | | | |
| 1910 ROSELAWN DR | 46-35-127-027 | 6/14/2023 | | | | |
| 1913 ROSELAWN DR | 46-35-128-007 | 6/14/2023 | | | | |
| 1918 ROSELAWN DR | 46-35-127-025 | 5/15/2023 | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | 12/8/2020 9:06:24 AM | 12/8/2020 9:06:25 AM |
| 6701 RUSSET CT | 46-26-127-014 | 5/16/2023 | | | | |
| 6702 RUSSET CT | 46-26-127-021 | 5/16/2023 | | | | |
| 6708 RUSSET CT | 46-26-127-020 | 5/16/2023 | | | | |
| 6709 RUSSET CT | 46-26-127-015 | 5/16/2023 | | | | |
| 6714 RUSSET CT | 46-26-127-019 | 5/16/2023 | | | | |
| 6721 RUSSET CT | 46-26-127-017 | 5/16/2023 | | | | |
| 1607 RUSSET PL | 46-26-176-011 | 5/16/2023 | | | | |
| 1608 RUSSET PL | 46-26-128-014 | 5/16/2023 | | | | |
| 1614 RUSSET PL | 46-26-128-013 | 5/16/2023 | | | | |
| 1617 RUSSET PL | 46-26-176-009 | 5/16/2023 | | | | |
| 1701 RUSSET PL | 46-26-176-069 | 5/16/2023 | | | | |
| 1708 RUSSET PL | 46-26-127-033 | 5/16/2023 | | | | |
| 1711 RUSSET PL | 46-26-176-077 | 5/16/2023 | | | | |
| 1717 RUSSET PL | 46-26-176-006 | 5/16/2023 | | | | |
| 1801 RUSSET PL | 46-26-176-005 | 5/16/2023 | | | | |
| 1807 RUSSET PL | 46-26-176-078 | 5/16/2023 | | | | |
| 1811 RUSSET PL | 46-26-176-003 | 5/16/2023 | | | | |
| 1816 RUSSET PL | 46-26-127-012 | 5/16/2023 | | | | |
| 1821 RUSSET PL | 46-26-176-002 | 5/16/2023 | | | | |
| 931 S AVERILL AVE | 41-16-203-001 | 5/5/2023 | | | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 1843 S AVERILL AVE | 41-16-402-015 | 5/5/2023 | | | | |
| 1856 S AVERILL AVE | 41-16-331-030 | 5/5/2023 | | | | |
| 1857 S AVERILL AVE | 41-16-403-001 | 5/5/2023 | | | | |
| 1862 S AVERILL AVE | 41-16-331-031 | 5/5/2023 | | | | |
| 1863 S AVERILL AVE | 41-16-403-017 | 6/9/2023 | | | | |
| 1902 S AVERILL AVE | 41-16-380-013 | 6/9/2023 | | | | |
| 1905 S AVERILL AVE | 41-16-451-002 | 6/9/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1910 S AVERILL AVE | 41-16-380-014 | 6/9/2023 | | | | |
| 1911 S AVERILL AVE | 41-16-451-003 | 6/9/2023 | | | | |
| 1916 S AVERILL AVE | 41-16-380-015 | 6/9/2023 | | | | |
| 1929 S AVERILL AVE | 41-16-451-007 | 6/9/2023 | | | | |
| 1934 S AVERILL AVE | 41-16-380-018 | 6/9/2023 | | | | |
| 1939 S AVERILL AVE | 41-16-451-008 | 6/9/2023 | | | | |
| 1940 S AVERILL AVE | 41-16-380-019 | 6/9/2023 | | | | |
| 1946 S AVERILL AVE | 41-16-380-020 | 6/9/2023 | | | | |
| 1947 S AVERILL AVE | 41-16-451-010 | 6/9/2023 | | | | |
| 2006 S AVERILL AVE | 41-16-379-034 | 6/9/2023 | | | | |
| 2017 S AVERILL AVE | 41-16-451-012 | 6/9/2023 | | | | |
| 2021 S AVERILL AVE | 41-16-451-013 | 5/5/2023 | | | | |
| 2025 S AVERILL AVE | 41-16-451-016 | 5/5/2023 | | | | |
| 2029 S AVERILL AVE | 41-16-451-041 | 5/5/2023 | | | | |
| 972 S BALLENGER HWY | 40-15-487-014 | 5/4/2023 | | | | |
| 975 S BALLENGER HWY | 40-14-357-008 | 5/4/2023 | | | | |
| 1602 S BALLENGER HWY | 40-22-279-014 | 5/4/2023 | | | | |
| 121 S CUMBERLAND ST | 41-08-427-006 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 203 S CUMBERLAND ST | 41-08-427-066 | 4/27/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 209 S CUMBERLAND ST | 41-08-427-060 | 4/27/2023 0:00 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 218 S CUMBERLAND ST | 41-08-429-019 | 4/27/2023 | | | | |
| 221 S CUMBERLAND ST | 41-08-427-022 | 4/27/2023 | 10/14/2020 12:00:00 AM | 10/14/2020 12:00:00 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 2015 S DEXTER ST | 41-16-478-010 | 6/8/2023 | | | | |
| 2021 S DEXTER ST | 41-16-479-001 | 6/8/2023 | | | | |
| 2035 S DEXTER ST | 41-16-481-001 | 6/8/2023 | | | | |
| 2047 S DEXTER ST | 41-16-481-012 | 6/8/2023 | | | | |
| 201 S FRANKLIN AVE | 41-08-329-001 | 5/25/2023 | | | | |
| 211 S FRANKLIN AVE | 41-08-329-005 | 5/25/2023 | | | | |
| 214 S FRANKLIN AVE | 41-08-328-004 | 5/25/2023 | | | | |
| 217 S FRANKLIN AVE | 41-08-329-006 | 5/25/2023 | | | | |
| 220 S FRANKLIN AVE | 41-08-328-005 | 4/25/2023 | | | | |
| 301 S FRANKLIN AVE | 41-08-329-007 | 5/25/2023 | | | | |
| 302 S FRANKLIN AVE | 41-08-328-006 | 4/25/2023 | | | | |
| 307 S FRANKLIN AVE | 41-08-329-008 | 5/25/2023 | | | | |
| 310 S FRANKLIN AVE | 41-08-328-007 | 4/25/2023 | | | | |
| 311 S FRANKLIN AVE | 41-08-329-021 | 5/25/2023 | | | | |
| 314 S FRANKLIN AVE | 41-08-328-010 | 4/25/2023 | | | | |
| 315 S FRANKLIN AVE | 41-08-329-017 | 4/25/2023 | | | | |
| 414 S FRANKLIN AVE | 41-08-330-004 | 4/25/2023 | | | 9/19/2020 8:36:53 PM | 9/19/2020 8:36:53 PM |
| 415 S FRANKLIN AVE | 41-08-331-007 | 4/25/2023 | | | | |
| 419 S FRANKLIN AVE | 41-08-331-008 | 4/25/2023 | | | | |
| 420 S FRANKLIN AVE | 41-08-330-005 | 5/25/2023 | | | | |
| 434 S FRANKLIN AVE | 41-08-330-008 | 5/25/2023 | | | | |
| 502 S FRANKLIN AVE | 41-08-379-004 | 4/25/2023 | | | | |
| 513 S FRANKLIN AVE | 41-08-380-004 | 5/25/2023 | | | | |
| 514 S FRANKLIN AVE | 41-08-379-012 | 4/25/2023 | | | | |
| 518 S FRANKLIN AVE | 41-08-379-013 | 4/25/2023 | | | 5/20/2021 10:52:53 AM | 5/20/2021 10:52:54 AM |
| 526 S FRANKLIN AVE | 41-08-379-015 | 5/25/2023 | | | | |
| 602 S FRANKLIN AVE | 41-08-379-016 | 4/25/2023 | | | | |
| 605 S FRANKLIN AVE | 41-08-380-009 | 5/25/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 S FRANKLIN AVE | 41-08-456-009 | 5/25/2023 | | | | |
| 715 S FRANKLIN AVE | 41-08-456-010 | 5/25/2023 | | | | |
| 720 S FRANKLIN AVE | 41-08-384-017 | 5/25/2023 | | | | |
| 724 S FRANKLIN AVE | 41-08-384-018 | 5/25/2023 | | | | |
| 806 S FRANKLIN AVE | 41-08-384-020 | 5/25/2023 | | | | |
| 814 S FRANKLIN AVE | 41-08-384-022 | 5/25/2023 | | | | |
| 901 S FRANKLIN AVE | 41-17-130-017 | 4/25/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 905 S FRANKLIN AVE | 41-17-130-015 | 5/25/2023 | | | | |
| 909 S FRANKLIN AVE | 41-17-130-016 | 5/25/2023 | | | | |
| 913 S FRANKLIN AVE | 41-17-130-003 | 5/25/2023 | | | | |
| 916 S FRANKLIN AVE | 41-17-129-021 | 5/25/2023 | | | | |
| 919 S FRANKLIN AVE | 41-17-130-005 | 5/25/2023 | | | | |
| 920 S FRANKLIN AVE | 41-17-129-022 | 5/25/2023 | | | | |
| 923 S FRANKLIN AVE | 41-17-130-006 | 5/25/2023 | | | | |
| 924 S FRANKLIN AVE | 41-17-129-023 | 5/25/2023 | | | | |
| 927 S FRANKLIN AVE | 41-17-130-007 | 5/25/2023 | | | | |
| 928 S FRANKLIN AVE | 41-17-129-024 | 5/25/2023 | | | | |
| 931 S FRANKLIN AVE | 41-17-130-008 | 5/25/2023 | | | | |
| 1001 S FRANKLIN AVE | 41-17-130-009 | 4/25/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1002 S FRANKLIN AVE | 41-17-129-026 | 4/25/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1009 S FRANKLIN AVE | 41-17-130-010 | 5/25/2023 | | | | |
| 1010 S FRANKLIN AVE | 41-17-129-028 | 5/25/2023 | | | | |
| 1013 S FRANKLIN AVE | 41-17-130-011 | 5/25/2023 | | | | |
| 1014 S FRANKLIN AVE | 41-17-129-030 | 4/25/2023 | 9/19/2020 9:57:30 PM | 9/19/2020 9:57:29 PM | | |
| 1018 S FRANKLIN AVE | 41-17-129-031 | 5/25/2023 | | | | |
| 1021 S FRANKLIN AVE | 41-17-130-013 | 4/25/2023 | | | | |
| 1022 S FRANKLIN AVE | 41-17-129-033 | 4/25/2023 | 5/19/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1025 S FRANKLIN AVE | 41-17-130-014 | 5/25/2023 | | | | |
| 1026 S FRANKLIN AVE | 41-17-129-034 | 5/25/2023 | | | | |
| 1101 S FRANKLIN AVE | 41-17-135-001 | 5/25/2023 | | | | |
| 1102 S FRANKLIN AVE | 41-17-134-017 | 4/26/2023 | 5/19/2020 12:00:00 PM | 5/19/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1105 S FRANKLIN AVE | 41-17-135-002 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1106 S FRANKLIN AVE | 41-17-134-018 | 5/25/2023 | | | | |
| 1110 S FRANKLIN AVE | 41-17-134-020 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1113 S FRANKLIN AVE | 41-17-135-004 | 4/26/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | | |
| 1114 S FRANKLIN AVE | 41-17-134-021 | 5/25/2023 | | | | |
| 1117 S FRANKLIN AVE | 41-17-135-005 | 5/25/2023 | | | | |
| 1118 S FRANKLIN AVE | 41-17-134-023 | 5/25/2023 | | | | |
| 1121 S FRANKLIN AVE | 41-17-135-006 | 4/26/2023 | 10/18/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1122 S FRANKLIN AVE | 41-17-134-024 | 5/25/2023 | | | | |
| 1125 S FRANKLIN AVE | 41-17-135-007 | 5/25/2023 | | | | |
| 1126 S FRANKLIN AVE | 41-17-134-025 | 5/25/2023 | | | | |
| 1130 S FRANKLIN AVE | 41-17-134-026 | 5/25/2023 | | | | |
| 1134 S FRANKLIN AVE | 41-17-134-027 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1401 S FRANKLIN AVE | 41-17-181-019 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1502 S FRANKLIN AVE | 41-17-180-015 | 4/26/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1505 S FRANKLIN AVE | 41-17-181-009 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1506 S FRANKLIN AVE | 41-17-180-016 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1514 S FRANKLIN AVE | 41-17-180-018 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1517 S FRANKLIN AVE | 41-17-181-011 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1518 S FRANKLIN AVE | 41-17-180-019 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1526 S FRANKLIN AVE | 41-17-180-020 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1534 S FRANKLIN AVE | 41-17-180-021 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1605 S FRANKLIN AVE | 41-17-182-002 | 4/26/2023 | 9/19/2020 9:58:05 PM | 9/19/2020 9:58:05 PM | 9/19/2020 8:35:26 PM | 9/19/2020 8:35:26 PM |
| 1610 S FRANKLIN AVE | 41-17-180-024 | 4/26/2023 | | | 9/19/2020 8:36:05 PM | 9/19/2020 8:36:05 PM |
| 1614 S FRANKLIN AVE | 41-17-180-025 | 4/26/2023 | | | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1615 S FRANKLIN AVE | 41-17-182-004 | 4/26/2023 | 9/19/2020 9:58:15 PM | 9/19/2020 9:58:15 PM | 9/19/2020 9:30:04 PM | 9/19/2020 9:30:03 PM |
| 1626 S FRANKLIN AVE | 41-17-180-027 | 4/26/2023 | 9/19/2020 9:58:24 PM | 9/19/2020 9:58:23 PM | 9/19/2020 9:30:32 PM | 9/19/2020 9:30:31 PM |
| 512 S GRAND TRAVERSE | 40-13-279-037 | 5/12/2023 | | | | |
| 702 S GRAND TRAVERSE | 41-18-153-011 | 5/12/2023 | | | | |
| 2906 S GRAND TRAVERSE | 41-19-331-030 | 5/12/2023 | | | | |
| 2918 S GRAND TRAVERSE | 41-19-331-033 | 5/12/2023 | | | | |
| 3006 S GRAND TRAVERSE | 41-19-333-028 | 5/12/2023 | | | | |
| 3302 S GRAND TRAVERSE | 41-19-377-024 | 5/12/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 3612 S GRAND TRAVERSE | 41-19-383-025 | 5/12/2023 | | | | |
| 4202 S GRAND TRAVERSE | 41-30-135-023 | 5/12/2023 | | | | |
| 4212 S GRAND TRAVERSE | 41-30-135-025 | 5/12/2023 | | | | |
| 4416 S GRAND TRAVERSE | 41-30-179-026 | 5/12/2023 | | | | |
| 401 S LYNCH AVE | 41-08-431-001 | 5/30/2023 | | | | |
| 411 S LYNCH AVE | 41-08-431-005 | 5/30/2023 | | | | |
| 412 S LYNCH AVE | 41-08-430-008 | 4/26/2023 | | | | |
| 415 S LYNCH AVE | 41-08-431-006 | 4/26/2023 | | | | |
| 419 S LYNCH AVE | 41-08-431-007 | 5/30/2023 | | | | |
| 512 S LYNCH AVE | 41-08-476-013 | 5/30/2023 | | | | |
| 515 S LYNCH AVE | 41-08-477-006 | 5/30/2023 | | | | |
| 516 S LYNCH AVE | 41-08-476-015 | 4/26/2023 | | | | |
| 519 S LYNCH AVE | 41-08-477-007 | 5/30/2023 | | | | |
| 520 S LYNCH AVE | 41-08-476-016 | 5/30/2023 | | | | |
| 521 S LYNCH AVE | 41-08-477-008 | 5/30/2023 | | | | |
| 524 S LYNCH AVE | 41-08-476-017 | 5/30/2023 | | | | |
| 525 S LYNCH AVE | 41-08-477-009 | 5/30/2023 | | | | |
| 528 S LYNCH AVE | 41-08-476-018 | 4/26/2023 | | | | |
| 531 S LYNCH AVE | 41-08-477-010 | 4/26/2023 | | | | |
| 601 S LYNCH AVE | 41-08-477-011 | 5/30/2023 | | | | |
| 602 S LYNCH AVE | 41-08-476-019 | 5/30/2023 | | | | |
| 605 S LYNCH AVE | 41-08-477-012 | 4/26/2023 | | | | |
| 606 S LYNCH AVE | 41-08-476-020 | 5/30/2023 | | | | |
| 609 S LYNCH AVE | 41-08-477-013 | 5/30/2023 | | | | |
| 610 S LYNCH AVE | 41-08-476-021 | 5/30/2023 | | | | |
| 613 S LYNCH AVE | 41-08-477-014 | 4/26/2023 | | | | |
| 614 S LYNCH AVE | 41-08-476-022 | 5/30/2023 | | | | |
| 617 S LYNCH AVE | 41-08-477-015 | 5/30/2023 | | | | |
| 402 S MEADE ST | 41-08-432-013 | 5/30/2023 | | | | |
| 405 S MEADE ST | 41-08-434-001 | 4/26/2023 | | | | |
| 410 S MEADE ST | 41-08-432-015 | 5/30/2023 | | | | |
| 411 S MEADE ST | 41-08-434-002 | 4/26/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 417 S MEADE ST | 41-08-434-003 | 5/30/2023 | | |
| 420 S MEADE ST | 41-08-433-006 | 5/30/2023 | | |
| 421 S MEADE ST | 41-08-434-004 | 5/30/2023 | | |
| 424 S MEADE ST | 41-08-433-007 | 5/30/2023 | | |
| 425 S MEADE ST | 41-08-434-005 | 5/30/2023 | | |
| 428 S MEADE ST | 41-08-433-008 | 5/30/2023 | | |
| 429 S MEADE ST | 41-08-434-007 | 5/30/2023 | | |
| 435 S MEADE ST | 41-08-434-008 | 4/26/2023 | | |
| 441 S MEADE ST | 41-08-434-009 | 4/26/2023 | | |
| 445 S MEADE ST | 41-08-434-010 | 5/30/2023 | | |
| 502 S MEADE ST | 41-08-479-004 | 5/30/2023 | | |
| 514 S MEADE ST | 41-08-479-017 | 5/30/2023 | | |
| 518 S MEADE ST | 41-08-479-018 | 4/26/2023 | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 530 S MEADE ST | 41-08-479-020 | 5/30/2023 | | |
| 534 S MEADE ST | 41-08-479-021 | 4/26/2023 | | |
| 602 S MEADE ST | 41-08-479-022 | 5/30/2023 | | |
| 606 S MEADE ST | 41-08-479-023 | 5/30/2023 | | |
| 610 S MEADE ST | 41-08-479-024 | 5/30/2023 | | |
| 614 S MEADE ST | 41-08-479-025 | 4/26/2023 | | |
| 618 S MEADE ST | 41-08-479-027 | 4/26/2023 | | |
| 622 S MEADE ST | 41-08-479-028 | 4/26/2023 | | |
| 628 S MEADE ST | 41-08-479-033 | 4/26/2023 | | |
| 709 S MEADE ST | 41-08-485-023 | 5/30/2023 | | |
| 713 S MEADE ST | 41-08-485-024 | 5/30/2023 | | |
| 721 S MEADE ST | 41-08-485-025 | 5/30/2023 | | |
| 2324 S SAGINAW ST | 41-19-233-013 | 5/12/2023 | | |
| 2500 S SAGINAW ST | 41-19-252-039 | 5/12/2023 | | |
| 2508 S SAGINAW ST | 41-19-252-031 | 5/12/2023 | | |
| 2713 S SAGINAW ST | 41-19-278-004 | 5/12/2023 | | |
| 3213 S SAGINAW ST | 41-19-431-004 | 5/12/2023 | | |
| 3217 S SAGINAW ST | 41-19-431-028 | 5/12/2023 | | |
| 3302 S SAGINAW ST | 41-19-433-010 | 5/12/2023 | | |
| 107 S VERNON AVE | 41-08-402-002 | 5/30/2023 | | |
| 113 S VERNON AVE | 41-08-402-003 | 4/25/2023 | | |
| 114 S VERNON AVE | 41-08-401-030 | 5/30/2023 | | |
| 119 S VERNON AVE | 41-08-402-004 | 4/25/2023 | | |
| 120 S VERNON AVE | 41-08-401-031 | 5/30/2023 | | |
| 201 S VERNON AVE | 41-08-406-001 | 5/30/2023 | | |
| 202 S VERNON AVE | 41-08-405-009 | 4/25/2023 | | |
| 207 S VERNON AVE | 41-08-406-002 | 4/25/2023 | | |
| 208 S VERNON AVE | 41-08-405-011 | 5/30/2023 | | |
| 213 S VERNON AVE | 41-08-406-003 | 4/25/2023 | | |
| 214 S VERNON AVE | 41-08-405-012 | 5/30/2023 | | |
| 220 S VERNON AVE | 41-08-405-013 | 5/30/2023 | | |
| 301 S VERNON AVE | 41-08-406-005 | 5/30/2023 | | |
| 302 S VERNON AVE | 41-08-405-015 | 5/30/2023 | | |
| 306 S VERNON AVE | 41-08-405-016 | 5/30/2023 | | |
| 307 S VERNON AVE | 41-08-406-006 | 5/30/2023 | | |
| 311 S VERNON AVE | 41-08-406-007 | 5/30/2023 | | |
| 411 S VERNON AVE | 41-08-410-005 | 4/25/2023 | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 415 S VERNON AVE | 41-08-410-006 | 4/25/2023 | 10/18/2020 12:00:00 AM | 10/18/2020 12:00:00 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 419 S VERNON AVE | 41-08-410-007 | 5/30/2023 | | | | |
| 420 S VERNON AVE | 41-08-409-004 | 4/25/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 426 S VERNON AVE | 41-08-409-005 | 5/30/2023 | | | | |
| 501 S VERNON AVE | 41-08-455-001 | 4/25/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | | |
| 515 S VERNON AVE | 41-08-455-005 | 5/30/2023 | | | | |
| 523 S VERNON AVE | 41-08-455-007 | 5/30/2023 | | | | |
| 527 S VERNON AVE | 41-08-455-008 | 5/30/2023 | | | | |
| 528 S VERNON AVE | 41-08-454-008 | 5/30/2023 | | | | |
| 529 S VERNON AVE | 41-08-455-009 | 5/31/2023 | | | | |
| 532 S VERNON AVE | 41-08-454-009 | 4/25/2023 | | | | |
| 601 S VERNON AVE | 41-08-455-010 | 4/25/2023 | | | | |
| 609 S VERNON AVE | 41-08-455-012 | 5/31/2023 | | | | |
| 610 S VERNON AVE | 41-08-454-012 | 5/31/2023 | | | | |
| 613 S VERNON AVE | 41-08-455-013 | 4/25/2023 | 5/13/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 614 S VERNON AVE | 41-08-454-013 | 5/31/2023 | | | | |
| 618 S VERNON AVE | 41-08-454-015 | 5/31/2023 | | | | |
| 814 S VERNON AVE | 41-08-459-037 | 4/25/2023 | | | | |
| 906 S VERNON AVE | 41-17-202-015 | 5/31/2023 | | | | |
| 913 SALISBURY AVE | 40-15-478-004 | 5/5/2023 | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM | 10/14/2020 2:50:47 PM | 10/14/2020 2:50:48 PM |
| 917 SALISBURY AVE | 40-15-478-005 | 5/5/2023 | | | | |
| 923 SALISBURY AVE | 40-15-478-006 | 5/5/2023 | | | 10/14/2020 2:51:09 PM | 10/14/2020 2:51:10 PM |
| 929 SALISBURY AVE | 40-15-478-007 | 5/5/2023 | | | | |
| 933 SALISBURY AVE | 40-15-478-008 | 5/5/2023 | | | 5/5/2023 12:07:58 PM | |
| 938 SALISBURY AVE | 40-15-477-033 | 5/5/2023 | | | | |
| 944 SALISBURY AVE | 40-15-477-034 | 5/5/2023 | | | | |
| 945 SALISBURY AVE | 40-15-478-011 | 5/5/2023 | | | | |
| 948 SALISBURY AVE | 40-15-477-035 | 5/5/2023 | | | | |
| 949 SALISBURY AVE | 40-15-478-013 | 5/5/2023 | | | | |
| 955 SALISBURY AVE | 40-15-486-002 | 5/5/2023 | | | | |
| 956 SALISBURY AVE | 40-15-481-013 | 5/5/2023 | | | 10/14/2020 2:51:36 PM | 10/14/2020 2:51:35 PM |
| 959 SALISBURY AVE | 40-15-486-003 | 5/5/2023 | | | | |
| 963 SALISBURY AVE | 40-15-486-004 | 5/5/2023 | | | | |
| 964 SALISBURY AVE | 40-15-481-015 | 5/5/2023 | | | 10/14/2020 2:58:49 PM | 10/14/2020 2:58:50 PM |
| 967 SALISBURY AVE | 40-15-486-005 | 5/5/2023 | | | 10/14/2020 2:52:01 PM | 10/14/2020 2:52:00 PM |
| 978 SALISBURY AVE | 40-15-485-013 | 5/5/2023 | | | | |
| 986 SALISBURY AVE | 40-15-485-017 | 5/5/2023 | | | | |
| 990 SALISBURY AVE | 40-15-485-033 | 5/5/2023 | | | | |
| 1028 SALISBURY AVE | 40-15-488-012 | 5/5/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3201 SALISHAN CIR | 41-04-206-013 | 6/1/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3202 SALISHAN CIR | 41-04-206-015 | 6/1/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3205 SALISHAN CIR | 41-04-206-012 | 6/1/2023 | | | 11/19/2020 7:46:49 PM | 11/19/2020 7:46:49 PM |
| 3206 SALISHAN CIR | 41-04-206-016 | 6/1/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3209 SALISHAN CIR | 41-04-206-011 | 6/1/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3210 SALISHAN CIR | 41-04-206-017 | 6/1/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3213 SALISHAN CIR | 41-04-206-010 | 6/1/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 3214 SALISHAN CIR | 41-04-206-018 | 6/1/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3217 SALISHAN CIR | 41-04-206-009 | 6/1/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3218 SALISHAN CIR | 41-04-206-019 | 6/1/2023 | | | | |
| 5701 SALLY CT | 46-26-403-036 | 5/9/2023 | | | | |
| 5709 SALLY CT | 46-26-403-034 | 5/9/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | | |
| 5808 SALLY CT | 46-26-406-002 | 5/9/2023 | | | | |
| 5908 SALLY CT | 46-26-407-005 | 5/9/2023 | | | | |
| 5909 SALLY CT | 46-26-405-021 | 5/4/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 5915 SALLY CT | 46-26-405-020 | 5/4/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 5916 SALLY CT | 46-26-407-003 | 5/4/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 5920 SALLY CT | 46-26-407-002 | 5/9/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | | |
| 6009 SALLY CT | 46-26-401-025 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6010 SALLY CT | 46-26-402-005 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6014 SALLY CT | 46-26-402-004 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6107 SALLY CT | 46-26-254-022 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6202 SALLY CT | 46-26-255-010 | 5/4/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 6206 SALLY CT | 46-26-255-009 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6210 SALLY CT | 46-26-255-008 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 6214 SALLY CT | 46-26-255-007 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6301 SALLY CT | 46-26-252-057 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6302 SALLY CT | 46-26-255-006 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6306 SALLY CT | 46-26-255-005 | 5/4/2023 | | | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |
| 6501 SALLY CT | 46-26-251-027 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6502 SALLY CT | 46-26-206-058 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6509 SALLY CT | 46-26-251-013 | 5/4/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6510 SALLY CT | 46-26-206-064 | 5/4/2023 | | | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6514 SALLY CT | 46-26-206-067 | 5/4/2023 | 5/8/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6518 SALLY CT | 46-26-206-063 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6602 SALLY CT | 46-26-206-050 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6606 SALLY CT | 46-26-206-073 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6607 SALLY CT | 46-26-205-040 | 5/4/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6610 SALLY CT | 46-26-206-065 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6614 SALLY CT | 46-26-206-078 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6618 SALLY CT | 46-26-206-042 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6622 SALLY CT | 46-26-206-071 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6623 SALLY CT | 46-26-205-048 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6626 SALLY CT | 46-26-206-039 | 5/4/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6629 SALLY CT | 46-26-205-037 | 5/9/2023 | | | | |
| 6630 SALLY CT | 46-26-206-072 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6702 SALLY CT | 46-26-206-066 | 5/4/2023 | 5/13/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6703 SALLY CT | 46-26-205-036 | 5/9/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 6706 SALLY CT | 46-26-206-033 | 5/4/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6710 SALLY CT | 46-26-206-030 | 5/4/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6713 SALLY CT | 46-26-205-034 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6714 SALLY CT | 46-26-206-079 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6721 SALLY CT | 46-26-205-049 | 5/4/2023 | | | 12/1/2020 3:33:28 PM | 12/1/2020 3:33:28 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6802 SALLY CT | 46-26-206-069 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6806 SALLY CT | 46-26-206-070 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6809 SALLY CT | 46-26-205-029 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6814 SALLY CT | 46-26-206-080 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6817 SALLY CT | 46-26-205-027 | 5/4/2023 | | | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6901 SALLY CT | 46-26-205-026 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6905 SALLY CT | 46-26-205-024 | 5/9/2023 | 5/13/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 6906 SALLY CT | 46-26-206-013 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 6914 SALLY CT | 46-26-206-011 | 5/4/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 6918 SALLY CT | 46-26-206-010 | 5/4/2023 | | | 12/10/2019 12:00:00 AM | 12/10/2019 12:00:00 AM |
| 1201 SAN JUAN DR | 40-10-204-026 | 5/15/2023 | 8/23/2019 12:00:00 AM | 8/23/2019 12:00:00 AM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1202 SAN JUAN DR | 40-10-205-051 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1210 SAN JUAN DR | 40-10-205-047 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1217 SAN JUAN DR | 40-10-204-024 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1223 SAN JUAN DR | 40-10-204-023 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1242 SAN JUAN DR | 40-10-205-032 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1302 SAN JUAN DR | 40-10-205-033 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1309 SAN JUAN DR | 40-10-202-025 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1310 SAN JUAN DR | 40-10-205-030 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1315 SAN JUAN DR | 40-10-202-017 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1321 SAN JUAN DR | 40-10-202-018 | 5/15/2023 | | | | |
| 1326 SAN JUAN DR | 40-10-205-053 | 5/15/2023 | | | | |
| 1333 SAN JUAN DR | 40-10-202-020 | 5/15/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1339 SAN JUAN DR | 40-10-202-021 | 5/15/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1345 SAN JUAN DR | 40-10-202-022 | 5/15/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1902 SANTA BARBARA DR | 46-35-176-029 | 5/15/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1911 SANTA BARBARA DR | 46-35-177-030 | 6/14/2023 | | | | |
| 1914 SANTA BARBARA DR | 46-35-176-025 | 6/14/2023 | | | | |
| 1915 SANTA BARBARA DR | 46-35-177-029 | 6/14/2023 | | | | |
| 1918 SANTA BARBARA DR | 46-35-176-024 | 5/15/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | | |
| 1919 SANTA BARBARA DR | 46-35-177-028 | 6/14/2023 | | | | |
| 1922 SANTA BARBARA DR | 46-35-176-023 | 5/15/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 2001 SANTA BARBARA DR | 46-35-177-027 | 5/15/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | | |
| 2002 SANTA BARBARA DR | 46-35-176-022 | 6/14/2023 | | | | |
| 2014 SANTA BARBARA DR | 46-35-176-017 | 6/14/2023 | | | | |
| 2018 SANTA BARBARA DR | 46-35-176-016 | 6/14/2023 | | | | |
| 2110 SANTA BARBARA DR | 46-35-154-047 | 6/14/2023 | | | | |
| 2114 SANTA BARBARA DR | 46-35-154-043 | 6/14/2023 | | | | |
| 2115 SANTA BARBARA DR | 46-35-177-008 | 6/14/2023 | | | | |
| 2118 SANTA BARBARA DR | 46-35-154-042 | 6/14/2023 | | | | |
| 2201 SANTA BARBARA DR | 46-35-177-005 | 6/14/2023 | | | | |
| 2202 SANTA BARBARA DR | 46-35-154-041 | 6/14/2023 | | | | |
| 2206 SANTA BARBARA DR | 46-35-154-040 | 6/14/2023 | | | | |
| 2207 SANTA BARBARA DR | 46-35-177-004 | 6/14/2023 | | | | |
| 2211 SANTA BARBARA DR | 46-35-177-003 | 6/14/2023 | | | | |
| 2214 SANTA BARBARA DR | 46-35-154-038 | 6/14/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2215 SANTA BARBARA DR | 46-35-177-002 | 5/15/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 2218 SANTA BARBARA DR | 46-35-154-037 | 6/14/2023 | | | | |
| 2222 SANTA BARBARA DR | 46-35-154-036 | 5/15/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 2306 SANTA BARBARA DR | 46-35-154-033 | 5/15/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 2310 SANTA BARBARA DR | 46-35-154-032 | 5/15/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 2311 SANTA BARBARA DR | 46-35-155-011 | 5/15/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 2315 SANTA BARBARA DR | 46-35-155-009 | 6/14/2023 | | | | |
| 2318 SANTA BARBARA DR | 46-35-154-030 | 6/14/2023 | | | | |
| 2319 SANTA BARBARA DR | 46-35-155-008 | 6/14/2023 | | | | |
| 2323 SANTA BARBARA DR | 46-35-155-006 | 6/14/2023 | | | | |
| 2326 SANTA BARBARA DR | 46-35-154-028 | 5/15/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 2327 SANTA BARBARA DR | 46-35-155-005 | 6/14/2023 | | | | |
| 2331 SANTA BARBARA DR | 46-35-155-004 | 6/14/2023 | | | | |
| 2334 SANTA BARBARA DR | 46-35-154-026 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 2335 SANTA BARBARA DR | 46-35-155-064 | 6/14/2023 | | | | |
| 3401 SANTA CLARA CT | 40-10-204-012 | 6/8/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3402 SANTA CLARA CT | 40-10-204-011 | 6/8/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3406 SANTA CLARA CT | 40-10-204-010 | 6/8/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3409 SANTA CLARA CT | 40-10-204-066 | 6/8/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3410 SANTA CLARA CT | 40-10-204-009 | 6/8/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3415 SANTA CLARA CT | 40-10-204-016 | 6/8/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3418 SANTA CLARA CT | 40-10-204-008 | 6/8/2023 | | | | |
| 3421 SANTA CLARA CT | 40-10-204-017 | 6/8/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3422 SANTA CLARA CT | 40-10-204-007 | 6/8/2023 | | | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3427 SANTA CLARA CT | 40-10-204-018 | 6/8/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM |
| 3401 SANTA CRUZ DR | 40-10-204-047 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 3402 SANTA CRUZ DR | 40-10-202-026 | 5/15/2023 | | | | |
| 3415 SANTA CRUZ DR | 40-10-204-002 | 5/15/2023 | | | | |
| 915 SCOTT ST | 40-13-426-026 | 5/17/2023 | | | | |
| 929 SCOTT ST | 40-13-426-002 | 5/17/2023 | | | | |
| 4406 SELBY ST | 47-31-255-005 | 6/1/2023 | | | | |
| 4509 SELBY ST | 47-31-251-027 | 6/1/2023 | | | | |
| 4606 SELBY ST | 47-31-252-007 | 6/17/2023 | 6/19/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 1617 SEMINOLE ST | 40-12-104-022 | 5/22/2023 | | | | |
| 1621 SEMINOLE ST | 40-12-104-021 | 5/22/2023 | | | | |
| 1624 SEMINOLE ST | 40-12-105-011 | 5/22/2023 | | | | |
| 1625 SEMINOLE ST | 40-12-104-020 | 5/22/2023 | | | | |
| 1628 SEMINOLE ST | 40-12-105-010 | 5/22/2023 | | | | |
| 1629 SEMINOLE ST | 40-12-104-019 | 5/22/2023 | | | | |
| 1632 SEMINOLE ST | 40-12-105-009 | 5/22/2023 | | | | |
| 1637 SEMINOLE ST | 40-12-104-017 | 5/22/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/4/2020 12:41:19 PM | 10/4/2020 12:41:20 PM |
| 1641 SEMINOLE ST | 40-12-104-015 | 5/22/2023 | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 1512 SENECA ST | 40-10-226-003 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1513 SENECA ST | 40-03-485-010 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1517 SENECA ST | 40-03-485-009 | 5/10/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1602 SENECA ST | 40-02-359-013 | 6/7/2023 | | | | |
| 1613 SENECA ST | 40-03-483-017 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1614 SENECA ST | 40-02-359-002 | 6/7/2023 | | | | |
| 1701 SENECA ST | 40-03-481-021 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1707 SENECA ST | 40-03-481-019 | 5/8/2023 | 8/26/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | 9/26/2020 10:42:53 PM | 9/26/2020 10:42:53 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1710 SENECA ST | 40-02-357-002 | 5/8/2023 | | | | |
| 1713 SENECA ST | 40-03-481-018 | 5/10/2023 | | | 9/26/2020 10:43:16 PM | 9/26/2020 10:43:16 PM |
| 1719 SENECA ST | 40-03-481-016 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1807 SENECA ST | 40-03-479-016 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1813 SENECA ST | 40-03-479-015 | 5/8/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1901 SENECA ST | 40-03-477-018 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2001 SENECA ST | 40-03-427-016 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2005 SENECA ST | 40-03-427-015 | 5/10/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | 12/9/2020 10:31:20 AM | 12/9/2020 10:31:21 AM |
| 2009 SENECA ST | 40-03-427-014 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2010 SENECA ST | 40-02-351-002 | 5/10/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2212 SENECA ST | 40-02-311-001 | 5/8/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | | |
| 2410 SENECA ST | 40-02-308-009 | 6/7/2023 | | | | |
| 2422 SENECA ST | 40-02-308-007 | 6/7/2023 | | | | |
| 2428 SENECA ST | 40-02-308-005 | 6/7/2023 | | | | |
| 2433 SENECA ST | 40-02-307-006 | 6/7/2023 | | | | |
| 2434 SENECA ST | 40-02-308-004 | 6/7/2023 | | | | |
| 2441 SENECA ST | 40-02-307-005 | 6/7/2023 | | | | |
| 2513 SENECA ST | 40-02-157-009 | 6/7/2023 | | | | |
| 2529 SENECA ST | 40-02-157-005 | 6/7/2023 | | | | |
| 2605 SENECA ST | 40-02-153-033 | 6/7/2023 | | | | |
| 2617 SENECA ST | 40-02-153-031 | 6/7/2023 | | | | |
| 2618 SENECA ST | 40-02-154-013 | 6/7/2023 | | | | |
| 2624 SENECA ST | 40-02-154-012 | 6/7/2023 | | | | |
| 2625 SENECA ST | 40-02-153-030 | 6/7/2023 | | | | |
| 2637 SENECA ST | 40-02-153-028 | 6/7/2023 | | | | |
| 2641 SENECA ST | 40-02-153-027 | 6/7/2023 | | | | |
| 2701 SENECA ST | 40-02-153-026 | 6/7/2023 | | | | |
| 2705 SENECA ST | 40-02-153-025 | 6/7/2023 | | | | |
| 2712 SENECA ST | 40-02-154-005 | 6/7/2023 | | | | |
| 2719 SENECA ST | 40-02-153-021 | 6/7/2023 | | | | |
| 2720 SENECA ST | 40-02-154-003 | 6/7/2023 | | | | |
| 2725 SENECA ST | 40-02-153-020 | 6/7/2023 | | | | |
| 2730 SENECA ST | 40-02-154-001 | 6/7/2023 | | | | |
| 2818 SENECA ST | 40-02-109-016 | 5/8/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2905 SENECA ST | 40-02-108-046 | 6/7/2023 | | | | |
| 3010 SENECA ST | 40-02-109-008 | 6/7/2023 | | | | |
| 3013 SENECA ST | 40-02-108-030 | 6/7/2023 | | | | |
| 3022 SENECA ST | 40-02-109-004 | 6/7/2023 | | | | |
| 3101 SENECA ST | 40-02-108-027 | 6/7/2023 | | | | |
| 3105 SENECA ST | 40-02-108-026 | 6/7/2023 | | | | |
| 3113 SENECA ST | 40-02-108-024 | 5/8/2023 | | | | |
| 3117 SENECA ST | 40-02-108-023 | 5/8/2023 | | | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3202 SENECA ST | 40-02-103-008 | 5/8/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM |
| 3206 SENECA ST | 40-02-103-004 | 5/8/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3414 SENECA ST | 46-35-359-014 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3418 SENECA ST | 46-35-359-013 | 5/10/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 3419 SENECA ST | 46-35-358-023 | 5/8/2023 | | | | |
| 3501 SENECA ST | 46-35-358-022 | 6/7/2023 | | | | |
| 3502 SENECA ST | 46-35-359-012 | 5/10/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 3506 SENECA ST | 46-35-359-011 | 5/8/2023 | | | | |
| 3509 SENECA ST | 46-35-358-020 | 6/7/2023 | | | | |
| 3522 SENECA ST | 46-35-359-008 | 6/7/2023 | | | | |
| 3610 SENECA ST | 46-35-359-005 | 6/7/2023 | | | | |
| 3613 SENECA ST | 46-35-358-013 | 6/7/2023 | | | | |
| 3621 SENECA ST | 46-35-358-011 | 6/7/2023 | | | | |
| 3701 SENECA ST | 46-35-353-030 | 6/7/2023 | | | | |
| 3705 SENECA ST | 46-35-353-029 | 6/7/2023 | | | | |
| 3717 SENECA ST | 46-35-353-027 | 6/7/2023 | | | | |
| 3801 SENECA ST | 46-35-353-026 | 6/7/2023 | | | | |
| 3802 SENECA ST | 46-35-354-012 | 6/7/2023 | | | | |
| 3813 SENECA ST | 46-35-353-024 | 6/7/2023 | | | | |
| 3814 SENECA ST | 46-35-354-009 | 6/7/2023 | | | | |
| 3817 SENECA ST | 46-35-353-023 | 6/7/2023 | | | | |
| 3818 SENECA ST | 46-35-354-007 | 6/7/2023 | | | | |
| 3822 SENECA ST | 46-35-354-006 | 6/7/2023 | | | | |
| 3902 SENECA ST | 46-35-354-005 | 6/7/2023 | | | | |
| 3914 SENECA ST | 46-35-354-003 | 6/7/2023 | | | | |
| 3921 SENECA ST | 46-35-353-015 | 6/7/2023 | | | | |
| 4208 SENECA ST | 46-35-304-006 | 5/8/2023 | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | | |
| 4211 SENECA ST | 46-35-303-017 | 5/10/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 210 SEVENTH AVE | 40-12-258-038 | 5/2/2023 | | | | |
| 211 SEVENTH AVE | 40-12-406-005 | 5/2/2023 | | | | |
| 214 SEVENTH AVE | 40-12-258-021 | 5/2/2023 | | | | |
| 425 SEVENTH AVE | 40-12-404-002 | 5/2/2023 | | | | |
| 609 SEVENTH ST | 41-18-355-007 | 5/17/2023 | | | | |
| 1823 SEYMOUR ST | 41-17-403-009 | 6/6/2023 | | | | |
| 1832 SEYMOUR ST | 41-17-402-031 | 6/6/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1835 SEYMOUR ST | 41-17-403-012 | 6/6/2023 | | | | |
| 1839 SEYMOUR ST | 41-17-403-013 | 6/6/2023 | | | | |
| 1843 SEYMOUR ST | 41-17-403-014 | 6/6/2023 | | | | |
| 1844 SEYMOUR ST | 41-17-402-013 | 6/6/2023 | | | | |
| 1901 SEYMOUR ST | 41-17-453-001 | 6/6/2023 | | | | |
| 1913 SEYMOUR ST | 41-17-453-005 | 6/6/2023 | | | | |
| 1917 SEYMOUR ST | 41-17-453-006 | 6/6/2023 | | | | |
| 1921 SEYMOUR ST | 41-17-453-007 | 6/6/2023 | | | | |
| 1929 SEYMOUR ST | 41-17-453-009 | 6/6/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1933 SEYMOUR ST | 41-17-453-010 | 6/6/2023 | | | | |
| 2009 SEYMOUR ST | 41-17-457-046 | 6/6/2023 | | | | |
| 2014 SEYMOUR ST | 41-17-456-019 | 6/6/2023 | | | | |
| 2021 SEYMOUR ST | 41-17-457-037 | 6/6/2023 | | | | |
| 2022 SEYMOUR ST | 41-17-456-021 | 6/6/2023 | | | | |
| 2026 SEYMOUR ST | 41-17-456-022 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2030 SEYMOUR ST | 41-17-456-023 | 6/6/2023 | | | | |
| 2037 SEYMOUR ST | 41-17-457-041 | 6/6/2023 | | | | |
| 2042 SEYMOUR ST | 41-17-456-026 | 6/6/2023 | | | | |
| 2046 SEYMOUR ST | 41-17-456-027 | 6/6/2023 | | | | |
| 2052 SEYMOUR ST | 41-17-456-029 | 6/6/2023 | | | | |
| 2055 SEYMOUR ST | 41-17-457-014 | 6/7/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |

| | | | | |
|---|---|---|---|---|
| 1614 SHAMROCK LN | 46-35-126-031 | 5/15/2023 | 10/30/2019 12:00:00 AM | 11/7/2019 12:00:00 AM |
| 1621 SHAMROCK LN | 46-35-129-021 | 5/15/2023 | | |
| 1626 SHAMROCK LN | 46-35-126-028 | 5/15/2023 | | |
| 1702 SHAMROCK LN | 46-35-126-023 | 5/15/2023 | | |
| 1705 SHAMROCK LN | 46-35-127-021 | 5/15/2023 | | |
| 1709 SHAMROCK LN | 46-35-127-020 | 5/15/2023 | | |
| 1710 SHAMROCK LN | 46-35-126-021 | 5/15/2023 | | |
| 1713 SHAMROCK LN | 46-35-127-019 | 5/15/2023 | | |
| 1714 SHAMROCK LN | 46-35-126-020 | 5/15/2023 | | |
| 1717 SHAMROCK LN | 46-35-127-018 | 5/15/2023 | | |
| 1721 SHAMROCK LN | 46-35-127-017 | 5/15/2023 | | |
| 1722 SHAMROCK LN | 46-35-126-018 | 5/15/2023 | | |
| 1725 SHAMROCK LN | 46-35-127-016 | 5/15/2023 | | |
| 1726 SHAMROCK LN | 46-35-126-017 | 5/15/2023 | | |
| 1801 SHAMROCK LN | 46-35-127-015 | 5/15/2023 | | |
| 1802 SHAMROCK LN | 46-35-126-016 | 5/15/2023 | | |
| 1806 SHAMROCK LN | 46-35-126-015 | 5/15/2023 | | |
| 1809 SHAMROCK LN | 46-35-127-012 | 5/15/2023 | | |
| 1810 SHAMROCK LN | 46-35-126-014 | 5/15/2023 | | |
| 1813 SHAMROCK LN | 46-35-127-011 | 5/15/2023 | | |
| 1814 SHAMROCK LN | 46-35-126-013 | 5/15/2023 | | |
| 1817 SHAMROCK LN | 46-35-127-010 | 5/15/2023 | | |
| 1821 SHAMROCK LN | 46-35-127-009 | 5/15/2023 | | |
| 1822 SHAMROCK LN | 46-35-126-010 | 5/15/2023 | | |
| 1825 SHAMROCK LN | 46-35-127-008 | 5/15/2023 | | |
| 1826 SHAMROCK LN | 46-35-126-009 | 5/15/2023 | | |
| 1901 SHAMROCK LN | 46-35-127-007 | 5/15/2023 | | |
| 1902 SHAMROCK LN | 46-35-126-007 | 5/15/2023 | | |
| 1905 SHAMROCK LN | 46-35-127-006 | 5/15/2023 | | |
| 1906 SHAMROCK LN | 46-35-126-006 | 5/15/2023 | | |
| 1909 SHAMROCK LN | 46-35-127-005 | 5/15/2023 | | |
| 1910 SHAMROCK LN | 46-35-126-005 | 5/15/2023 | | |
| 1913 SHAMROCK LN | 46-35-127-004 | 5/15/2023 | | |
| 1917 SHAMROCK LN | 46-35-127-003 | 5/15/2023 | | |
| 1922 SHAMROCK LN | 46-35-126-002 | 5/15/2023 | | |
| 2913 SHAWNEE AVE | 41-20-428-003 | 5/24/2023 | | |
| 2914 SHAWNEE AVE | 41-20-427-023 | 5/24/2023 | | |
| 2917 SHAWNEE AVE | 41-20-428-004 | 5/24/2023 | | |
| 2918 SHAWNEE AVE | 41-20-427-024 | 5/24/2023 | | |
| 3001 SHAWNEE AVE | 41-20-428-005 | 5/24/2023 | | |
| 3005 SHAWNEE AVE | 41-20-428-006 | 5/24/2023 | | |
| 3006 SHAWNEE AVE | 41-20-427-027 | 5/24/2023 | | |
| 3009 SHAWNEE AVE | 41-20-428-007 | 5/24/2023 | | |
| 3010 SHAWNEE AVE | 41-20-427-028 | 5/24/2023 | | |
| 3014 SHAWNEE AVE | 41-20-427-029 | 5/24/2023 | | |
| 3018 SHAWNEE AVE | 41-20-427-030 | 5/24/2023 | | |
| 3101 SHAWNEE AVE | 41-20-428-010 | 5/3/2023 0:00 | | |
| 3102 SHAWNEE AVE | 41-20-427-031 | 5/24/2023 | | |
| 3106 SHAWNEE AVE | 41-20-427-032 | 5/24/2023 | | |
| 3109 SHAWNEE AVE | 41-20-428-012 | 5/24/2023 | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3110 SHAWNEE AVE | 41-20-427-033 | 5/24/2023 | | | | |
| 3114 SHAWNEE AVE | 41-20-427-034 | 5/24/2023 | | | | |
| 3118 SHAWNEE AVE | 41-20-427-035 | 5/24/2023 | | | | |
| 3206 SHAWNEE AVE | 41-20-427-037 | 5/24/2023 | | | | |
| 3210 SHAWNEE AVE | 41-20-427-038 | 5/24/2023 | | | | |
| 3213 SHAWNEE AVE | 41-20-428-019 | 5/24/2023 | | | | |
| 3805 SHAWNEE AVE | 41-29-227-003 | 5/3/2023 | | | | |
| 3806 SHAWNEE AVE | 41-29-226-008 | 5/24/2023 | | | | |
| 3809 SHAWNEE AVE | 41-29-227-004 | 4/19/2023 | | | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3810 SHAWNEE AVE | 41-29-226-010 | 5/24/2023 0:00 | | | | |
| 3813 SHAWNEE AVE | 41-29-227-005 | 4/19/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 3901 SHAWNEE AVE | 41-29-227-006 | 5/3/2023 | | | | |
| 3905 SHAWNEE AVE | 41-29-227-007 | 5/24/2023 | | | | |
| 3912 SHAWNEE AVE | 41-29-226-018 | 5/3/2023 | | | | |
| 4201 SHAWNEE AVE | 41-29-277-001 | 5/24/2023 | | | | |
| 4302 SHAWNEE AVE | 41-29-254-025 | 5/24/2023 | | | | |
| 4308 SHAWNEE AVE | 41-29-254-026 | 5/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4313 SHAWNEE AVE | 41-29-276-033 | 5/3/2023 | | | | |
| 4317 SHAWNEE AVE | 41-29-276-032 | 5/24/2023 | | | | |
| 4321 SHAWNEE AVE | 41-29-276-031 | 5/3/2023 | 8/7/2019 12:00:00 PM | 8/7/2019 12:00:00 PM | 11/29/2019 12:00:00 PM | 11/29/2019 12:00:00 PM |
| 4325 SHAWNEE AVE | 41-29-276-030 | 5/24/2023 | | | | |
| 4401 SHAWNEE AVE | 41-29-276-029 | 5/3/2023 | | | | |
| 4405 SHAWNEE AVE | 41-29-276-028 | 5/3/2023 | | | | |
| 4409 SHAWNEE AVE | 41-29-276-027 | 5/3/2023 | | | | |
| 4413 SHAWNEE AVE | 41-29-276-026 | 5/24/2023 | | | | |
| 308 SHEFFIELD AVE | 40-14-177-036 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 310 SHEFFIELD AVE | 40-14-177-037 | 4/24/2023 | | | 5/21/2021 11:02:20 AM | 5/21/2021 11:02:21 AM |
| 312 SHEFFIELD AVE | 40-14-177-038 | 5/1/2023 | | | | |
| 314 SHEFFIELD AVE | 40-14-177-039 | 4/24/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 316 SHEFFIELD AVE | 40-14-177-040 | 5/1/2023 0:00 | | | | |
| 318 SHEFFIELD AVE | 40-14-177-041 | 5/1/2023 | | | | |
| 320 SHEFFIELD AVE | 40-14-177-042 | 5/1/2023 | | | | |
| 322 SHEFFIELD AVE | 40-14-177-043 | 5/1/2023 | | | | |
| 324 SHEFFIELD AVE | 40-14-177-044 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 326 SHEFFIELD AVE | 40-14-177-045 | 4/24/2023 | | | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 328 SHEFFIELD AVE | 40-14-177-046 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 330 SHEFFIELD AVE | 40-14-177-047 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 332 SHEFFIELD AVE | 40-14-177-048 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 334 SHEFFIELD AVE | 40-14-177-050 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/31/1969 7:00:00 PM |
| 336 SHEFFIELD AVE | 40-14-177-051 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 338 SHEFFIELD AVE | 40-14-177-053 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 340 SHEFFIELD AVE | 40-14-177-054 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 344 SHEFFIELD AVE | 40-14-177-056 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 346 SHEFFIELD AVE | 40-14-177-057 | 4/24/2023 | | | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 348 SHEFFIELD AVE | 40-14-177-058 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 350 SHEFFIELD AVE | 40-14-177-059 | 4/24/2023 | | | 5/21/2021 11:02:54 AM | 5/21/2021 11:02:54 AM |
| 412 SHEFFIELD AVE | 40-14-179-016 | 5/1/2023 | | | | |
| 516 SHEFFIELD AVE | 40-14-159-030 | 5/1/2023 | | | | |
| 521 SHEFFIELD AVE | 40-14-326-010 | 4/24/2023 | | | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 2109 SHERFF PL | 41-08-452-009 | 5/31/2023 | | | | |
| 2112 SHERFF PL | 41-08-453-005 | 5/31/2023 | | | | |
| 2120 SHERFF PL | 41-08-454-001 | 6/8/2023 | | | | |
| 2123 SHERFF PL | 41-08-452-011 | 5/31/2023 | | | | |
| 2127 SHERFF PL | 41-08-452-012 | 5/31/2023 | | | | |
| 2131 SHERFF PL | 41-08-452-013 | 5/31/2023 | | | | |
| 102 SHERMAN AVE | 46-25-333-001 | 5/12/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 105 SHERMAN AVE | 46-25-332-019 | 5/12/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 117 SHERMAN AVE | 46-25-332-022 | 5/12/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 121 SHERMAN AVE | 46-25-332-023 | 5/12/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 1:12:42 PM | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 122 SHERMAN AVE | 46-25-333-005 | 5/12/2023 | | | | |
| 153 SHERMAN AVE | 46-25-332-032 | 5/12/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 205 SHERMAN AVE | 46-25-409-018 | 5/12/2023 | | | | |
| 206 SHERMAN AVE | 46-25-411-003 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 209 SHERMAN AVE | 46-25-409-019 | 5/12/2023 | | | | |
| 217 SHERMAN AVE | 46-25-409-021 | 5/12/2023 | | | | |
| 218 SHERMAN AVE | 46-25-411-006 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 226 SHERMAN AVE | 46-25-411-008 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 230 SHERMAN AVE | 46-25-411-009 | 5/12/2023 | | | | |
| 233 SHERMAN AVE | 46-25-409-026 | 5/12/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 246 SHERMAN AVE | 46-25-411-013 | 5/12/2023 | | | | |
| 301 SHERMAN AVE | 46-25-410-018 | 5/12/2023 | | | | |
| 341 SHERMAN AVE | 46-25-410-029 | 5/12/2023 | | | | |
| 345 SHERMAN AVE | 46-25-410-030 | 5/12/2023 | | | | |
| 349 SHERMAN AVE | 46-25-410-031 | 5/12/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 406 SHERMAN AVE | 46-25-436-002 | 5/12/2023 | | | | |
| 425 SHERMAN AVE | 46-25-434-025 | 5/12/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 426 SHERMAN AVE | 46-25-436-007 | 5/12/2023 | | | | |
| 512 SHERMAN AVE | 46-25-436-012 | 5/12/2023 | | | | |
| 606 SHERMAN AVE | 46-25-437-003 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 614 SHERMAN AVE | 46-25-437-005 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 617 SHERMAN AVE | 46-25-435-019 | 5/12/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 618 SHERMAN AVE | 46-25-437-030 | 5/12/2023 | | | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 1120 SHERMAN AVE | 47-30-412-007 | 5/12/2023 | | | | |
| 1213 SHERMAN AVE | 47-30-410-030 | 5/12/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1226 SHERMAN AVE | 47-30-413-016 | 5/12/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3601 SHERRY DR | 47-33-477-022 | 5/24/2023 | | | | |
| 3602 SHERRY DR | 47-33-478-021 | 5/24/2023 | | | | |
| 3605 SHERRY DR | 47-33-477-019 | 5/24/2023 | | | | |
| 3606 SHERRY DR | 47-33-478-012 | 5/24/2023 | | | | |
| 3609 SHERRY DR | 47-33-477-018 | 5/24/2023 | | | | |
| 3610 SHERRY DR | 47-33-478-011 | 5/24/2023 | | | | |
| 3613 SHERRY DR | 47-33-477-017 | 5/24/2023 | | | | |
| 3701 SHERRY DR | 47-33-477-016 | 5/24/2023 | | | | |
| 3702 SHERRY DR | 47-33-478-009 | 5/24/2023 | | | | |
| 3705 SHERRY DR | 47-33-477-015 | 5/24/2023 | | | | |
| 3706 SHERRY DR | 47-33-478-008 | 5/24/2023 | | | | |
| 3709 SHERRY DR | 47-33-477-014 | 5/24/2023 | | | | |
| 3710 SHERRY DR | 47-33-478-007 | 5/24/2023 | | | | |
| 3713 SHERRY DR | 47-33-477-013 | 5/24/2023 | | | | |
| 3714 SHERRY DR | 47-33-478-006 | 5/24/2023 | | | | |
| 3717 SHERRY DR | 47-33-477-003 | 5/24/2023 | | | | |
| 3101 SHERWOOD DR | 40-14-326-019 | 4/27/2023 | | | 5/21/2021 11:03:29 AM | 5/21/2021 11:03:29 AM |
| 3115 SHERWOOD DR | 40-14-326-008 | 4/27/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3116 SHERWOOD DR | 40-14-180-024 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3128 SHERWOOD DR | 40-14-180-022 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3202 SHERWOOD DR | 40-14-180-019 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3205 SHERWOOD DR | 40-14-326-005 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3209 SHERWOOD DR | 40-14-326-004 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3213 SHERWOOD DR | 40-14-326-001 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3214 SHERWOOD DR | 40-14-180-028 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3305 SHERWOOD DR | 40-14-159-027 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3310 SHERWOOD DR | 40-14-179-017 | 4/27/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3313 SHERWOOD DR | 40-14-159-013 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3314 SHERWOOD DR | 40-14-179-012 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3325 SHERWOOD DR | 40-14-159-011 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3401 SHERWOOD DR | 40-14-159-010 | 4/27/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | |
| 3404 SHERWOOD DR | 40-14-179-010 | 6/6/2023 | 10/8/2019 12:00:00 AM | 10/8/2019 12:00:00 AM | | |
| 3413 SHERWOOD DR | 40-14-159-007 | 4/27/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3501 SHERWOOD DR | 40-14-159-031 | 4/27/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3617 SHERWOOD DR | 40-14-154-011 | 4/27/2023 | 6/24/2020 12:00:00 AM | 6/24/2020 12:00:00 AM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3629 SHERWOOD DR | 40-14-154-009 | 6/6/2023 | | | | |
| 3641 SHERWOOD DR | 40-14-154-006 | 4/27/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3701 SHERWOOD DR | 40-14-154-005 | 4/27/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 3705 SHERWOOD DR | 40-14-154-004 | 4/27/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 612 SIMCOE AVE | 41-19-331-028 | 5/19/2023 | | | | |
| 616 SIMCOE AVE | 41-19-331-027 | 5/19/2023 | | | | |
| 619 SIMCOE AVE | 41-19-333-035 | 5/19/2023 | | | | |
| 627 SIMCOE AVE | 41-19-333-010 | 5/19/2023 | | | | |
| 628 SIMCOE AVE | 41-19-331-024 | 5/19/2023 | | | | |
| 635 SIMCOE AVE | 41-19-333-006 | 4/19/2023 | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 640 SIMCOE AVE | 41-19-331-021 | 5/19/2023 | | | | |

| Address | Parcel ID | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 660 SIMCOE AVE | 41-19-331-014 | 5/15/2023 | | | | |
| 710 SIMCOE AVE | 41-19-330-020 | 5/15/2023 | 4/22/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 725 SIMCOE AVE | 41-19-332-010 | 4/19/2023 | 9/30/2019 12:00:00 PM | 6/16/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 745 SIMCOE AVE | 41-19-332-005 | 5/15/2023 | | | | |
| 757 SIMCOE AVE | 41-19-332-001 | 5/19/2023 | | | | |
| 801 SIMCOE AVE | 41-19-308-022 | 5/15/2023 | | | | |
| 806 SIMCOE AVE | 41-19-306-026 | 4/19/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 811 SIMCOE AVE | 41-19-308-007 | 5/15/2023 | | | | |
| 816 SIMCOE AVE | 41-19-306-021 | 5/19/2023 | | | | |
| 817 SIMCOE AVE | 41-19-308-006 | 5/19/2023 | | | | |
| 820 SIMCOE AVE | 41-19-306-020 | 5/15/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | | |
| 823 SIMCOE AVE | 41-19-308-005 | 5/19/2023 | | | | |
| 824 SIMCOE AVE | 41-19-306-018 | 4/19/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 831 SIMCOE AVE | 41-19-308-004 | 5/19/2023 | | | | |
| 836 SIMCOE AVE | 41-19-306-015 | 4/19/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 840 SIMCOE AVE | 41-19-306-014 | 5/19/2023 | | | | |
| 845 SIMCOE AVE | 41-19-308-002 | 5/19/2023 | | | | |
| 848 SIMCOE AVE | 41-19-306-012 | 5/15/2023 | 4/22/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 902 SIMCOE AVE | 41-19-305-027 | 5/19/2023 | | | | |
| 907 SIMCOE AVE | 41-19-307-012 | 5/19/2023 | | | | |
| 913 SIMCOE AVE | 41-19-307-010 | 5/19/2023 | | | | |
| 918 SIMCOE AVE | 41-19-305-023 | 5/19/2023 | | | | |
| 922 SIMCOE AVE | 41-19-305-022 | 5/19/2023 | | | | |
| 930 SIMCOE AVE | 41-19-305-020 | 5/19/2023 | | | | |
| 931 SIMCOE AVE | 41-19-307-006 | 5/19/2023 | | | | |
| 937 SIMCOE AVE | 41-19-307-005 | 5/19/2023 | | | | |
| 938 SIMCOE AVE | 41-19-305-018 | 4/19/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 942 SIMCOE AVE | 41-19-305-017 | 5/15/2023 | 9/10/2020 12:00:00 AM | 9/10/2020 12:00:00 AM | 6/3/2021 1:08:09 PM | 6/3/2021 1:08:08 PM |
| 949 SIMCOE AVE | 41-19-307-003 | 5/19/2023 | | | | |
| 955 SIMCOE AVE | 41-19-307-002 | 5/19/2023 | | | | |
| 1013 SIMCOE AVE | 40-24-429-017 | 4/19/2023 | | | 5/24/2021 9:28:37 AM | 5/24/2021 9:28:39 AM |
| 1014 SIMCOE AVE | 40-24-428-035 | 5/19/2023 | | | | |
| 1017 SIMCOE AVE | 40-24-429-016 | 5/19/2023 | | | | |
| 1029 SIMCOE AVE | 40-24-429-012 | 5/19/2023 | | | | |
| 1033 SIMCOE AVE | 40-24-429-011 | 5/19/2023 | | | | |
| 1034 SIMCOE AVE | 40-24-428-030 | 5/19/2023 | | | | |
| 1114 SIMCOE AVE | 40-24-428-026 | 5/19/2023 | | | | |
| 1118 SIMCOE AVE | 40-24-428-025 | 5/19/2023 | | | | |
| 1134 SIMCOE AVE | 40-24-428-021 | 5/19/2023 | | | | |
| 1137 SIMCOE AVE | 40-24-429-001 | 5/19/2023 | | | | |
| 310 SIXTH AVE | 40-12-405-019 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 316 SIXTH AVE | 40-12-405-010 | 5/2/2023 | 6/17/2020 12:00:00 PM | 9/8/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 422 SIXTH AVE | 40-12-404-016 | 5/2/2023 | 9/8/2020 12:00:00 PM | 9/8/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1302 SIXTH AVE | 40-12-356-016 | 5/2/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 9/30/2019 12:00:00 PM | 9/30/2019 12:00:00 PM |
| 1306 SIXTH AVE | 40-12-356-015 | 5/2/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 1901 SLOAN ST | 40-11-476-010 | 5/16/2023 | | | | |
| 1902 SLOAN ST | 40-11-431-025 | 5/16/2023 | | | | |
| 1918 SLOAN ST | 40-11-431-021 | 5/16/2023 | | | | |

| Address | Parcel | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 2001 SLOAN ST | 40-11-476-005 | 5/16/2023 | | | | |
| 2002 SLOAN ST | 40-11-431-020 | 5/16/2023 | | | | |
| 2006 SLOAN ST | 40-11-431-018 | 5/16/2023 | | | | |
| 2010 SLOAN ST | 40-11-431-017 | 5/16/2023 | | | | |
| 2017 SLOAN ST | 40-11-476-001 | 5/3/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2022 SLOAN ST | 40-11-431-014 | 5/16/2023 | | | | |
| 2119 SLOAN ST | 40-11-407-022 | 5/16/2023 | | | | |
| 2202 SLOAN ST | 40-11-406-042 | 5/16/2023 | | | | |
| 2205 SLOAN ST | 40-11-407-019 | 5/16/2023 | | | | |
| 2206 SLOAN ST | 40-11-406-040 | 5/16/2023 | | | | |
| 2222 SLOAN ST | 40-11-406-035 | 5/16/2023 | | | | |
| 2301 SLOAN ST | 40-11-407-014 | 5/16/2023 | | | | |
| 2302 SLOAN ST | 40-11-406-034 | 5/16/2023 | | | | |
| 2306 SLOAN ST | 40-11-406-033 | 5/16/2023 | | | | |
| 2314 SLOAN ST | 40-11-406-031 | 5/16/2023 | | | | |
| 2317 SLOAN ST | 40-11-407-009 | 5/16/2023 | | | | |
| 2401 SLOAN ST | 40-11-407-008 | 5/16/2023 | | | | |
| 2402 SLOAN ST | 40-11-406-029 | 5/16/2023 | | | | |
| 2405 SLOAN ST | 40-11-407-007 | 5/16/2023 | | | | |
| 2409 SLOAN ST | 40-11-407-006 | 5/16/2023 | | | | |
| 2410 SLOAN ST | 40-11-406-027 | 5/16/2023 | | | | |
| 2413 SLOAN ST | 40-11-407-005 | 5/16/2023 | | | | |
| 2417 SLOAN ST | 40-11-407-004 | 5/15/2023 | 8/11/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 10/4/2020 12:05:06 PM | 10/4/2020 12:05:06 PM |
| 2520 SLOAN ST | 40-11-402-016 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2521 SLOAN ST | 40-11-328-007 | 5/15/2023 | | | 10/4/2020 12:05:33 PM | 10/4/2020 12:05:35 PM |
| 2524 SLOAN ST | 40-11-402-015 | 5/3/2023 | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | | |
| 2529 SLOAN ST | 40-11-328-004 | 5/15/2023 | 8/7/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 10/4/2020 12:06:03 PM | 10/4/2020 12:06:03 PM |
| 2532 SLOAN ST | 40-11-402-013 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2608 SLOAN ST | 40-11-326-031 | 5/15/2023 | 8/11/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/4/2020 12:47:30 PM | 10/4/2020 12:47:34 PM |
| 2609 SLOAN ST | 40-11-327-017 | 5/15/2023 | 8/7/2020 12:00:00 PM | 8/11/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2646 SLOAN ST | 40-11-326-020 | 5/16/2023 | | | | |
| 2650 SLOAN ST | 40-11-326-019 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2653 SLOAN ST | 40-11-327-007 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2661 SLOAN ST | 40-11-327-001 | 5/15/2023 | | | 10/4/2020 12:47:56 PM | 10/4/2020 12:47:55 PM |
| 2701 SLOAN ST | 40-11-301-031 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2712 SLOAN ST | 40-11-184-030 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2720 SLOAN ST | 40-11-184-028 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2727 SLOAN ST | 40-11-301-016 | 5/16/2023 | | | | |
| 2731 SLOAN ST | 40-11-301-014 | 5/16/2023 | | | | |
| 2732 SLOAN ST | 40-11-184-026 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2736 SLOAN ST | 40-11-184-025 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2739 SLOAN ST | 40-11-301-012 | 5/16/2023 | | | | |
| 2743 SLOAN ST | 40-11-301-011 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2744 SLOAN ST | 40-11-184-023 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2752 SLOAN ST | 40-11-184-020 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2755 SLOAN ST | 40-11-301-008 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2759 SLOAN ST | 40-11-301-007 | 5/16/2023 | | | | |
| 2760 SLOAN ST | 40-11-184-019 | 5/3/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2763 SLOAN ST | 40-11-301-006 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2764 SLOAN ST | 40-11-184-005 | 5/15/2023 | | | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2767 SLOAN ST | 40-11-301-002 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2801 SLOAN ST | 40-11-161-007 | 5/15/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM |
| 2802 SLOAN ST | 40-11-158-024 | 5/16/2023 | | | | |
| 2811 SLOAN ST | 40-11-161-003 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2816 SLOAN ST | 40-11-158-019 | 5/3/2023 | | | | |
| 2820 SLOAN ST | 40-11-158-018 | 5/3/2023 | | | | |
| 2824 SLOAN ST | 40-11-158-016 | 5/3/2023 | | | | |
| 2938 SLOAN ST | 40-11-157-018 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 3015 SLOAN ST | 40-10-282-003 | 5/15/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3019 SLOAN ST | 40-10-282-002 | 5/15/2023 | | | 9/26/2020 10:42:26 PM | 9/26/2020 10:42:26 PM |
| 3022 SLOAN ST | 40-10-279-028 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3026 SLOAN ST | 40-10-279-017 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3042 SLOAN ST | 40-10-279-013 | 5/3/2023 | | | | |
| 3101 SLOAN ST | 40-10-280-032 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 3112 SLOAN ST | 40-10-278-043 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3117 SLOAN ST | 40-10-280-044 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 3120 SLOAN ST | 40-10-278-029 | 5/15/2023 | | | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 3127 SLOAN ST | 40-10-280-040 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 3128 SLOAN ST | 40-10-278-027 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3148 SLOAN ST | 40-10-278-022 | 5/15/2023 0:00 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3151 SLOAN ST | 40-10-280-003 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3217 SLOAN ST | 40-10-204-061 | 5/15/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3237 SLOAN ST | 40-10-204-044 | 5/3/2023 | 8/25/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | | |
| 906 SOMERSET LN | 41-16-227-021 | 5/12/2023 | | | | |
| 910 SOMERSET LN | 41-16-227-022 | 5/12/2023 | | | | |
| 916 SOMERSET LN | 41-16-227-023 | 5/12/2023 | | | | |
| 919 SOMERSET LN | 41-16-228-005 | 5/12/2023 | | | | |
| 924 SOMERSET LN | 41-16-227-024 | 5/12/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 930 SOMERSET LN | 41-16-227-025 | 5/12/2023 | | | | |
| 1005 SOMERSET LN | 41-16-228-010 | 5/12/2023 | | | | |
| 1006 SOMERSET LN | 41-16-227-028 | 5/12/2023 | | | | |
| 1010 SOMERSET LN | 41-16-227-030 | 5/12/2023 | | | | |
| 1013 SOMERSET LN | 41-16-228-012 | 5/12/2023 | | | | |
| 1014 SOMERSET LN | 41-16-227-031 | 5/12/2023 | | | | |
| 1017 SOMERSET LN | 41-16-228-013 | 5/12/2023 | | | | |
| 1018 SOMERSET LN | 41-16-227-033 | 5/12/2023 | | | | |
| 1101 SOMERSET LN | 41-16-228-014 | 5/12/2023 | | | | |
| 1102 SOMERSET LN | 41-16-227-034 | 5/12/2023 | | | | |
| 1106 SOMERSET LN | 41-16-227-035 | 5/12/2023 | | | | |
| 1112 SOMERSET LN | 41-16-227-036 | 5/12/2023 | | | | |
| 1118 SOMERSET LN | 41-16-227-037 | 5/12/2023 | | | | |
| 1123 SOMERSET LN | 41-16-228-015 | 5/12/2023 | | | | |
| 1124 SOMERSET LN | 41-16-227-038 | 5/12/2023 | | | | |
| 1201 SOMERSET LN | 41-16-229-001 | 5/12/2023 | | | | |
| 1208 SOMERSET LN | 41-16-276-002 | 5/12/2023 | | | | |
| 1211 SOMERSET LN | 41-16-229-021 | 5/12/2023 | | | | |
| 1212 SOMERSET LN | 41-16-276-003 | 5/12/2023 | | | | |
| 1215 SOMERSET LN | 41-16-229-022 | 5/12/2023 | | | | |
| 1216 SOMERSET LN | 41-16-276-004 | 5/12/2023 | | | | |
| 1219 SOMERSET LN | 41-16-229-023 | 5/12/2023 | | | | |
| 1220 SOMERSET LN | 41-16-276-006 | 5/12/2023 | | | | |
| 1224 SOMERSET LN | 41-16-276-007 | 5/12/2023 | | | | |
| 1228 SOMERSET LN | 41-16-276-008 | 5/12/2023 | | | | |
| 1229 SOMERSET LN | 41-16-229-026 | 5/12/2023 | | | | |
| 1232 SOMERSET LN | 41-16-276-009 | 5/12/2023 | | | | |
| 1236 SOMERSET LN | 41-16-276-020 | 5/12/2023 | | | | |
| 1006 SOUTH DR | 40-13-364-010 | 5/17/2023 | | | | |
| 1102 SOUTH DR | 40-13-364-012 | 5/17/2023 | | | | |
| 1105 SOUTH DR | 40-13-377-003 | 5/12/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1110 SOUTH DR | 40-13-364-013 | 5/17/2023 | | | | |
| 1114 SOUTH DR | 40-13-364-014 | 5/17/2023 | | | | |
| 1117 SOUTH DR | 40-13-377-004 | 5/17/2023 | | | | |
| 1122 SOUTH DR | 40-13-364-015 | 5/17/2023 | | | | |
| 1125 SOUTH DR | 40-13-377-005 | 5/17/2023 | | | | |
| 1005 SOUTHLAWN AVE | 41-29-226-016 | 5/3/2023 | | | | |
| 1010 SOUTHLAWN AVE | 41-29-228-008 | 4/19/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 1018 SOUTHLAWN AVE | 41-29-228-010 | 5/3/2023 | | | | |
| 1102 SOUTHLAWN AVE | 41-29-228-011 | 4/19/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 1104 SOUTHLAWN AVE | 41-29-228-012 | 4/19/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 1106 SOUTHLAWN AVE | 41-29-228-013 | 4/19/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 6/12/2020 12:00:00 PM |
| 1109 SOUTHLAWN AVE | 41-29-227-016 | 5/3/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 11/29/2020 12:00:00 PM | 11/29/2020 12:00:00 PM |
| 1110 SOUTHLAWN AVE | 41-29-228-014 | 5/3/2023 | | | | |
| 416 SPENCER ST | 40-01-226-015 | 6/19/2023 | | | | |
| 506 SPENCER ST | 40-01-227-002 | 6/19/2023 | | | | |
| 510 SPENCER ST | 40-01-227-003 | 6/19/2023 | | | | |
| 514 SPENCER ST | 40-01-227-004 | 6/19/2023 | | | | |
| 515 SPENCER ST | 46-36-486-023 | 6/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 SPENCER ST | 40-01-227-005 | 6/19/2023 | | | | |
| 522 SPENCER ST | 40-01-227-006 | 6/19/2023 | | | | |
| 529 SPENCER ST | 46-36-486-025 | 5/16/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 534 SPENCER ST | 40-01-227-009 | 6/19/2023 | | | | |
| 610 SPENCER ST | 40-01-227-012 | 6/19/2023 | | | | |
| 613 SPENCER ST | 46-36-486-028 | 6/19/2023 | | | | |
| 614 SPENCER ST | 40-01-227-014 | 6/19/2023 | | | | |
| 621 SPENCER ST | 46-36-486-029 | 5/16/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 625 SPENCER ST | 46-36-486-030 | 6/19/2023 | | | | |
| 626 SPENCER ST | 40-01-227-017 | 6/19/2023 | | | | |
| 629 SPENCER ST | 46-36-486-031 | 6/19/2023 | | | | |
| 630 SPENCER ST | 40-01-227-018 | 6/19/2023 | | | | |
| 634 SPENCER ST | 40-01-227-019 | 5/16/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 818 SPENCER ST | 41-06-127-048 | 6/19/2023 | | | | |
| 829 SPENCER ST | 41-06-126-009 | 6/19/2023 | | | | |
| 834 SPENCER ST | 41-06-127-010 | 6/19/2023 | | | | |
| 918 SPENCER ST | 41-06-127-049 | 6/19/2023 | | | | |
| 968 SPRINGER AVE | 40-14-457-014 | 4/24/2023 | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 1821 SPRINGFIELD ST | 41-16-428-029 | 6/7/2023 | | | | |
| 1825 SPRINGFIELD ST | 41-16-428-012 | 6/7/2023 | | | | |
| 1829 SPRINGFIELD ST | 41-16-428-010 | 5/15/2023 | | | | |
| 1830 SPRINGFIELD ST | 41-16-427-035 | 6/7/2023 | | | | |
| 1833 SPRINGFIELD ST | 41-16-428-009 | 6/7/2023 | | | | |
| 1838 SPRINGFIELD ST | 41-16-427-032 | 6/7/2023 | | | | |
| 1841 SPRINGFIELD ST | 41-16-428-006 | 6/7/2023 | | | | |
| 1842 SPRINGFIELD ST | 41-16-427-031 | 6/7/2023 | | | | |
| 1846 SPRINGFIELD ST | 41-16-427-030 | 5/15/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1849 SPRINGFIELD ST | 41-16-428-005 | 5/15/2023 | | | | |
| 1850 SPRINGFIELD ST | 41-16-427-029 | 5/15/2023 | | | | |
| 1853 SPRINGFIELD ST | 41-16-428-004 | 5/15/2023 | | | | |
| 1854 SPRINGFIELD ST | 41-16-427-028 | 6/7/2023 | | | | |
| 1857 SPRINGFIELD ST | 41-16-428-003 | 6/7/2023 | | | | |
| 1858 SPRINGFIELD ST | 41-16-427-041 | 5/15/2023 | | | 10/21/2020 12:00:00 PM | 10/21/2020 12:00:00 PM |
| 1861 SPRINGFIELD ST | 41-16-428-002 | 6/7/2023 | | | | |
| 1862 SPRINGFIELD ST | 41-16-427-026 | 5/15/2023 | | | | |
| 1866 SPRINGFIELD ST | 41-16-427-025 | 6/7/2023 | | | | |
| 1872 SPRINGFIELD ST | 41-16-427-024 | 6/7/2023 | | | | |
| 1876 SPRINGFIELD ST | 41-16-427-023 | 6/7/2023 | | | | |
| 1880 SPRINGFIELD ST | 41-16-427-021 | 6/7/2023 | | | | |
| 1884 SPRINGFIELD ST | 41-16-427-020 | 5/15/2023 | | | | |
| 603 ST CLAIR ST | 40-14-276-042 | 5/31/2023 | | | | |
| 615 ST CLAIR ST | 40-14-276-037 | 5/31/2023 | | | | |
| 616 ST CLAIR ST | 40-14-277-009 | 5/31/2023 | | | | |
| 619 ST CLAIR ST | 40-14-276-036 | 5/31/2023 | | | | |
| 623 ST CLAIR ST | 40-14-276-035 | 5/31/2023 | | | | |
| 624 ST CLAIR ST | 40-14-277-007 | 5/31/2023 | | | | |
| 627 ST CLAIR ST | 40-14-276-033 | 5/31/2023 | | | | |
| 628 ST CLAIR ST | 40-14-277-005 | 5/31/2023 | | | | |

| Address | Parcel ID | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 631 ST CLAIR ST | 40-14-276-032 | 5/31/2023 0:00 | | | 11/29/2020 12:04:00 PM | 11/29/2020 12:04:00 PM |
| 632 ST CLAIR ST | 40-14-277-004 | 5/31/2023 | | | | |
| 701 ST CLAIR ST | 40-14-276-031 | 5/31/2023 | | | | |
| 705 ST CLAIR ST | 40-14-276-030 | 5/31/2023 | | | 11/29/2020 12:05:33 PM | 11/29/2020 12:05:30 PM |
| 708 ST CLAIR ST | 40-14-277-002 | 5/31/2023 | | | | |
| 713 ST CLAIR ST | 40-14-276-028 | 5/31/2023 | | | | |
| 716 ST CLAIR ST | 40-14-277-001 | 5/31/2023 | | | | |
| 717 ST CLAIR ST | 40-14-276-027 | 5/31/2023 | | | | |
| 2000 STANFORD AVE | 41-17-357-019 | 6/7/2023 | | | | |
| 2006 STANFORD AVE | 41-17-357-020 | 6/7/2023 | | | | |
| 2010 STANFORD AVE | 41-17-357-021 | 6/7/2023 | | | | |
| 2012 STANFORD AVE | 41-17-357-022 | 6/7/2023 | | | | |
| 2022 STANFORD AVE | 41-17-357-025 | 6/7/2023 | | | | |
| 2025 STANFORD AVE | 41-17-358-010 | 6/7/2023 | | | | |
| 2033 STANFORD AVE | 41-17-358-012 | 6/7/2023 | | | | |
| 2045 STANFORD AVE | 41-17-358-015 | 6/7/2023 | | | | |
| 2050 STANFORD AVE | 41-17-357-033 | 6/7/2023 | | | | |
| 2117 STANFORD AVE | 41-20-104-007 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2125 STANFORD AVE | 41-20-104-009 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1910 STARKWEATHER ST | 41-04-460-002 | 5/4/2023 | | | | |
| 2002 STARKWEATHER ST | 41-04-458-014 | 5/4/2023 | | | | |
| 2010 STARKWEATHER ST | 41-04-458-001 | 5/9/2023 | | | | |
| 2101 STARKWEATHER ST | 41-04-455-027 | 5/4/2023 | | | | |
| 2102 STARKWEATHER ST | 41-04-456-015 | 5/4/2023 | | | | |
| 2110 STARKWEATHER ST | 41-04-456-001 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 2209 STARKWEATHER ST | 41-04-453-015 | 5/4/2023 | | | | |
| 2210 STARKWEATHER ST | 41-04-454-001 | 5/4/2023 | | | | |
| 2302 STARKWEATHER ST | 41-04-452-015 | 5/4/2023 | | | | |
| 2309 STARKWEATHER ST | 41-04-451-015 | 6/1/2023 | | | | |
| 2310 STARKWEATHER ST | 41-04-452-001 | 6/1/2023 | | | | |
| 3101 STARKWEATHER ST | 41-04-204-025 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3102 STARKWEATHER ST | 41-04-206-008 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3109 STARKWEATHER ST | 41-04-204-024 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3207 STARKWEATHER ST | 41-04-204-021 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3208 STARKWEATHER ST | 41-04-206-007 | 5/4/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3215 STARKWEATHER ST | 41-04-204-020 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3225 STARKWEATHER ST | 41-04-204-018 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3229 STARKWEATHER ST | 41-04-204-017 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3301 STARKWEATHER ST | 41-04-204-016 | 5/9/2023 | | | | |
| 3313 STARKWEATHER ST | 41-04-204-014 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3314 STARKWEATHER ST | 41-04-205-003 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3320 STARKWEATHER ST | 41-04-205-002 | 5/4/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3424 STERLING ST | 46-35-459-013 | 5/24/2023 | | | | |
| 3425 STERLING ST | 46-35-458-030 | 5/24/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3509 STERLING ST | 46-35-458-026 | 5/24/2023 | | | | |
| 3521 STERLING ST | 46-35-458-023 | 5/24/2023 | | | | |
| 3602 STERLING ST | 46-35-459-006 | 5/24/2023 | | | | |
| 3606 STERLING ST | 46-35-459-005 | 5/24/2023 | | | | |
| 3609 STERLING ST | 46-35-458-020 | 5/24/2023 | | | | |
| 3610 STERLING ST | 46-35-459-004 | 5/24/2023 | | | | |
| 3613 STERLING ST | 46-35-458-019 | 5/24/2023 | | | | |
| 3614 STERLING ST | 46-35-459-002 | 5/24/2023 | | | | |
| 3702 STERLING ST | 46-35-454-017 | 5/24/2023 | | | | |
| 3813 STERLING ST | 46-35-453-023 | 5/24/2023 | | | | |
| 3901 STERLING ST | 46-35-453-021 | 5/24/2023 | | | | |
| 3906 STERLING ST | 46-35-454-004 | 5/24/2023 | | | | |
| 3910 STERLING ST | 46-35-454-003 | 5/24/2023 | | | | |
| 3913 STERLING ST | 46-35-453-018 | 5/24/2023 | | | | |
| 3914 STERLING ST | 46-35-454-002 | 5/24/2023 | | | | |
| 4009 STERLING ST | 46-35-406-018 | 5/24/2023 | | | | |
| 4010 STERLING ST | 46-35-407-018 | 5/22/2023 | | | | |
| 4013 STERLING ST | 46-35-406-017 | 5/24/2023 | | | | |
| 4014 STERLING ST | 46-35-407-017 | 5/24/2023 | | | | |
| 4017 STERLING ST | 46-35-406-016 | 5/24/2023 | | | | |
| 4021 STERLING ST | 46-35-406-015 | 5/24/2023 | | | | |
| 4025 STERLING ST | 46-35-406-014 | 5/24/2023 | | | | |
| 4026 STERLING ST | 46-35-407-013 | 5/24/2023 | | | | |
| 4029 STERLING ST | 46-35-406-013 | 5/24/2023 | | | | |
| 4030 STERLING ST | 46-35-407-012 | 5/24/2023 | | | | |
| 4034 STERLING ST | 46-35-407-011 | 5/24/2023 | | | | |
| 4106 STERLING ST | 46-35-407-009 | 5/24/2023 | | | | |
| 4110 STERLING ST | 46-35-407-008 | 5/24/2023 | | | | |
| 808 STEVENS ST | 41-18-178-011 | 6/7/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 112 STOCKDALE ST | 40-01-380-041 | 5/22/2023 | | | | |
| 113 STOCKDALE ST | 40-12-126-015 | 5/22/2023 | | | | |
| 118 STOCKDALE ST | 40-01-380-047 | 5/22/2023 | | | | |
| 122 STOCKDALE ST | 40-01-380-038 | 5/22/2023 | | | | |
| 133 STOCKDALE ST | 40-12-126-011 | 5/22/2023 | | | | |
| 139 STOCKDALE ST | 40-12-126-010 | 5/22/2023 | | | | |
| 140 STOCKDALE ST | 40-01-380-033 | 5/22/2023 | | | | |
| 201 STOCKDALE ST | 40-12-126-032 | 5/22/2023 | | | | |
| 202 STOCKDALE ST | 40-01-380-032 | 5/22/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 210 STOCKDALE ST | 40-01-380-048 | 5/22/2023 | | | | |
| 218 STOCKDALE ST | 40-01-380-028 | 5/22/2023 | | | | |
| 221 STOCKDALE ST | 40-12-126-005 | 5/22/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 225 STOCKDALE ST | 40-12-126-004 | 5/22/2023 | | | | |
| 236 STOCKDALE ST | 40-01-380-024 | 5/22/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 402 STOCKDALE ST | 40-01-360-020 | 5/22/2023 | | | | |
| 418 STOCKDALE ST | 40-01-360-017 | 5/22/2023 | 7/27/2020 12:00:00 PM | 7/27/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 516 STOCKDALE ST | 40-01-359-024 | 5/22/2023 | | | | |
| 517 STOCKDALE ST | 40-12-101-011 | 5/22/2023 | | | | |
| 521 STOCKDALE ST | 40-12-101-010 | 5/22/2023 | | | | |
| 529 STOCKDALE ST | 40-12-101-008 | 5/22/2023 | | | | |
| 602 STOCKDALE ST | 40-01-359-020 | 5/22/2023 | | | | |
| 614 STOCKDALE ST | 40-01-359-017 | 5/22/2023 | 6/8/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 STOCKDALE ST | 40-11-227-018 | 5/22/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 714 STOCKDALE ST | 40-02-483-023 | 5/22/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 915 STOCKER AVE | 40-14-355-002 | 5/11/2023 | | | | |
| 920 STOCKER AVE | 40-14-354-020 | 4/24/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 923 STOCKER AVE | 40-14-355-004 | 5/11/2023 | | | | |
| 924 STOCKER AVE | 40-14-354-021 | 4/24/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 928 STOCKER AVE | 40-14-354-023 | 5/11/2023 | | | | |
| 932 STOCKER AVE | 40-14-354-024 | 5/11/2023 | | | | |
| 936 STOCKER AVE | 40-14-354-025 | 5/11/2023 | | | | |
| 938 STOCKER AVE | 40-14-354-026 | 4/24/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 939 STOCKER AVE | 40-14-355-009 | 5/11/2023 | | | | |
| 940 STOCKER AVE | 40-14-354-027 | 5/11/2023 | | | | |
| 943 STOCKER AVE | 40-14-355-010 | 5/11/2023 | | | | |
| 947 STOCKER AVE | 40-14-355-012 | 5/11/2023 | | | | |
| 952 STOCKER AVE | 40-14-361-007 | 5/11/2023 | | | | |
| 956 STOCKER AVE | 40-14-361-008 | 5/11/2023 | | | | |
| 959 STOCKER AVE | 40-14-362-015 | 5/11/2023 | | | | |
| 962 STOCKER AVE | 40-14-361-010 | 5/11/2023 | | | | |
| 963 STOCKER AVE | 40-14-362-004 | 5/11/2023 | | | | |
| 967 STOCKER AVE | 40-14-362-005 | 5/11/2023 | | | | |
| 968 STOCKER AVE | 40-14-361-011 | 5/11/2023 | | | | |
| 971 STOCKER AVE | 40-14-362-006 | 5/11/2023 | | | | |
| 1011 STOCKER AVE | 40-14-371-005 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1012 STOCKER AVE | 40-14-370-004 | 4/24/2023 | 10/5/2020 7:36:23 PM | 10/5/2020 7:36:23 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1016 STOCKER AVE | 40-14-370-005 | 4/24/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1017 STOCKER AVE | 40-14-371-006 | 5/23/2023 | | | | |
| 1110 STOCKER AVE | 40-23-104-016 | 5/23/2023 | | | | |
| 1114 STOCKER AVE | 40-23-104-017 | 5/23/2023 | | | | |
| 1115 STOCKER AVE | 40-23-105-007 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2020 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1118 STOCKER AVE | 40-23-104-018 | 5/12/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 10/4/2020 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1201 STOCKER AVE | 40-23-105-011 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2020 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1205 STOCKER AVE | 40-23-105-012 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2020 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1209 STOCKER AVE | 40-23-105-013 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1218 STOCKER AVE | 40-23-104-022 | 5/12/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | | |
| 1221 STOCKER AVE | 40-23-104-017 | 5/12/2023 | | | | |
| 1222 STOCKER AVE | 40-23-104-023 | 5/12/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 10/1/2020 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1301 STOCKER AVE | 40-23-110-001 | 4/24/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 1:46:59 PM | 10/18/2020 1:47:00 PM |
| 1305 STOCKER AVE | 40-23-110-002 | 5/23/2023 | | | | |
| 1309 STOCKER AVE | 40-23-110-003 | 4/24/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2020 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1310 STOCKER AVE | 40-23-109-016 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1317 STOCKER AVE | 40-23-110-005 | 5/23/2023 | | | | |
| 1318 STOCKER AVE | 40-23-109-019 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1322 STOCKER AVE | 40-23-109-021 | 5/12/2023 0:00 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2020 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1325 STOCKER AVE | 40-23-110-007 | 5/12/2023 | | | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1326 STOCKER AVE | 40-23-109-022 | 4/24/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2020 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1329 STOCKER AVE | 40-23-110-039 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2020 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1401 STOCKER AVE | 40-23-110-010 | 5/23/2023 | | | | |
| 1402 STOCKER AVE | 40-23-109-023 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2020 12:00:00 PM | 10/1/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1406 STOCKER AVE | 40-23-109-028 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | | |
| 1409 STOCKER AVE | 40-23-110-011 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1417 STOCKER AVE | 40-23-110-013 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1418 STOCKER AVE | 40-23-109-027 | 4/24/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1421 STOCKER AVE | 40-23-110-014 | 4/24/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 1501 STOCKER AVE | 40-23-110-015 | 5/12/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1513 STOCKER AVE | 40-23-110-041 | 5/23/2023 | | | | |
| 1517 STOCKER AVE | 40-23-110-018 | 5/12/2023 | | | 10/18/2020 1:47:51 PM | 10/18/2020 1:47:52 PM |
| 1601 STOCKER AVE | 40-23-157-001 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1605 STOCKER AVE | 40-23-157-002 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1613 STOCKER AVE | 40-23-157-005 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 1617 STOCKER AVE | 40-23-157-006 | 5/12/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM |
| 1621 STOCKER AVE | 40-23-157-007 | 4/24/2023 | | | 10/18/2020 1:49:17 PM | 10/18/2020 1:49:18 PM |
| 1701 STOCKER AVE | 40-23-157-008 | 5/23/2023 | | | | |
| 629 STOCKTON ST | 40-13-284-019 | 5/9/2023 | | | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 708 STOCKTON ST | 40-13-286-020 | 5/9/2023 | 6/29/2020 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 713 STOCKTON ST | 40-13-287-006 | 5/9/2023 | 10/13/2020 12:00:00 AM | 10/28/2020 12:00:00 AM | | |
| 720 STOCKTON ST | 40-13-286-039 | 5/9/2023 | 6/29/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 725 STOCKTON ST | 40-13-287-009 | 5/9/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 726 STOCKTON ST | 40-13-286-040 | 5/9/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 727 STOCKTON ST | 40-13-287-011 | 5/9/2023 | 6/29/2020 12:00:00 PM | 10/15/2020 10:51:01 AM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 801 STOCKTON ST | 40-13-287-043 | 5/9/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 909 STOCKTON ST | 41-18-301-002 | 5/9/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 1025 STOCKTON ST | 41-18-304-004 | 5/17/2023 | | | | |
| 1026 STOCKTON ST | 41-18-303-025 | 5/9/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1033 STOCKTON ST | 41-18-304-006 | 5/17/2023 | | | | |
| 1034 STOCKTON ST | 41-18-303-023 | 5/17/2023 | | | | |
| 1036 STOCKTON ST | 41-18-303-022 | 5/17/2023 | | | | |
| 1100 STOCKTON ST | 41-18-305-007 | 5/17/2023 | | | | |
| 1105 STOCKTON ST | 41-18-306-002 | 5/17/2023 | | | | |
| 1109 STOCKTON ST | 41-18-306-007 | 5/17/2023 | | | | |
| 1165 STOCKTON ST | 41-18-352-008 | 5/17/2023 | | | | |
| 1209 STOCKTON ST | 41-18-356-025 | 5/17/2023 | | | | |
| 1215 STOCKTON ST | 41-18-356-027 | 5/17/2023 | | | | |
| 1437 STOCKTON ST | 41-18-379-010 | 5/17/2023 | | | | |
| 1505 STOCKTON ST | 41-18-379-013 | 5/17/2023 | | | | |
| 1517 STOCKTON ST | 41-18-379-016 | 5/17/2023 | | | | |
| 519 STONE ST | 40-12-458-026 | 4/26/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 605 STONE ST | 40-12-455-018 | 4/26/2023 | | | | |
| 615 STONE ST | 40-12-455-013 | 4/26/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1310 STONE ST | 40-12-179-019 | 4/26/2023 | | | | |
| 1321 STONE ST | 40-12-178-023 | 4/26/2023 | | | | |
| 1322 STONE ST | 40-12-179-016 | 4/26/2023 | | | | |
| 1413 STONE ST | 40-12-156-016 | 4/26/2023 | | | | |
| 1414 STONE ST | 40-12-179-008 | 4/26/2023 | | | | |
| 1605 STONE ST | 40-12-106-032 | 5/10/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005 STONEY BROOK CT | 40-25-127-074 | 5/10/2023 | | | 5/24/2021 9:29:47 AM | 5/24/2021 9:29:46 AM |
| 2006 STONEY BROOK CT | 40-25-127-024 | 5/10/2023 | | | | |
| 2008 STONEY BROOK CT | 40-25-127-023 | 5/10/2023 0:00 | | | | |
| 2010 STONEY BROOK CT | 40-25-127-021 | 5/10/2023 | | | | |
| 2012 STONEY BROOK CT | 40-25-127-020 | 5/10/2023 | | | | |
| 2015 STONEY BROOK CT | 40-25-127-060 | 5/10/2023 | | | | |
| 2016 STONEY BROOK CT | 40-25-127-018 | 5/10/2023 | | | | |
| 2017 STONEY BROOK CT | 40-25-127-059 | 5/10/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 2018 STONEY BROOK CT | 40-25-127-017 | 5/10/2023 | | | | |
| 2019 STONEY BROOK CT | 40-25-127-058 | 5/10/2023 | | | | |
| 2020 STONEY BROOK CT | 40-25-127-016 | 5/10/2023 | | | | |
| 2022 STONEY BROOK CT | 40-25-127-015 | 5/10/2023 | | | | |
| 2024 STONEY BROOK CT | 40-25-127-014 | 5/10/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 2026 STONEY BROOK CT | 40-25-127-013 | 5/10/2023 | | | | |
| 2101 STONEY BROOK CT | 40-25-127-072 | 5/10/2023 | | | | |
| 2102 STONEY BROOK CT | 40-25-127-040 | 5/24/2023 | | | | |
| 2103 STONEY BROOK CT | 40-25-127-052 | 5/10/2023 | | | 5/24/2021 9:30:28 AM | 5/24/2021 9:30:27 AM |
| 2104 STONEY BROOK CT | 40-25-127-041 | 5/10/2023 | 9/26/2020 11:12:29 PM | 9/26/2020 11:12:29 PM | | |
| 2105 STONEY BROOK CT | 40-25-127-051 | 5/10/2023 | 9/26/2020 11:12:07 PM | 9/26/2020 11:12:06 PM | | |
| 2106 STONEY BROOK CT | 40-25-127-042 | 5/10/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 2107 STONEY BROOK CT | 40-25-127-050 | 5/10/2023 | | | | |
| 2108 STONEY BROOK CT | 40-25-127-043 | 5/24/2023 | | | | |
| 5701 SUBURBAN CT | 46-25-303-016 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5702 SUBURBAN CT | 46-25-303-017 | 5/22/2023 | | | | |
| 5705 SUBURBAN CT | 46-25-303-015 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5706 SUBURBAN CT | 46-25-303-018 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5709 SUBURBAN CT | 46-25-303-014 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5710 SUBURBAN CT | 46-25-303-019 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5713 SUBURBAN CT | 46-25-303-013 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5714 SUBURBAN CT | 46-25-303-020 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5717 SUBURBAN CT | 46-25-303-012 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 5721 SUBURBAN CT | 46-25-303-010 | 5/22/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 5722 SUBURBAN CT | 46-25-303-022 | 5/22/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 914 SUNDAY ST | 40-15-451-010 | 5/8/2023 | | | | |
| 919 SUNDAY ST | 40-15-453-021 | 5/8/2023 | | | | |
| 931 SUNDAY ST | 40-15-453-010 | 6/19/2023 | | | | |
| 935 SUNDAY ST | 40-15-453-011 | 5/8/2023 | | | | |
| 938 SUNDAY ST | 40-15-452-017 | 5/8/2023 | | | | |
| 1401 SUNNYSIDE AVE | 41-17-179-002 | 4/24/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1414 SUNNYSIDE AVE | 41-17-183-005 | 6/6/2023 | | | | |
| 1415 SUNNYSIDE AVE | 41-17-179-010 | 4/24/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1424 SUNNYSIDE AVE | 41-17-183-015 | 6/6/2023 | | | | |
| 1429 SUNNYSIDE AVE | 41-17-179-019 | 4/24/2023 | 10/18/2019 12:00:00 PM | 10/18/2019 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1441 SUNNYSIDE AVE | 41-17-179-013 | 4/24/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |

| Address | Parcel | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 3607 SUNRIDGE DR | 47-33-376-099 | 5/3/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3608 SUNRIDGE DR | 47-33-377-027 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3611 SUNRIDGE DR | 47-33-376-100 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3612 SUNRIDGE DR | 47-33-377-028 | 5/3/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3619 SUNRIDGE DR | 47-33-376-098 | 5/3/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3620 SUNRIDGE DR | 47-33-376-035 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 5/24/2021 9:31:01 AM | 5/24/2021 9:31:01 AM |
| 3705 SUNRIDGE DR | 47-33-376-107 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3706 SUNRIDGE DR | 47-33-377-029 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3709 SUNRIDGE DR | 47-33-376-110 | 5/4/2023 | | | 11/19/2020 7:47:30 PM | 11/19/2020 7:47:31 PM |
| 3715 SUNRIDGE DR | 47-33-376-104 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3801 SUNRIDGE DR | 47-33-376-105 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3802 SUNRIDGE DR | 47-33-377-033 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3805 SUNRIDGE DR | 47-33-376-109 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3806 SUNRIDGE DR | 47-33-377-034 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3814 SUNRIDGE DR | 47-33-377-032 | 5/4/2023 | | | 5/24/2021 9:31:35 AM | 5/24/2021 9:31:34 AM |
| 3821 SUNRIDGE DR | 47-33-376-093 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3825 SUNRIDGE DR | 47-33-376-044 | 5/30/2023 | | | 5/24/2021 9:32:10 AM | 5/24/2021 9:32:09 AM |
| 3836 SUNRIDGE DR | 47-33-377-001 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3507 SUNSET DR | 40-14-153-003 | 4/27/2023 | | | 12/14/2020 12:00:00 AM | 12/14/2020 12:00:00 AM |
| 3615 SUNSET DR | 40-14-152-001 | 6/14/2023 | | | | |
| 5205 SUSAN ST | 46-26-455-038 | 5/23/2023 | | | | |
| 5209 SUSAN ST | 46-26-455-037 | 5/23/2023 | | | | |
| 5210 SUSAN ST | 46-26-476-023 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5219 SUSAN ST | 46-26-455-035 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5222 SUSAN ST | 46-26-476-018 | 5/23/2023 | | | | |
| 5309 SUSAN ST | 46-26-454-029 | 5/23/2023 | | | | |
| 5316 SUSAN ST | 46-26-476-013 | 5/23/2023 | | | | |
| 5320 SUSAN ST | 46-26-476-012 | 5/23/2023 | | | | |
| 5401 SUSAN ST | 46-26-454-026 | 5/23/2023 | | | | |
| 5405 SUSAN ST | 46-26-454-025 | 5/23/2023 | | | | |
| 5409 SUSAN ST | 46-26-454-024 | 5/23/2023 | | | | |
| 5502 SUSAN ST | 46-26-476-007 | 5/23/2023 | | | | |
| 5505 SUSAN ST | 46-26-454-020 | 5/23/2023 | | | | |
| 5506 SUSAN ST | 46-26-476-006 | 5/23/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 5510 SUSAN ST | 46-26-476-004 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5518 SUSAN ST | 46-26-476-002 | 5/23/2023 | | | | |
| 5605 SUSAN ST | 46-26-406-029 | 5/23/2023 | | | | |
| 5606 SUSAN ST | 46-26-407-021 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5610 SUSAN ST | 46-26-407-020 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5614 SUSAN ST | 46-26-407-019 | 5/23/2023 | | | | |
| 5615 SUSAN ST | 46-26-406-025 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5618 SUSAN ST | 46-26-407-018 | 5/23/2023 | | | | |
| 5619 SUSAN ST | 46-26-406-024 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5701 SUSAN ST | 46-26-406-023 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5709 SUSAN ST | 46-26-406-020 | 5/23/2023 | | | | |
| 5710 SUSAN ST | 46-26-407-015 | 5/23/2023 | | | | |
| 5713 SUSAN ST | 46-26-406-019 | 5/23/2023 | | | | |
| 5714 SUSAN ST | 46-26-407-014 | 5/23/2023 | | | | |
| 5718 SUSAN ST | 46-26-407-013 | 5/23/2023 | | | | |
| 5802 SUSAN ST | 46-26-407-011 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5805 SUSAN ST | 46-26-406-015 | 5/23/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | |
| 5809 SUSAN ST | 46-26-406-003 | 5/23/2023 | | | | |
| 5816 SUSAN ST | 46-26-407-006 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5905 SUSAN ST | 46-26-404-031 | 5/23/2023 | | | | |
| 5908 SUSAN ST | 46-26-405-018 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5911 SUSAN ST | 46-26-404-029 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5912 SUSAN ST | 46-26-405-017 | 5/23/2023 | | | | |
| 5916 SUSAN ST | 46-26-405-016 | 5/23/2023 | | | | |
| 5919 SUSAN ST | 46-26-404-027 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5920 SUSAN ST | 46-26-405-014 | 5/23/2023 | | | | |
| 5924 SUSAN ST | 46-26-405-013 | 5/23/2023 | | | | |
| 6001 SUSAN ST | 46-26-404-025 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 6002 SUSAN ST | 46-26-405-012 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 6008 SUSAN ST | 46-26-405-011 | 5/23/2023 | | | | |
| 6013 SUSAN ST | 46-26-404-022 | 5/23/2023 | | | | |
| 6014 SUSAN ST | 46-26-405-010 | 5/23/2023 | | | | |
| 6021 SUSAN ST | 46-26-404-020 | 5/5/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 6029 SUSAN ST | 46-26-404-003 | 5/23/2023 | | | | |
| 1124 SUTTON AVE | 40-10-281-004 | 5/15/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 1128 SUTTON AVE | 40-10-281-023 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1152 SUTTON AVE | 40-10-279-004 | 5/15/2023 | | | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1159 SUTTON AVE | 40-10-278-042 | 5/15/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 1163 SUTTON AVE | 40-10-278-033 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | | |
| 1168 SUTTON AVE | 40-10-279-001 | 5/15/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 1205 SUTTON AVE | 40-10-276-023 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1255 SUTTON AVE | 40-10-233-018 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1256 SUTTON AVE | 40-10-234-005 | 5/15/2023 | | | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 1258 SUTTON AVE | 40-10-234-004 | 5/15/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1259 SUTTON AVE | 40-10-233-017 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM |
| 1313 SUTTON AVE | 40-10-231-034 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1317 SUTTON AVE | 40-10-231-033 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 1355 SUTTON AVE | 40-10-229-029 | 5/15/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1356 SUTTON AVE | 40-10-230-004 | 5/15/2023 | | | 9/26/2020 10:41:41 PM | 9/26/2020 10:41:42 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1359 SUTTON AVE | 40-10-229-028 | 5/15/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | |
| 1363 SUTTON AVE | 40-10-229-026 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 1364 SUTTON AVE | 40-10-230-003 | 5/15/2023 | | | 9/26/2020 10:42:03 PM | 9/26/2020 10:42:02 PM |
| 1401 SUTTON AVE | 40-10-227-045 | 5/15/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 2101 SWAYZE ST | 40-14-486-020 | 6/19/2023 | | | | |
| 2108 SWAYZE ST | 40-14-484-038 | 6/19/2023 | | | | |
| 2109 SWAYZE ST | 40-14-486-019 | 5/12/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2113 SWAYZE ST | 40-14-486-017 | 6/19/2023 | | | | |
| 2117 SWAYZE ST | 40-14-486-016 | 6/19/2023 | | | | |
| 2120 SWAYZE ST | 40-14-484-035 | 6/19/2023 | | | | |
| 2124 SWAYZE ST | 40-14-484-034 | 6/19/2023 | | | | |
| 2201 SWAYZE ST | 40-14-486-041 | 6/19/2023 | | | | |
| 2206 SWAYZE ST | 40-14-484-032 | 4/25/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2207 SWAYZE ST | 40-14-486-013 | 6/19/2023 | | | | |
| 2209 SWAYZE ST | 40-14-486-012 | 6/19/2023 | | | | |
| 2213 SWAYZE ST | 40-14-486-011 | 5/12/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2214 SWAYZE ST | 40-14-484-030 | 5/12/2023 | 5/7/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2217 SWAYZE ST | 40-14-486-010 | 6/19/2023 | | | | |
| 2221 SWAYZE ST | 40-14-486-009 | 6/19/2023 | | | | |
| 2305 SWAYZE ST | 40-14-486-007 | 6/19/2023 | | | | |
| 2310 SWAYZE ST | 40-14-484-024 | 4/25/2023 | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2313 SWAYZE ST | 40-14-486-005 | 6/19/2023 | | | | |
| 2321 SWAYZE ST | 40-14-486-002 | 6/19/2023 | | | | |
| 2501 SWAYZE ST | 40-23-204-013 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 2502 SWAYZE ST | 40-14-463-017 | 4/25/2023 | | | 6/3/2021 11:09:35 AM | 6/3/2021 11:09:36 AM |
| 2505 SWAYZE ST | 40-23-204-012 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 2514 SWAYZE ST | 40-14-463-013 | 5/12/2023 | 5/20/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2517 SWAYZE ST | 40-23-204-010 | 6/19/2023 | | | | |
| 2518 SWAYZE ST | 40-14-463-012 | 6/19/2023 | | | | |
| 2521 SWAYZE ST | 40-23-204-009 | 4/25/2023 | | | 6/3/2021 11:10:38 AM | 6/3/2021 11:10:39 AM |
| 2525 SWAYZE ST | 40-23-204-008 | 6/19/2023 | | | | |
| 2528 SWAYZE ST | 40-23-204-010 | 6/19/2023 | | | | |
| 2529 SWAYZE ST | 40-23-204-007 | 6/19/2023 | | | | |
| 2546 SWAYZE ST | 40-23-202-005 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2549 SWAYZE ST | 40-23-204-003 | 6/19/2023 | | | | |
| 2553 SWAYZE ST | 40-23-204-002 | 6/19/2023 | | | | |
| 2610 SWAYZE ST | 40-23-201-019 | 6/19/2023 | | | | |
| 2617 SWAYZE ST | 40-23-203-008 | 6/19/2023 | | | | |
| 2621 SWAYZE ST | 40-23-203-007 | 4/25/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 2626 SWAYZE ST | 40-23-201-014 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2632 SWAYZE ST | 40-23-201-013 | 6/19/2023 | | | | |
| 2634 SWAYZE ST | 40-23-201-012 | 6/19/2023 | | | | |
| 2635 SWAYZE ST | 40-23-203-004 | 6/19/2023 | | | | |
| 2648 SWAYZE ST | 40-23-201-010 | 5/12/2023 | 5/11/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 2713 SWAYZE ST | 40-23-130-011 | 6/19/2023 | | | | |
| 2714 SWAYZE ST | 40-23-129-017 | 6/19/2023 | | | | |
| 2726 SWAYZE ST | 40-23-129-014 | 6/19/2023 | | | | |
| 2729 SWAYZE ST | 40-23-130-007 | 6/19/2023 | | | | |
| 2747 SWAYZE ST | 40-23-130-002 | 6/19/2023 | | | | |
| 773 TACKEN ST | 40-15-427-003 | 6/19/2023 | | | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 802 TACKEN ST | 40-15-428-021 | 5/15/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 806 TACKEN ST | 40-15-428-020 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 809 TACKEN ST | 40-15-430-002 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 812 TACKEN ST | 40-15-428-019 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/9/2020 12:00:00 AM | 10/9/2020 12:00:00 AM |
| 817 TACKEN ST | 40-15-430-004 | 6/19/2023 | | | | |
| 826 TACKEN ST | 40-15-429-011 | 6/19/2023 | | | 10/14/2020 2:52:24 PM | 10/14/2020 2:52:25 PM |
| 829 TACKEN ST | 40-15-430-006 | 6/19/2023 | | | | |
| 836 TACKEN ST | 40-15-429-013 | 6/19/2023 | | | | |
| 852 TACKEN ST | 40-15-431-008 | 6/19/2023 | | | 10/14/2020 2:52:46 PM | 10/14/2020 2:52:47 PM |
| 871 TACKEN ST | 40-15-434-030 | 6/19/2023 | 6/29/2020 12:00:00 PM | 6/29/2020 12:00:00 PM | 10/14/2020 2:54:11 PM | 10/14/2020 2:54:10 PM |
| 914 TACKEN ST | 40-15-453-023 | 5/15/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/14/2020 2:55:05 PM | 10/14/2020 2:55:06 PM |
| 924 TACKEN ST | 40-15-453-025 | 5/15/2023 | | | | |
| 928 TACKEN ST | 40-15-453-024 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/14/2020 2:55:32 PM | 10/14/2020 2:55:32 PM |
| 932 TACKEN ST | 40-15-453-016 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/14/2020 2:55:53 PM | 10/14/2020 2:55:52 PM |
| 936 TACKEN ST | 40-15-453-017 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/14/2020 2:56:19 PM | 10/14/2020 2:56:20 PM |
| 944 TACKEN ST | 40-15-453-020 | 6/19/2023 | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 10/14/2020 2:56:44 PM | 10/14/2020 2:56:45 PM |
| 951 TACKEN ST | 40-15-480-001 | 5/15/2023 | 6/12/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/14/2020 2:57:07 PM | 10/14/2020 2:57:08 PM |
| 967 TACKEN ST | 40-15-480-006 | 5/8/2023 | | | 10/14/2020 2:57:32 PM | 10/14/2020 2:57:32 PM |
| 972 TACKEN ST | 40-15-454-026 | 5/15/2023 | | | | |
| 1002 TACKEN ST | 40-15-456-010 | 5/15/2023 | 6/12/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 10/14/2020 2:57:55 PM | 10/14/2020 2:57:54 PM |
| 1008 TACKEN ST | 40-15-456-011 | 5/15/2023 | | | | |
| 1415 TACOMA ST | 41-18-381-040 | 5/31/2023 | | | | |
| 1419 TACOMA ST | 41-18-381-005 | 5/31/2023 | | | | |
| 1423 TACOMA ST | 41-18-381-039 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1426 TACOMA ST | 41-18-380-017 | 5/31/2023 | | | | |
| 1430 TACOMA ST | 41-18-380-018 | 5/31/2023 | | | | |
| 1435 TACOMA ST | 41-18-381-009 | 5/31/2023 0:00 | | | | |
| 1501 TACOMA ST | 41-18-381-010 | 5/31/2023 | | | | |
| 1502 TACOMA ST | 41-18-380-020 | 5/31/2023 | | | | |
| 1505 TACOMA ST | 41-18-381-011 | 5/31/2023 | | | | |
| 1506 TACOMA ST | 41-18-380-021 | 5/31/2023 | | | | |
| 1510 TACOMA ST | 41-18-380-022 | 5/31/2023 | | | | |
| 1511 TACOMA ST | 41-18-381-012 | 5/31/2023 | | | | |
| 1513 TACOMA ST | 41-18-381-013 | 5/31/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1517 TACOMA ST | 41-18-381-014 | 5/31/2023 | | | | |
| 1521 TACOMA ST | 41-18-381-015 | 5/31/2023 | | | | |
| 1712 TACOMA ST | 41-19-128-009 | 5/31/2023 | | | | |
| 1715 TACOMA ST | 41-19-129-008 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1719 TACOMA ST | 41-19-129-009 | 5/31/2023 | | | | |
| 1720 TACOMA ST | 41-19-128-011 | 5/31/2023 | | | | |
| 1728 TACOMA ST | 41-19-128-013 | 5/31/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1812 TEBO ST | 41-16-329-020 | 6/7/2023 | | | | |
| 1816 TEBO ST | 41-16-329-021 | 5/8/2023 | | | | |
| 1820 TEBO ST | 41-16-329-022 | 5/16/2023 | | | | |
| 1823 TEBO ST | 41-16-330-004 | 5/8/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1824 TEBO ST | 41-16-329-023 | 5/16/2023 | | | | |
| 1827 TEBO ST | 41-16-330-005 | 6/7/2023 | | | | |
| 1828 TEBO ST | 41-16-329-024 | 6/7/2023 | | | | |
| 1833 TEBO ST | 41-16-330-006 | 6/7/2023 | | | | |
| 1838 TEBO ST | 41-16-329-027 | 6/7/2023 | | | | |
| 1839 TEBO ST | 41-16-330-007 | 6/7/2023 | | | | |
| 1843 TEBO ST | 41-16-330-008 | 6/7/2023 | | | | |
| 1844 TEBO ST | 41-16-329-028 | 5/16/2023 | | | | |
| 1850 TEBO ST | 41-16-329-029 | 5/16/2023 | | | | |
| 1851 TEBO ST | 41-16-330-009 | 6/7/2023 | | | | |
| 1855 TEBO ST | 41-16-330-010 | 6/7/2023 | | | | |
| 1859 TEBO ST | 41-16-330-011 | 5/16/2023 | | | | |
| 1901 TEBO ST | 41-16-379-001 | 6/7/2023 | | | | |
| 1915 TEBO ST | 41-16-379-003 | 5/8/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1921 TEBO ST | 41-16-379-004 | 6/7/2023 | | | | |
| 1924 TEBO ST | 41-16-378-022 | 5/16/2023 | | | | |
| 1929 TEBO ST | 41-16-379-007 | 6/7/2023 | | | | |
| 1945 TEBO ST | 41-16-379-011 | 5/16/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 1949 TEBO ST | 41-16-379-012 | 6/7/2023 | | | | |
| 2002 TEBO ST | 41-16-378-028 | 5/16/2023 | | | | |
| 2010 TEBO ST | 41-16-378-030 | 5/16/2023 | 4/28/2020 12:00:00 PM | 4/28/2020 12:00:00 PM | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 2011 TEBO ST | 41-16-379-015 | 6/7/2023 | | | | |
| 2014 TEBO ST | 41-16-378-032 | 6/7/2023 0:00 | | | | |
| 201 TENNYSON AVE | 41-29-155-012 | 6/12/2023 | | | | |
| 202 TENNYSON AVE | 41-29-159-001 | 6/12/2023 | | | | |
| 212 TENNYSON AVE | 41-29-159-029 | 6/12/2023 | | | | |
| 215 TENNYSON AVE | 41-29-155-014 | 6/12/2023 | | | | |
| 221 TENNYSON AVE | 41-29-155-021 | 6/12/2023 | | | | |
| 224 TENNYSON AVE | 41-29-159-004 | 6/12/2023 | | | | |
| 225 TENNYSON AVE | 41-29-155-017 | 6/12/2023 | | | | |
| 229 TENNYSON AVE | 41-29-155-018 | 6/12/2023 | | | | |
| 232 TENNYSON AVE | 41-29-159-006 | 6/12/2023 | | | | |
| 236 TENNYSON AVE | 41-29-159-008 | 6/12/2023 | | | | |
| 237 TENNYSON AVE | 41-29-155-022 | 6/12/2023 | | | | |
| 244 TENNYSON AVE | 41-29-159-009 | 6/12/2023 | | | | |
| 326 TENNYSON AVE | 41-29-160-006 | 5/9/2023 | | | | |
| 327 TENNYSON AVE | 41-29-158-007 | 6/12/2023 | | | | |
| 334 TENNYSON AVE | 41-29-160-008 | 6/12/2023 | | | | |
| 351 TENNYSON AVE | 41-29-158-010 | 5/9/2023 | | | | |
| 406 TENNYSON AVE | 41-29-180-022 | 6/12/2023 | | | | |
| 407 TENNYSON AVE | 41-29-157-025 | 6/12/2023 | | | | |
| 410 TENNYSON AVE | 41-29-180-003 | 6/12/2023 | | | | |
| 413 TENNYSON AVE | 41-29-157-026 | 6/12/2023 | | | | |
| 415 TENNYSON AVE | 41-29-157-027 | 5/9/2023 | | | 6/10/2020 12:00:00 PM | 6/10/2020 12:00:00 PM |
| 418 TENNYSON AVE | 41-29-180-005 | 6/12/2023 | | | | |
| 426 TENNYSON AVE | 41-29-180-007 | 6/12/2023 | | | | |
| 430 TENNYSON AVE | 41-29-180-008 | 5/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 438 TENNYSON AVE | 41-29-180-010 | 6/12/2023 | | | | |
| 411 TENTH AVE | 40-12-185-031 | 4/24/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 414 TENTH AVE | 40-12-183-017 | 6/7/2023 | | | | |
| 418 TENTH AVE | 40-12-183-028 | 6/7/2023 | | | | |
| 419 TENTH AVE | 40-12-185-012 | 6/7/2023 | | | | |
| 430 TENTH AVE | 40-12-183-009 | 6/7/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 616 TENTH AVE | 40-12-178-011 | 6/7/2023 | | | | |
| 201 TENTH ST | 41-18-383-032 | 6/8/2023 | | | | |
| 209 TENTH ST | 41-18-383-029 | 6/8/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 AM | 5/21/2021 10:54:30 AM | 5/21/2021 10:54:30 AM |
| 215 TENTH ST | 41-18-383-028 | 6/8/2023 | 5/11/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 5/21/2021 10:55:08 AM | 5/21/2021 10:55:08 AM |
| 3401 TERM ST | 41-04-201-011 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3402 TERM ST | 41-04-202-009 | 5/16/2023 | | | | |
| 3408 TERM ST | 41-04-202-008 | 5/16/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3414 TERM ST | 41-04-202-007 | 5/16/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3417 TERM ST | 41-04-201-012 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3420 TERM ST | 41-04-202-006 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3426 TERM ST | 41-04-202-005 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3502 TERM ST | 41-04-202-004 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3505 TERM ST | 41-04-201-003 | 5/16/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3508 TERM ST | 41-04-202-003 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3509 TERM ST | 41-04-201-002 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3514 TERM ST | 41-04-202-002 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3517 TERM ST | 41-04-201-001 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3520 TERM ST | 41-04-202-001 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3602 TERM ST | 47-33-452-023 | 5/16/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3608 TERM ST | 47-33-452-044 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3609 TERM ST | 47-33-451-026 | 5/16/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | | |
| 3614 TERM ST | 47-33-452-054 | 5/16/2023 | | | | |
| 3617 TERM ST | 47-33-451-029 | 5/16/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM | | |
| 3701 TERM ST | 47-33-451-016 | 5/16/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3708 TERM ST | 47-33-452-016 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3713 TERM ST | 47-33-451-015 | 5/16/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3714 TERM ST | 47-33-452-015 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3717 TERM ST | 47-33-451-014 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3720 TERM ST | 47-33-452-013 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3726 TERM ST | 47-33-452-053 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3808 TERM ST | 47-33-452-010 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3809 TERM ST | 47-33-451-023 | 5/16/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3817 TERM ST | 47-33-451-007 | 5/16/2023 | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3820 TERM ST | 47-33-452-008 | 5/16/2023 | | | | |
| 3901 TERM ST | 47-33-451-031 | 5/16/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3902 TERM ST | 47-33-452-007 | 5/16/2023 | | | | |
| 3917 TERM ST | 47-33-451-005 | 5/16/2023 | | | | |
| 1810 TERRACE CT | 41-20-254-041 | 5/23/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1814 TERRACE CT | 41-20-254-040 | 5/23/2023 | | | | |
| 1815 TERRACE CT | 41-20-277-032 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1819 TERRACE CT | 41-20-277-033 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1822 TERRACE CT | 41-20-277-043 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1823 TERRACE CT | 41-20-277-034 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1826 TERRACE CT | 41-20-277-042 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |

| Address | Parcel ID | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 1827 TERRACE CT | 41-20-277-035 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1830 TERRACE CT | 41-20-277-041 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1831 TERRACE CT | 41-20-277-036 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1834 TERRACE CT | 41-20-277-040 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1835 TERRACE CT | 41-20-277-037 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1836 TERRACE CT | 41-20-277-039 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1839 TERRACE CT | 41-20-277-038 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 2601 TERRACE DR | 41-20-277-018 | 5/23/2023 | | | | |
| 2602 TERRACE DR | 41-20-256-022 | 5/23/2023 | | | | |
| 2606 TERRACE DR | 41-20-256-021 | 5/23/2023 | | | | |
| 2610 TERRACE DR | 41-20-256-019 | 5/23/2023 | | | | |
| 2613 TERRACE DR | 41-20-277-021 | 5/23/2023 | | | | |
| 2614 TERRACE DR | 41-20-256-018 | 5/23/2023 | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM | | |
| 2617 TERRACE DR | 41-20-277-022 | 5/23/2023 | | | | |
| 2618 TERRACE DR | 41-20-256-016 | 5/23/2023 | | | | |
| 2621 TERRACE DR | 41-20-277-023 | 5/23/2023 | | | | |
| 2622 TERRACE DR | 41-20-256-015 | 5/23/2023 | | | | |
| 2626 TERRACE DR | 41-20-256-014 | 5/23/2023 | | | | |
| 2629 TERRACE DR | 41-20-277-025 | 5/23/2023 | | | | |
| 2702 TERRACE DR | 41-20-254-050 | 5/23/2023 | | | | |
| 2705 TERRACE DR | 41-20-277-027 | 5/23/2023 | | | | |
| 2706 TERRACE DR | 41-20-254-049 | 5/23/2023 | | | | |
| 2709 TERRACE DR | 41-20-277-029 | 5/23/2023 | | | | |
| 2710 TERRACE DR | 41-20-254-048 | 5/23/2023 | | | | |
| 2714 TERRACE DR | 41-20-254-047 | 5/23/2023 | | | | |
| 2715 TERRACE DR | 41-20-277-030 | 5/23/2023 | | | | |
| 2718 TERRACE DR | 41-20-254-046 | 5/23/2023 | | | | |
| 2722 TERRACE DR | 41-20-254-045 | 5/23/2023 | | | | |
| 2726 TERRACE DR | 41-20-254-044 | 5/23/2023 | | | | |
| 2730 TERRACE DR | 41-20-254-043 | 5/23/2023 | | | | |
| 607 THAYER ST | 40-13-402-040 | 5/17/2023 | 7/1/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 608 THAYER ST | 40-13-330-026 | 5/17/2023 | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | | |
| 611 THAYER ST | 40-13-402-010 | 5/17/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 617 THAYER ST | 40-13-402-011 | 5/17/2023 | | | | |
| 620 THAYER ST | 40-13-330-024 | 5/17/2023 | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 621 THAYER ST | 40-13-402-013 | 5/17/2023 | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | | |
| 4908 THETA PASSAGE | 47-32-230-011 | 4/19/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 4911 THETA PASSAGE | 47-32-228-023 | 4/19/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 4915 THETA PASSAGE | 47-32-228-021 | 4/19/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 4916 THETA PASSAGE | 47-32-230-010 | 4/19/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 4923 THETA PASSAGE | 47-32-230-018 | 4/19/2023 | | | 9/14/2020 6:06:41 PM | 9/14/2020 6:06:42 PM |
| 4924 THETA PASSAGE | 47-32-230-009 | 4/19/2023 | | | 9/14/2020 6:07:08 PM | 9/14/2020 6:07:09 PM |
| 4936 THETA PASSAGE | 47-32-230-006 | 5/16/2023 | 11/12/2020 6:39:12 PM | 11/12/2020 6:39:12 PM | | |
| 4940 THETA PASSAGE | 47-32-230-005 | 5/16/2023 | | | | |
| 5001 THETA PASSAGE | 47-32-228-015 | 4/19/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 5002 THETA PASSAGE | 47-32-230-004 | 4/19/2023 | | | 5/15/2020 12:00:00 PM | 5/15/2020 12:00:00 PM |
| 5007 THETA PASSAGE | 47-32-228-014 | 4/19/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 5010 THETA PASSAGE | 47-32-230-001 | 4/19/2023 | | | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM |
| 1912 THOM ST | 41-05-251-005 | 6/2/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1916 THOM ST | 41-05-251-006 | 6/2/2023 | | | | |
| 1919 THOM ST | 41-05-202-004 | 6/2/2023 | | | | |
| 1923 THOM ST | 41-05-202-005 | 6/2/2023 | | | | |
| 1924 THOM ST | 41-05-251-008 | 6/2/2023 | | | | |
| 2002 THOM ST | 41-05-251-009 | 6/2/2023 | | | | |
| 2022 THOM ST | 41-05-251-015 | 6/2/2023 | | | | |
| 2101 THOM ST | 41-05-202-011 | 5/4/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2102 THOM ST | 41-05-251-016 | 5/4/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2202 THOM ST | 41-05-252-001 | 5/4/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2214 THOM ST | 41-05-252-005 | 6/2/2023 | | | | |
| 2310 THOM ST | 41-05-252-010 | 6/2/2023 | | | | |
| 2314 THOM ST | 41-05-252-011 | 5/4/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2318 THOM ST | 41-05-252-012 | 6/2/2023 | | | | |
| 2403 THOM ST | 41-05-226-004 | 6/2/2023 | | | | |
| 2406 THOM ST | 41-05-276-002 | 5/4/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | 10/18/2020 2:15:41 PM | 10/18/2020 2:15:42 PM |
| 2407 THOM ST | 41-05-226-005 | 6/2/2023 | | | | |
| 2411 THOM ST | 41-05-226-030 | 6/2/2023 | | | | |
| 2414 THOM ST | 41-05-276-003 | 6/2/2023 | | | | |
| 2421 THOM ST | 41-05-226-011 | 5/4/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2427 THOM ST | 41-05-226-016 | 6/2/2023 | | | | |
| 2431 THOM ST | 41-05-226-018 | 6/2/2023 | | | | |
| 2435 THOM ST | 41-05-226-036 | 6/2/2023 | | | | |
| 2506 THOM ST | 41-05-276-013 | 6/2/2023 | | | | |
| 2510 THOM ST | 41-05-276-014 | 6/2/2023 | | | | |
| 2511 THOM ST | 41-05-226-037 | 6/2/2023 | | | | |
| 2513 THOM ST | 41-05-226-025 | 6/2/2023 | | | | |
| 2518 THOM ST | 41-05-276-032 | 5/4/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2816 THOM ST | 41-04-151-035 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2820 THOM ST | 41-04-151-006 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2827 THOM ST | 41-04-106-016 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2832 THOM ST | 41-04-151-009 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2833 THOM ST | 41-04-106-017 | 5/4/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 2836 THOM ST | 41-04-151-010 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2837 THOM ST | 41-04-106-018 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2901 THOM ST | 41-04-106-019 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2902 THOM ST | 41-04-151-011 | 5/4/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 2905 THOM ST | 41-04-106-020 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2906 THOM ST | 41-04-151-012 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2909 THOM ST | 41-04-106-021 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2910 THOM ST | 41-04-151-013 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2913 THOM ST | 41-04-106-022 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2914 THOM ST | 41-04-151-014 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2917 THOM ST | 41-04-106-023 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2918 THOM ST | 41-04-151-016 | 6/9/2023 | | | | |
| 2921 THOM ST | 41-04-106-024 | 5/4/2023 | 5/27/2020 12:00:00 PM | 5/27/2020 12:00:00 PM | 11/19/2020 7:48:52 PM | 11/19/2020 7:48:51 PM |
| 2922 THOM ST | 41-04-151-017 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2925 THOM ST | 41-04-106-025 | 6/2/2023 | | | | |
| 3001 THOM ST | 41-04-107-009 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3004 THOM ST | 41-04-152-002 | 5/4/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3005 THOM ST | 41-04-107-010 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3009 THOM ST | 41-04-107-011 | 6/9/2023 | | | | |
| 3013 THOM ST | 41-04-107-012 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3022 THOM ST | 41-04-152-006 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3101 THOM ST | 41-04-130-067 | 5/4/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3102 THOM ST | 41-04-176-041 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3108 THOM ST | 41-04-176-040 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3109 THOM ST | 41-04-130-064 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3113 THOM ST | 41-04-130-033 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3114 THOM ST | 41-04-176-002 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3117 THOM ST | 41-04-130-034 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3121 THOM ST | 41-04-130-036 | 6/2/2023 | | | | |
| 3122 THOM ST | 41-04-176-004 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3125 THOM ST | 41-04-130-037 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3130 THOM ST | 41-04-176-036 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3142 THOM ST | 41-04-176-012 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3145 THOM ST | 41-04-130-042 | 6/2/2023 | | | | |
| 3146 THOM ST | 41-04-176-014 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3149 THOM ST | 41-04-130-043 | 5/4/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3153 THOM ST | 41-04-130-044 | 5/4/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3202 THOM ST | 41-04-176-042 | 5/4/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 3205 THOM ST | 41-04-176-071 | 6/9/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3206 THOM ST | 41-04-176-031 | 6/9/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | | |
| 3210 THOM ST | 41-04-176-045 | 6/9/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | | |
| 3218 THOM ST | 41-04-176-032 | 5/4/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3226 THOM ST | 41-04-176-024 | 6/2/2023 | | | | |
| 3233 THOM ST | 41-04-130-069 | 6/2/2023 | | | | |
| 2411 THOMAS ST | 40-14-126-017 | 5/30/2023 | 7/20/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 11/19/2020 12:00:00 PM | 11/19/2020 12:00:00 PM |
| 2412 THOMAS ST | 40-11-382-035 | 5/30/2023 | | | | |
| 2423 THOMAS ST | 40-14-126-015 | 5/30/2023 | | | | |
| 2427 THOMAS ST | 40-14-126-014 | 5/30/2023 | | | | |
| 2431 THOMAS ST | 40-14-126-013 | 5/30/2023 | | | | |
| 2436 THOMAS ST | 40-11-382-027 | 5/30/2023 | | | | |
| 2439 THOMAS ST | 40-14-126-011 | 5/30/2023 | | | | |
| 2440 THOMAS ST | 40-11-382-026 | 5/30/2023 | | | | |
| 2443 THOMAS ST | 40-14-126-010 | 5/30/2023 | | | | |
| 2444 THOMAS ST | 40-11-382-025 | 5/30/2023 | | | | |
| 2447 THOMAS ST | 40-14-126-009 | 5/30/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2448 THOMAS ST | 40-11-382-024 | 5/30/2023 | | | | |
| 2452 THOMAS ST | 40-11-382-023 | 5/30/2023 | | | | |
| 2455 THOMAS ST | 40-14-126-007 | 5/30/2023 | | | | |
| 2456 THOMAS ST | 40-11-382-022 | 5/30/2023 | | | | |
| 2459 THOMAS ST | 40-14-126-006 | 5/30/2023 | | | | |
| 2460 THOMAS ST | 40-11-382-021 | 5/30/2023 | | | | |
| 2463 THOMAS ST | 40-14-126-004 | 5/30/2023 | | | | |
| 2464 THOMAS ST | 40-11-382-020 | 5/30/2023 | | | | |
| 2467 THOMAS ST | 40-14-126-003 | 5/30/2023 | | | | |
| 2468 THOMAS ST | 40-11-382-019 | 5/30/2023 | | | | |
| 2472 THOMAS ST | 40-11-382-004 | 5/2/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2512 THOMAS ST | 40-11-353-033 | 5/30/2023 | | | | |
| 2513 THOMAS ST | 40-11-351-079 | 5/30/2023 | | | | |
| 2516 THOMAS ST | 40-11-353-032 | 5/30/2023 | | | | |
| 2517 THOMAS ST | 40-11-351-078 | 5/30/2023 | | | | |
| 2520 THOMAS ST | 40-11-353-031 | 5/30/2023 | | | | |
| 2521 THOMAS ST | 40-11-351-077 | 5/30/2023 | | | | |
| 2524 THOMAS ST | 40-11-353-030 | 5/30/2023 | | | | |
| 2528 THOMAS ST | 40-11-353-029 | 5/30/2023 | | | | |
| 2529 THOMAS ST | 40-11-351-075 | 5/30/2023 | | | | |
| 2532 THOMAS ST | 40-11-353-028 | 5/30/2023 | | | | |
| 2536 THOMAS ST | 40-11-353-027 | 5/30/2023 | | | | |
| 2537 THOMAS ST | 40-11-351-072 | 5/30/2023 | | | | |
| 2540 THOMAS ST | 40-11-353-038 | 5/30/2023 | | | | |
| 2541 THOMAS ST | 40-11-351-071 | 5/30/2023 | | | | |
| 2545 THOMAS ST | 40-11-351-103 | 5/30/2023 | | | | |
| 2548 THOMAS ST | 40-11-353-040 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2549 THOMAS ST | 40-11-351-068 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2552 THOMAS ST | 40-11-353-023 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2553 THOMAS ST | 40-11-351-067 | 5/30/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2556 THOMAS ST | 40-11-353-022 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2557 THOMAS ST | 40-11-351-066 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2560 THOMAS ST | 40-11-353-021 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2564 THOMAS ST | 40-11-353-019 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2565 THOMAS ST | 40-11-351-064 | 5/30/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2569 THOMAS ST | 40-11-351-063 | 5/2/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2577 THOMAS ST | 40-11-351-061 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2578 THOMAS ST | 40-11-353-004 | 5/2/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2581 THOMAS ST | 40-11-351-060 | 5/30/2023 | | | | |
| 2601 THOMAS ST | 40-11-351-059 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2602 THOMAS ST | 40-11-303-051 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2613 THOMAS ST | 40-11-351-057 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2616 THOMAS ST | 40-11-303-026 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2619 THOMAS ST | 40-11-351-054 | 5/2/2023 | | | 11/29/2020 11:44:46 AM | 11/29/2020 11:44:47 AM |
| 2622 THOMAS ST | 40-11-303-025 | 5/30/2023 | 9/27/2019 12:00:00 PM | 9/27/2019 12:00:00 PM | 11/29/2020 11:45:29 AM | 11/29/2020 11:45:29 AM |
| 2625 THOMAS ST | 40-11-351-053 | 5/30/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 11/29/2020 11:46:34 AM | 11/29/2020 11:46:34 AM |
| 2626 THOMAS ST | 40-11-303-023 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2631 THOMAS ST | 40-11-351-051 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2701 THOMAS ST | 40-11-302-030 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2702 THOMAS ST | 40-11-303-022 | 5/30/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2706 THOMAS ST | 40-11-303-021 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2713 THOMAS ST | 40-11-302-027 | 5/2/2023 | 7/28/2020 12:00:00 PM | 7/28/2020 12:00:00 PM | 11/29/2020 11:48:01 AM | 11/29/2020 11:48:01 AM |
| 2714 THOMAS ST | 40-11-303-019 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2717 THOMAS ST | 40-11-302-026 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2718 THOMAS ST | 40-11-303-018 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2721 THOMAS ST | 40-11-302-025 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2722 THOMAS ST | 40-11-303-017 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2725 THOMAS ST | 40-11-302-024 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2726 THOMAS ST | 40-11-302-016 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2729 THOMAS ST | 40-11-302-023 | 5/30/2023 | | | | |
| 2734 THOMAS ST | 40-11-303-015 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2737 THOMAS ST | 40-11-302-020 | 5/30/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | | |
| 2738 THOMAS ST | 40-11-303-014 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2741 THOMAS ST | 40-11-302-019 | 5/2/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2742 THOMAS ST | 40-11-303-013 | 5/2/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2745 THOMAS ST | 40-11-302-017 | 5/30/2023 | 8/21/2019 12:00:00 PM | 8/21/2019 12:00:00 PM | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 2746 THOMAS ST | 40-11-303-012 | 5/2/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2749 THOMAS ST | 40-11-302-031 | 5/30/2023 | | | | |
| 2750 THOMAS ST | 40-11-303-011 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2754 THOMAS ST | 40-11-303-009 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2762 THOMAS ST | 40-11-303-006 | 5/2/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2801 THOMAS ST | 40-11-351-009 | 5/30/2023 | | | | |
| 2802 THOMAS ST | 40-11-303-005 | 5/30/2023 | | | | |
| 2806 THOMAS ST | 40-11-303-004 | 5/30/2023 | | | | |
| 2807 THOMAS ST | 40-11-351-003 | 5/30/2023 | | | | |
| 2810 THOMAS ST | 40-11-303-003 | 5/30/2023 | | | | |
| 2814 THOMAS ST | 40-11-303-002 | 5/30/2023 | | | | |
| 423 THOMSON ST | 41-07-452-002 | 6/8/2023 | | | | |
| 431 THOMSON ST | 41-07-452-003 | 5/15/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 504 THOMSON ST | 41-07-451-053 | 6/8/2023 | | | | |
| 510 THOMSON ST | 41-07-451-027 | 6/8/2023 | | | | |
| 518 THOMSON ST | 41-07-451-028 | 5/15/2023 | 10/22/2019 12:00:00 AM | 6/1/2020 12:00:00 AM | | |
| 519 THOMSON ST | 41-07-452-007 | 6/8/2023 | | | | |
| 523 THOMSON ST | 41-07-452-008 | 5/15/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 530 THOMSON ST | 41-07-451-033 | 5/15/2023 | 10/22/2019 12:00:00 AM | 6/1/2020 12:00:00 AM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 609 THOMSON ST | 41-07-455-033 | 5/15/2023 | 10/22/2019 12:00:00 AM | 6/1/2020 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 614 THOMSON ST | 41-07-454-014 | 6/8/2023 | | | | |
| 617 THOMSON ST | 41-07-455-032 | 6/8/2023 | | | | |
| 707 THOMSON ST | 41-18-208-001 | 5/15/2023 | | | | |
| 713 THOMSON ST | 41-18-208-007 | 5/15/2023 0:00 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 714 THOMSON ST | 41-18-207-017 | 5/15/2023 | | | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 722 THOMSON ST | 41-18-207-018 | 6/8/2023 | | | | |
| 725 THOMSON ST | 41-18-208-009 | 6/8/2023 | | | 6/8/2023 4:24:30 PM | |
| 728 THOMSON ST | 41-18-207-040 | 5/15/2023 | 10/22/2019 12:00:00 AM | 6/1/2020 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 729 THOMSON ST | 41-18-208-010 | 6/8/2023 | | | | |
| 735 THOMSON ST | 41-18-208-011 | 6/8/2023 | | | | |
| 801 THOMSON ST | 41-18-208-012 | 6/8/2023 | | | | |
| 806 THOMSON ST | 41-18-207-039 | 5/15/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 811 THOMSON ST | 41-18-208-014 | 6/8/2023 | | | | |
| 814 THOMSON ST | 41-18-207-036 | 5/15/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 2513 TIFFIN ST | 40-11-376-017 | 5/2/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2514 TIFFIN ST | 40-11-331-032 | 5/31/2023 | | | | |
| 2518 TIFFIN ST | 40-11-331-031 | 5/31/2023 | | | | |
| 2521 TIFFIN ST | 40-11-376-015 | 5/31/2023 | | | | |
| 2522 TIFFIN ST | 40-11-331-030 | 5/2/2023 | | | | |
| 2525 TIFFIN ST | 40-11-376-014 | 5/31/2023 | | | | |
| 2526 TIFFIN ST | 40-11-331-029 | 5/2/2023 | | | | |
| 2529 TIFFIN ST | 40-11-376-013 | 5/31/2023 | | | | |
| 2530 TIFFIN ST | 40-11-331-028 | 5/31/2023 | | | | |
| 2533 TIFFIN ST | 40-11-376-012 | 5/31/2023 | | | | |
| 2534 TIFFIN ST | 40-11-331-027 | 5/31/2023 | | | | |
| 2537 TIFFIN ST | 40-11-376-011 | 5/2/2023 | 10/21/2020 12:00:00 AM | 10/26/2020 12:00:00 AM | 11/29/2020 11:41:36 AM | 11/29/2020 11:41:37 AM |
| 2538 TIFFIN ST | 40-11-331-026 | 5/31/2023 | | | | |
| 2541 TIFFIN ST | 40-11-376-010 | 5/31/2023 | | | | |
| 2542 TIFFIN ST | 40-11-331-025 | 5/31/2023 | | | | |
| 2545 TIFFIN ST | 40-11-376-009 | 5/31/2023 | | | | |
| 2546 TIFFIN ST | 40-11-331-024 | 5/2/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 9/6/2019 12:00:00 AM | 9/6/2019 12:00:00 PM |
| 2549 TIFFIN ST | 40-11-376-008 | 5/31/2023 | | | | |
| 2554 TIFFIN ST | 40-11-331-022 | 5/31/2023 | | | | |
| 2557 TIFFIN ST | 40-11-376-005 | 5/31/2023 | | | | |
| 2558 TIFFIN ST | 40-11-331-021 | 5/31/2023 | | | | |
| 2561 TIFFIN ST | 40-11-376-004 | 5/31/2023 | | | | |
| 2565 TIFFIN ST | 40-11-376-001 | 5/31/2023 | | | | |
| 2566 TIFFIN ST | 40-11-331-004 | 5/31/2023 | | | | |
| 726 TILDEN ST | 47-31-351-043 | 6/19/2023 | | | | |
| 730 TILDEN ST | 47-31-351-012 | 6/19/2023 | | | | |
| 738 TILDEN ST | 47-31-351-044 | 6/19/2023 | | | | |
| 801 TILDEN ST | 47-31-331-006 | 6/19/2023 | | | | |
| 806 TILDEN ST | 47-31-376-003 | 6/19/2023 | | | | |
| 117 TILLINGHAST PL | 41-19-233-003 | 6/8/2023 | | | | |
| 1701 TIMBERLANE DR | 40-24-380-068 | 5/23/2023 | | | | |
| 1703 TIMBERLANE DR | 40-24-380-070 | 5/23/2023 | | | | |
| 1705 TIMBERLANE DR | 40-24-380-071 | 5/23/2023 | | | | |
| 1707 TIMBERLANE DR | 40-24-380-073 | 5/23/2023 | | | | |
| 1709 TIMBERLANE DR | 40-24-380-074 | 5/23/2023 | | | | |
| 1801 TIMBERLANE DR | 40-24-379-001 | 5/23/2023 | | | | |
| 1803 TIMBERLANE DR | 40-24-379-002 | 5/23/2023 | | | | |
| 1805 TIMBERLANE DR | 40-24-379-003 | 5/23/2023 | | | | |
| 1807 TIMBERLANE DR | 40-24-379-005 | 5/23/2023 | | | | |
| 1809 TIMBERLANE DR | 40-24-379-006 | 5/23/2023 | | | | |
| 1811 TIMBERLANE DR | 40-24-379-022 | 5/23/2023 | | | | |
| 1815 TIMBERLANE DR | 40-24-379-023 | 5/23/2023 | | | | |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 1816 TIMBERLANE DR | 40-24-380-006 | 5/23/2023 | | | | |
| 1817 TIMBERLANE DR | 40-24-379-015 | 5/23/2023 | | | | |
| 1818 TIMBERLANE DR | 40-24-380-005 | 5/23/2023 | | | | |
| 1819 TIMBERLANE DR | 40-24-379-016 | 5/23/2023 | | | | |
| 1822 TIMBERLANE DR | 40-24-380-003 | 5/23/2023 | | | | |
| 1823 TIMBERLANE DR | 40-24-379-019 | 5/23/2023 | | | | |
| 1824 TIMBERLANE DR | 40-24-380-002 | 5/23/2023 | | | | |
| 1825 TIMBERLANE DR | 40-24-379-020 | 5/23/2023 | | | | |
| 1826 TIMBERLANE DR | 40-24-380-001 | 5/23/2023 | | | | |
| 2702 TIPTREE PATH | 47-29-477-001 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2720 TIPTREE PATH | 47-28-358-046 | 5/16/2023 | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM | | |
| 2723 TIPTREE PATH | 47-28-351-015 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2732 TIPTREE PATH | 47-28-358-043 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | | |
| 2735 TIPTREE PATH | 47-28-351-059 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2801 TIPTREE PATH | 47-28-351-018 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2806 TIPTREE PATH | 47-28-358-041 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2811 TIPTREE PATH | 47-28-351-020 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2812 TIPTREE PATH | 47-28-358-032 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2025 TORRANCE ST | 41-05-482-024 | 5/22/2023 | | | | |
| 2030 TORRANCE ST | 41-05-483-013 | 5/22/2023 | | | | |
| 2033 TORRANCE ST | 41-05-482-022 | 5/22/2023 | | | | |
| 2037 TORRANCE ST | 41-05-482-021 | 5/22/2023 | | | | |
| 2101 TORRANCE ST | 41-05-482-020 | 5/22/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2102 TORRANCE ST | 41-05-483-009 | 5/22/2023 | | | | |
| 2105 TORRANCE ST | 41-05-482-019 | 5/22/2023 | | | | |
| 2201 TORRANCE ST | 41-05-478-023 | 5/22/2023 | | | | |
| 2211 TORRANCE ST | 41-05-478-021 | 5/22/2023 | | | | |
| 2217 TORRANCE ST | 41-05-478-020 | 5/22/2023 | | | | |
| 2301 TORRANCE ST | 41-05-478-018 | 5/22/2023 | | | | |
| 2309 TORRANCE ST | 41-05-478-016 | 5/22/2023 | | | | |
| 2416 TORRANCE ST | 41-05-432-020 | 5/22/2023 | | | | |
| 2417 TORRANCE ST | 41-05-431-038 | 5/22/2023 | | | | |
| 2501 TORRANCE ST | 41-05-431-034 | 5/22/2023 | | | | |
| 2518 TORRANCE ST | 41-05-432-009 | 5/22/2023 | | | | |
| 2522 TORRANCE ST | 41-05-432-008 | 5/22/2023 | | | | |
| 2605 TORRANCE ST | 41-05-431-024 | 5/22/2023 | | | | |
| 2508 TRUMBULL AVE | 40-02-182-005 | 5/12/2023 | | | 12/8/2020 10:41:22 AM | 12/8/2020 10:41:23 AM |
| 2520 TRUMBULL AVE | 40-02-182-002 | 5/12/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 2521 TRUMBULL AVE | 40-02-180-034 | 5/12/2023 | | | | |
| 2601 TRUMBULL AVE | 40-02-180-025 | 5/22/2023 | | | | |
| 2609 TRUMBULL AVE | 40-02-180-024 | 5/12/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 2614 TRUMBULL AVE | 40-02-181-007 | 5/22/2023 | | | | |
| 2620 TRUMBULL AVE | 40-02-181-006 | 5/22/2023 | | | | |
| 2621 TRUMBULL AVE | 40-02-180-022 | 5/22/2023 | | | | |
| 2701 TRUMBULL AVE | 40-02-180-020 | 5/12/2023 | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | | |
| 2709 TRUMBULL AVE | 40-02-180-019 | 5/12/2023 | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 12/8/2020 10:42:25 AM | 12/8/2020 10:42:26 AM |
| 2721 TRUMBULL AVE | 40-02-180-017 | 5/22/2023 | | | | |
| 2802 TRUMBULL AVE | 40-02-132-016 | 5/12/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2816 TRUMBULL AVE | 40-02-132-001 | 5/12/2023 | | | 12/8/2020 10:41:47 AM | 12/8/2020 10:41:47 AM |
| 2908 TRUMBULL AVE | 40-02-130-004 | 5/12/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 3101 TRUMBULL AVE | 40-02-128-018 | 5/12/2023 | | | | |
| 3102 TRUMBULL AVE | 40-02-126-085 | 5/12/2023 | | | | |
| 3111 TRUMBULL AVE | 40-02-128-016 | 5/12/2023 | | | | |
| 3115 TRUMBULL AVE | 40-02-128-015 | 5/12/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | | |
| 3119 TRUMBULL AVE | 40-02-128-014 | 5/12/2023 | | | | |
| 3201 TRUMBULL AVE | 40-02-128-012 | 5/12/2023 | | | | |
| 3206 TRUMBULL AVE | 40-02-126-068 | 5/12/2023 | 7/10/2020 12:00:00 PM | 7/10/2020 12:00:00 PM | | |
| 3210 TRUMBULL AVE | 40-02-126-067 | 5/12/2023 | 7/10/2020 12:00:00 PM | 7/10/2020 12:00:00 PM | | |
| 3214 TRUMBULL AVE | 40-02-126-066 | 5/12/2023 | | | | |
| 3423 TRUMBULL AVE | 46-35-384-029 | 5/12/2023 | | | | |
| 3506 TRUMBULL AVE | 46-35-385-009 | 5/12/2023 | | | | |
| 3622 TRUMBULL AVE | 46-35-385-001 | 5/12/2023 | 10/29/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 3702 TRUMBULL AVE | 46-35-380-015 | 5/12/2023 | 7/10/2020 12:00:00 PM | 7/10/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 3705 TRUMBULL AVE | 46-35-379-030 | 5/12/2023 | | | | |
| 3706 TRUMBULL AVE | 46-35-380-014 | 5/12/2023 | | | | |
| 3715 TRUMBULL AVE | 46-35-379-028 | 5/12/2023 | | | 5/24/2021 9:35:00 AM | 5/24/2021 9:34:59 AM |
| 3721 TRUMBULL AVE | 46-35-379-027 | 5/12/2023 | | | | |
| 3801 TRUMBULL AVE | 46-35-379-035 | 5/12/2023 | | | 12/8/2020 9:07:02 AM | 12/8/2020 9:07:02 AM |
| 3806 TRUMBULL AVE | 46-35-380-008 | 5/12/2023 | | | | |
| 3817 TRUMBULL AVE | 46-35-379-036 | 5/12/2023 | | | | |
| 3818 TRUMBULL AVE | 46-35-380-005 | 5/12/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | | |
| 3905 TRUMBULL AVE | 46-35-379-018 | 5/12/2023 | | | | |
| 3915 TRUMBULL AVE | 46-35-379-016 | 5/12/2023 | | | | |
| 3918 TRUMBULL AVE | 46-35-380-001 | 5/12/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4002 TRUMBULL AVE | 46-35-333-015 | 5/12/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 4105 TRUMBULL AVE | 46-35-332-022 | 5/12/2023 | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | | |
| 4109 TRUMBULL AVE | 46-35-332-021 | 5/12/2023 | | | 12/8/2020 9:07:26 AM | 12/8/2020 9:07:26 AM |
| 4110 TRUMBULL AVE | 46-35-333-005 | 5/12/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4114 TRUMBULL AVE | 46-35-333-041 | 5/12/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4117 TRUMBULL AVE | 46-35-332-020 | 5/12/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 4202 TRUMBULL AVE | 46-35-331-007 | 5/12/2023 | | | | |
| 4206 TRUMBULL AVE | 46-35-331-006 | 5/12/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4213 TRUMBULL AVE | 46-35-330-012 | 5/12/2023 | | | | |
| 4217 TRUMBULL AVE | 46-35-330-011 | 5/12/2023 | | | | |
| 4218 TRUMBULL AVE | 46-35-331-003 | 5/12/2023 | | | | |
| 4221 TRUMBULL AVE | 46-35-330-010 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4229 TRUMBULL AVE | 46-35-183-009 | 5/12/2023 | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4230 TRUMBULL AVE | 46-35-184-015 | 5/12/2023 | | | | |
| 4307 TRUMBULL AVE | 46-35-178-057 | 5/12/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4301 TRUMBULL DR | 46-35-178-070 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4308 TRUMBULL DR | 46-35-179-035 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4311 TRUMBULL DR | 46-35-178-056 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4312 TRUMBULL DR | 46-35-179-019 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4315 TRUMBULL DR | 46-35-178-055 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4319 TRUMBULL DR | 46-35-178-054 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4320 TRUMBULL DR | 46-35-179-017 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4401 TRUMBULL DR | 46-35-178-053 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4402 TRUMBULL DR | 46-35-179-015 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4405 TRUMBULL DR | 46-35-178-052 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4409 TRUMBULL DR | 46-35-178-051 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4413 TRUMBULL DR | 46-35-178-050 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4414 TRUMBULL DR | 46-35-179-012 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4417 TRUMBULL DR | 46-35-178-049 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4418 TRUMBULL DR | 46-35-179-041 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4501 TRUMBULL DR | 46-35-178-048 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4502 TRUMBULL DR | 46-35-179-009 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4509 TRUMBULL DR | 46-35-178-047 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4513 TRUMBULL DR | 46-35-178-046 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4517 TRUMBULL DR | 46-35-178-045 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4518 TRUMBULL DR | 46-35-179-004 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4521 TRUMBULL DR | 46-35-178-043 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4526 TRUMBULL DR | 46-35-179-003 | 5/12/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4534 TRUMBULL DR | 46-35-179-001 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4543 TRUMBULL DR | 46-35-178-038 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 1510 TULANE CIR | 41-07-117-019 | 6/7/2023 | | | | |
| 1813 TUSCOLA AVE | 41-08-327-006 | 4/21/2023 | | | | |
| 1814 TUSCOLA AVE | 41-08-328-001 | 4/21/2023 | | | | |
| 1817 TUSCOLA AVE | 41-08-327-007 | 5/30/2023 | | | | |
| 1818 TUSCOLA AVE | 41-08-328-002 | 5/30/2023 | | | | |
| 1822 TUSCOLA AVE | 41-08-328-003 | 5/30/2023 | | | | |
| 1825 TUSCOLA AVE | 41-08-327-009 | 5/30/2023 | | | | |
| 1906 TUSCOLA AVE | 41-08-329-022 | 4/21/2023 | 10/14/2020 12:00:00 AM | 10/15/2020 10:47:36 AM | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1911 TUSCOLA AVE | 41-08-401-013 | 5/30/2023 | | | | |
| 1915 TUSCOLA AVE | 41-08-401-014 | 5/30/2023 | | | | |
| 1918 TUSCOLA AVE | 41-08-329-004 | 5/30/2023 | | | | |
| 2001 TUSCOLA AVE | 41-08-401-015 | 5/30/2023 | | | | |
| 2002 TUSCOLA AVE | 41-08-403-002 | 5/30/2023 | | | | |
| 2005 TUSCOLA AVE | 41-08-401-016 | 5/30/2023 | | | | |
| 2009 TUSCOLA AVE | 41-08-401-017 | 5/30/2023 | | | | |
| 2012 TUSCOLA AVE | 41-08-403-006 | 5/30/2023 | | | | |
| 2013 TUSCOLA AVE | 41-08-401-018 | 5/30/2023 | | | | |
| 2016 TUSCOLA AVE | 41-08-403-007 | 5/30/2023 | | | | |
| 2017 TUSCOLA AVE | 41-08-401-019 | 5/30/2023 | | | | |
| 2020 TUSCOLA AVE | 41-08-403-008 | 5/30/2023 | | | | |
| 2024 TUSCOLA AVE | 41-08-403-009 | 5/30/2023 | | | | |
| 2029 TUSCOLA AVE | 41-08-401-043 | 5/30/2023 | | | | |
| 2033 TUSCOLA AVE | 41-08-401-024 | 5/30/2023 | | | | |
| 2037 TUSCOLA AVE | 41-08-401-025 | 5/30/2023 | | | | |
| 2101 TUSCOLA AVE | 41-08-401-026 | 5/30/2023 | | | | |
| 2105 TUSCOLA AVE | 41-08-401-027 | 5/30/2023 | | | | |
| 2211 TUSCOLA AVE | 41-08-402-006 | 5/30/2023 | | | | |
| 2223 TUSCOLA AVE | 41-08-402-008 | 4/21/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 2301 TUSCOLA AVE | 41-08-402-010 | 5/30/2023 | | | | |
| 2307 TUSCOLA AVE | 41-08-402-011 | 5/30/2023 | | | | |
| 2313 TUSCOLA AVE | 41-08-402-013 | 5/30/2023 | | | | |

| Address | Parcel ID | Date | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 2318 TUSCOLA AVE | 41-08-428-006 | 5/30/2023 | | | | |
| 2402 TUSCOLA AVE | 41-08-428-008 | 4/21/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2406 TUSCOLA AVE | 41-08-428-009 | 5/30/2023 | | | | |
| 2409 TUSCOLA AVE | 41-08-426-006 | 5/30/2023 | | | | |
| 2415 TUSCOLA AVE | 41-08-426-007 | 5/30/2023 | | | | |
| 2419 TUSCOLA AVE | 41-08-426-008 | 5/30/2023 | | | | |
| 2423 TUSCOLA AVE | 41-08-426-009 | 5/30/2023 | | | | |
| 2505 TUSCOLA AVE | 41-08-426-011 | 4/21/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2508 TUSCOLA AVE | 41-08-429-015 | 5/30/2023 | | | | |
| 1014 TUURI PL | 40-12-354-035 | 6/17/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | | |
| 3814 TUXEDO AVE | 40-25-226-027 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 3821 TUXEDO AVE | 40-25-227-012 | 5/9/2023 | | | | |
| 3822 TUXEDO AVE | 40-25-226-028 | 4/19/2023 | 9/19/2020 9:54:55 PM | 9/19/2020 9:54:54 PM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 3902 TUXEDO AVE | 40-25-228-038 | 5/31/2023 | | | | |
| 3905 TUXEDO AVE | 40-25-229-037 | 5/9/2023 | | | | |
| 3913 TUXEDO AVE | 40-25-229-042 | 5/9/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 3914 TUXEDO AVE | 40-25-228-036 | 4/19/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 3921 TUXEDO AVE | 40-25-229-046 | 5/9/2023 | 4/3/2020 12:00:00 AM | 6/9/2020 12:00:00 AM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 4001 TUXEDO AVE | 40-25-231-001 | 5/9/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 4014 TUXEDO AVE | 40-25-230-031 | 4/19/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 4021 TUXEDO AVE | 40-25-231-004 | 5/9/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 4022 TUXEDO AVE | 40-25-230-030 | 5/9/2023 | | | | |
| 4101 TUXEDO AVE | 40-25-233-001 | 5/9/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | | |
| 4102 TUXEDO AVE | 40-25-232-029 | 4/19/2023 | 9/19/2020 9:54:35 PM | 9/19/2020 9:54:34 PM | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 4110 TUXEDO AVE | 40-25-232-026 | 5/9/2023 | 9/19/2020 9:55:22 PM | 9/19/2020 9:55:21 PM | | |
| 4113 TUXEDO AVE | 40-25-233-038 | 5/9/2023 | | | | |
| 4117 TUXEDO AVE | 40-25-233-006 | 4/19/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 4122 TUXEDO AVE | 40-25-232-033 | 5/9/2023 | | | | |
| 3601 TWILIGHT DR | 47-33-377-021 | 5/4/2023 | | | 11/19/2020 7:50:23 PM | 11/19/2020 7:50:24 PM |
| 3607 TWILIGHT DR | 47-33-377-020 | 5/30/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3608 TWILIGHT DR | 47-33-376-072 | 5/30/2023 | 5/21/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3612 TWILIGHT DR | 47-33-376-071 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3615 TWILIGHT DR | 47-33-377-022 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3619 TWILIGHT DR | 47-33-377-018 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3620 TWILIGHT DR | 47-33-376-069 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3705 TWILIGHT DR | 47-33-377-017 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3706 TWILIGHT DR | 47-33-376-067 | 5/30/2023 | | | | |
| 3712 TWILIGHT DR | 47-33-376-065 | 5/30/2023 | | | | |
| 3715 TWILIGHT DR | 47-33-377-015 | 5/4/2023 | | | 11/19/2020 7:52:26 PM | 11/19/2020 7:52:26 PM |
| 3716 TWILIGHT DR | 47-33-376-064 | 5/4/2023 | | | 5/24/2021 9:33:10 AM | 5/24/2021 9:33:12 AM |
| 3801 TWILIGHT DR | 47-33-377-014 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3802 TWILIGHT DR | 47-33-376-063 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3805 TWILIGHT DR | 47-33-377-013 | 5/4/2023 | | | 11/19/2020 7:53:08 PM | 11/19/2020 7:53:09 PM |
| 3810 TWILIGHT DR | 47-33-376-095 | 5/30/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 11/19/2020 7:54:37 PM | 11/19/2020 7:54:37 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3813 TWILIGHT DR | 47-33-377-012 | 5/4/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3814 TWILIGHT DR | 47-33-376-061 | 5/4/2023 | | | 5/24/2021 9:32:37 AM | 5/24/2021 9:32:37 AM |
| 3818 TWILIGHT DR | 47-33-376-060 | 5/30/2023 | 10/13/2020 12:00:00 AM | 10/13/2020 12:00:00 AM | 11/19/2020 7:55:14 PM | 11/19/2020 7:55:15 PM |
| 3822 TWILIGHT DR | 47-33-376-059 | 5/4/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3830 TWILIGHT DR | 47-33-376-114 | 5/4/2023 | | | 11/19/2020 7:55:46 PM | 11/19/2020 7:55:46 PM |
| 2512 TYRONE ST | 40-11-377-034 | 5/30/2023 | | | | |
| 2516 TYRONE ST | 40-11-377-033 | 5/30/2023 | | | | |
| 2520 TYRONE ST | 40-11-377-032 | 5/2/2023 | 10/30/2020 12:00:00 PM | 10/30/2020 12:00:00 PM | 11/29/2020 11:42:20 AM | 11/29/2020 11:42:19 AM |
| 2521 TYRONE ST | 40-11-378-017 | 5/2/2023 | | | | |
| 2525 TYRONE ST | 40-11-378-016 | 5/30/2023 | | | | |
| 2528 TYRONE ST | 40-11-377-030 | 5/30/2023 | | | | |
| 2529 TYRONE ST | 40-11-378-014 | 5/30/2023 | | | | |
| 2533 TYRONE ST | 40-11-378-013 | 5/30/2023 | | | | |
| 2536 TYRONE ST | 40-11-377-028 | 5/30/2023 | | | | |
| 2537 TYRONE ST | 40-11-378-012 | 5/30/2023 | | | | |
| 2540 TYRONE ST | 40-11-377-027 | 5/2/2023 | | | | |
| 2541 TYRONE ST | 40-11-377-011 | 5/2/2023 | 7/28/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 11/29/2020 11:43:14 AM | 11/29/2020 11:43:13 AM |
| 2544 TYRONE ST | 40-11-377-025 | 5/30/2023 | | | | |
| 2545 TYRONE ST | 40-11-378-010 | 5/30/2023 | | | | |
| 2548 TYRONE ST | 40-11-377-024 | 5/30/2023 | | | | |
| 2552 TYRONE ST | 40-11-377-023 | 5/30/2023 | | | | |
| 2553 TYRONE ST | 40-11-378-008 | 5/30/2023 | | | | |
| 2556 TYRONE ST | 40-11-377-022 | 5/30/2023 | | | | |
| 2557 TYRONE ST | 40-11-378-007 | 5/30/2023 | | | | |
| 2560 TYRONE ST | 40-11-377-021 | 5/30/2023 | | | | |
| 2561 TYRONE ST | 40-11-378-006 | 5/2/2023 | 11/6/2019 12:00:00 PM | 11/6/2019 12:00:00 PM | | |
| 2564 TYRONE ST | 40-11-377-020 | 5/30/2023 | | | | |
| 2565 TYRONE ST | 40-11-378-005 | 5/30/2023 | | | | |
| 2568 TYRONE ST | 40-11-377-003 | 5/30/2023 | | | | |
| 2569 TYRONE ST | 40-11-378-002 | 5/30/2023 | | | | |
| 1510 UTAH AVE | 41-05-102-007 | 6/8/2023 | | | | |
| 1514 UTAH AVE | 41-05-102-008 | 6/8/2023 | | | | |
| 1518 UTAH AVE | 41-05-102-009 | 6/8/2023 | | | | |
| 1526 UTAH AVE | 41-05-102-011 | 6/8/2023 | | | | |
| 1538 UTAH AVE | 41-05-102-014 | 6/8/2023 | | | | |
| 1710 UTAH AVE | 41-05-127-004 | 6/8/2023 | | | | |
| 1718 UTAH AVE | 41-05-127-006 | 6/8/2023 | | | | |
| 1722 UTAH AVE | 41-05-127-007 | 5/4/2023 | 10/15/2020 12:00:00 AM | 10/19/2020 12:00:00 AM | 11/11/2020 9:40:12 AM | 11/11/2020 9:40:11 AM |
| 1730 UTAH AVE | 41-05-127-009 | 6/8/2023 | | | | |
| 1822 UTAH AVE | 41-05-127-053 | 6/8/2023 | | | | |
| 1917 UTAH AVE | 47-32-455-023 | 5/4/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 2005 UTAH AVE | 47-32-455-025 | 5/4/2023 | | | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM |
| 2021 UTAH AVE | 47-32-455-029 | 6/8/2023 | | | | |
| 1800 VALLEY LN | 41-16-402-005 | 6/7/2023 | | | | |
| 1809 VALLEY LN | 41-16-427-001 | 6/7/2023 | | | | |
| 1817 VALLEY LN | 41-16-427-013 | 5/15/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1818 VALLEY LN | 41-16-402-030 | 6/7/2023 | | | | |
| 1823 VALLEY LN | 41-16-427-014 | 6/7/2023 | | | | |
| 1829 VALLEY LN | 41-16-427-015 | 6/7/2023 | | | | |
| 6305 VALORIE LN | 46-26-152-029 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6306 VALORIE LN | 46-26-153-015 | 6/14/2023 | | | | |
| 6309 VALORIE LN | 46-26-152-028 | 5/4/2023 | | | | |
| 6310 VALORIE LN | 46-26-153-014 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6313 VALORIE LN | 46-26-152-027 | 6/14/2023 | | | | |
| 6401 VALORIE LN | 46-26-152-026 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6402 VALORIE LN | 46-26-153-012 | 6/14/2023 | | | | |
| 6405 VALORIE LN | 46-26-152-025 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6406 VALORIE LN | 46-26-153-011 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6410 VALORIE LN | 46-26-153-009 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6413 VALORIE LN | 46-26-152-023 | 6/14/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6414 VALORIE LN | 46-26-153-008 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6417 VALORIE LN | 46-26-152-022 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6418 VALORIE LN | 46-26-153-006 | 5/4/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 6501 VALORIE LN | 46-26-152-020 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6506 VALORIE LN | 46-26-153-004 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6509 VALORIE LN | 46-26-152-019 | 5/4/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/6/2019 12:00:00 AM | 12/6/2019 12:00:00 AM |
| 6513 VALORIE LN | 46-26-152-005 | 6/14/2023 | | | | |
| 3301 VAN BUREN AVE | 40-14-306-010 | 4/24/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3302 VAN BUREN AVE | 40-14-302-023 | 5/18/2023 | | | | |
| 3311 VAN BUREN AVE | 40-14-306-001 | 5/18/2023 | | | | |
| 3314 VAN BUREN AVE | 40-14-302-022 | 5/18/2023 | | | | |
| 3318 VAN BUREN AVE | 40-14-302-021 | 5/18/2023 | | | | |
| 3401 VAN BUREN AVE | 40-14-305-012 | 5/18/2023 | | | | |
| 3402 VAN BUREN AVE | 40-14-302-019 | 5/18/2023 | | | | |
| 3405 VAN BUREN AVE | 40-14-305-002 | 4/24/2023 | 10/5/2020 7:30:51 PM | 10/5/2020 7:30:50 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3414 VAN BUREN AVE | 40-14-302-015 | 5/18/2023 | | | | |
| 3502 VAN BUREN AVE | 40-14-302-014 | 5/18/2023 | | | | |
| 3514 VAN BUREN AVE | 40-14-302-013 | 5/18/2023 | | | | |
| 3606 VAN BUREN AVE | 40-14-158-026 | 5/18/2023 | | | | |
| 3610 VAN BUREN AVE | 40-14-158-025 | 5/18/2023 | | | | |
| 3614 VAN BUREN AVE | 40-14-158-024 | 5/18/2023 | 11/18/2019 12:00:00 PM | 11/18/2019 12:00:00 PM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 3622 VAN BUREN AVE | 40-14-158-022 | 5/18/2023 | | | | |
| 3702 VAN BUREN AVE | 40-14-158-021 | 5/18/2023 | 10/7/2020 10:33:29 AM | 10/7/2020 10:33:29 AM | 10/8/2020 12:00:00 AM | 10/8/2020 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3718 VAN BUREN AVE | 40-14-158-017 | 5/18/2023 | | | | |
| 1022 VAN BUSKIRK ST | 40-24-227-001 | 4/4/2023 | 4/27/2020 12:00:00 PM | 6/4/2020 12:00:00 PM | | |
| 213 VAN LUE CT | 41-18-451-044 | 6/7/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 11/6/2020 12:45:02 PM | 11/6/2020 12:45:02 PM |
| 218 VAN LUE CT | 41-18-451-066 | 6/7/2023 | | | 11/6/2020 12:45:22 PM | 11/6/2020 12:45:23 PM |
| 1409 VANDERBILT DR | 41-07-116-031 | 6/7/2023 | | | | |
| 5711 VERDUN ST | 46-25-332-017 | 5/30/2023 0:00 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 615 VERMILYA AVE | 41-19-379-011 | 4/20/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 AM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 616 VERMILYA AVE | 41-19-377-022 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 619 VERMILYA AVE | 41-19-379-010 | 5/18/2023 | | | | |
| 620 VERMILYA AVE | 41-19-377-021 | 5/18/2023 | | | | |
| 623 VERMILYA AVE | 41-19-379-009 | 5/18/2023 | | | | |
| 624 VERMILYA AVE | 41-19-377-020 | 5/18/2023 | | | | |
| 628 VERMILYA AVE | 41-19-377-019 | 5/18/2023 | | | | |
| 631 VERMILYA AVE | 41-19-379-007 | 5/18/2023 | | | | |
| 632 VERMILYA AVE | 41-19-377-018 | 5/18/2023 | | | | |
| 635 VERMILYA AVE | 41-19-379-006 | 5/18/2023 | | | | |
| 640 VERMILYA AVE | 41-19-377-016 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 643 VERMILYA AVE | 41-19-379-003 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 651 VERMILYA AVE | 41-19-379-001 | 5/18/2023 | | | | |
| 701 VERMILYA AVE | 41-19-378-016 | 4/20/2023 | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 702 VERMILYA AVE | 41-19-376-029 | 5/18/2023 | | | | |
| 705 VERMILYA AVE | 41-19-378-014 | 4/20/2023 | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 706 VERMILYA AVE | 41-19-376-028 | 5/18/2023 | | | | |
| 711 VERMILYA AVE | 41-19-378-013 | 5/18/2023 | | | | |
| 718 VERMILYA AVE | 41-19-376-025 | 4/20/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 719 VERMILYA AVE | 41-19-378-011 | 5/18/2023 | | | | |
| 723 VERMILYA AVE | 41-19-378-010 | 5/18/2023 | | | | |
| 724 VERMILYA AVE | 41-19-376-024 | 5/18/2023 | | | | |
| 736 VERMILYA AVE | 41-19-376-007 | 5/18/2023 | | | | |
| 739 VERMILYA AVE | 41-19-378-006 | 5/18/2023 | | | | |
| 743 VERMILYA AVE | 41-19-378-005 | 5/18/2023 | | | | |
| 747 VERMILYA AVE | 41-19-378-004 | 5/18/2023 | | | | |
| 751 VERMILYA AVE | 41-19-378-003 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 755 VERMILYA AVE | 41-19-378-002 | 5/18/2023 | | | | |
| 756 VERMILYA AVE | 41-19-376-016 | 5/18/2023 | | | | |
| 802 VERMILYA AVE | 41-19-352-017 | 5/11/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | | |
| 805 VERMILYA AVE | 41-19-354-015 | 5/18/2023 | | | | |
| 809 VERMILYA AVE | 41-19-354-014 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 813 VERMILYA AVE | 41-19-354-013 | 4/20/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 820 VERMILYA AVE | 41-19-352-013 | 5/18/2023 | | | | |
| 821 VERMILYA AVE | 41-19-354-011 | 5/18/2023 | | | | |
| 825 VERMILYA AVE | 41-19-354-010 | 5/18/2023 | | | | |
| 828 VERMILYA AVE | 41-19-352-012 | 5/18/2023 | | | | |
| 832 VERMILYA AVE | 41-19-352-011 | 5/18/2023 | | | | |
| 837 VERMILYA AVE | 41-19-354-008 | 5/18/2023 | | | | |
| 902 VERMILYA AVE | 41-19-351-023 | 5/18/2023 | | | | |
| 916 VERMILYA AVE | 41-19-351-010 | 5/18/2023 | | | | |
| 919 VERMILYA AVE | 41-19-353-011 | 5/18/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 923 VERMILYA AVE | 41-19-353-010 | 5/18/2023 | | | | |
| 935 VERMILYA AVE | 41-19-353-007 | 4/20/2023 | 9/19/2020 9:52:54 PM | 9/19/2020 9:52:54 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 936 VERMILYA AVE | 41-19-351-016 | 5/18/2023 | | | | |
| 943 VERMILYA AVE | 41-19-353-030 | 5/18/2023 | | | | |
| 1023 VERMILYA AVE | 40-24-479-034 | 5/18/2023 | | | | |
| 1024 VERMILYA AVE | 40-24-477-032 | 5/18/2023 | | | | |
| 1035 VERMILYA AVE | 40-24-479-010 | 5/18/2023 | | | | |
| 1036 VERMILYA AVE | 40-24-477-042 | 5/12/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1106 VERMILYA AVE | 40-24-477-024 | 5/18/2023 | | | | |
| 1110 VERMILYA AVE | 40-24-477-023 | 5/18/2023 | | | | |
| 1113 VERMILYA AVE | 40-24-479-008 | 5/12/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1115 VERMILYA AVE | 40-24-479-007 | 5/12/2023 | | | | |
| 1117 VERMILYA AVE | 40-24-479-005 | 4/20/2023 | 9/19/2020 9:52:32 PM | 9/19/2020 9:52:31 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1118 VERMILYA AVE | 40-24-477-021 | 5/18/2023 | | | | |
| 1121 VERMILYA AVE | 40-24-479-004 | 5/18/2023 | | | | |
| 1129 VERMILYA AVE | 40-24-479-038 | 5/18/2023 | | | | |
| 1137 VERMILYA AVE | 40-24-479-001 | 5/18/2023 | | | | |
| 1138 VERMILYA AVE | 40-24-477-043 | 5/18/2023 | | | | |
| 1206 VERMILYA AVE | 40-24-476-030 | 5/18/2023 | | | | |
| 1209 VERMILYA AVE | 40-24-478-035 | 5/18/2023 | | | | |
| 1213 VERMILYA AVE | 40-24-478-012 | 5/18/2023 | | | | |
| 1214 VERMILYA AVE | 40-24-476-028 | 5/18/2023 | | | | |
| 1218 VERMILYA AVE | 40-24-476-027 | 5/18/2023 | | | | |
| 1224 VERMILYA AVE | 40-24-476-026 | 5/18/2023 | | | | |
| 1225 VERMILYA AVE | 40-24-478-010 | 5/18/2023 | | | | |
| 1305 VERMILYA AVE | 40-24-478-008 | 5/18/2023 | | | | |
| 1306 VERMILYA AVE | 40-24-476-022 | 5/18/2023 | | | | |
| 1309 VERMILYA AVE | 40-24-478-007 | 5/18/2023 | | | | |
| 1313 VERMILYA AVE | 40-24-478-006 | 5/18/2023 | | | | |
| 1314 VERMILYA AVE | 40-24-476-033 | 5/18/2023 | | | | |
| 1317 VERMILYA AVE | 40-24-478-005 | 5/18/2023 | | | | |
| 1321 VERMILYA AVE | 40-24-478-036 | 5/18/2023 | | | | |
| 1322 VERMILYA AVE | 40-24-476-019 | 5/18/2023 | | | | |
| 1329 VERMILYA AVE | 40-24-478-001 | 5/18/2023 | | | | |
| 1401 VERMILYA AVE | 40-24-452-012 | 5/18/2023 | | | | |
| 1402 VERMILYA AVE | 40-24-451-021 | 5/18/2023 | | | | |
| 1405 VERMILYA AVE | 40-24-452-011 | 5/18/2023 | | | | |
| 1410 VERMILYA AVE | 40-24-451-023 | 5/18/2023 | | | | |
| 1413 VERMILYA AVE | 40-24-452-010 | 5/18/2023 | | | | |
| 1414 VERMILYA AVE | 40-24-451-018 | 5/12/2023 | | | | |
| 1417 VERMILYA AVE | 40-24-452-009 | 5/18/2023 | | | | |
| 1418 VERMILYA AVE | 40-24-451-017 | 4/20/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1421 VERMILYA AVE | 40-24-452-008 | 5/18/2023 | 9/19/2020 9:52:05 PM | 9/19/2020 9:52:04 PM | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1426 VERMILYA AVE | 40-24-451-015 | 5/18/2023 | | | | |
| 1429 VERMILYA AVE | 40-24-452-006 | 5/18/2023 | | | | |
| 1430 VERMILYA AVE | 40-24-451-014 | 5/18/2023 | | | | |
| 1501 VERMILYA AVE | 40-24-452-005 | 5/18/2023 | | | | |
| 1502 VERMILYA AVE | 40-24-451-012 | 5/18/2023 | | | | |
| 1505 VERMILYA AVE | 40-24-452-004 | 5/18/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1509 VERMILYA AVE | 40-24-452-003 | 4/20/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1510 VERMILYA AVE | 40-24-451-011 | 5/18/2023 | | | | |
| 1514 VERMILYA AVE | 40-24-451-010 | 4/20/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 614 VICTORIA AVE | 41-19-333-025 | 5/19/2023 | | | | |
| 615 VICTORIA AVE | 41-19-335-036 | 5/19/2023 | | | | |
| 617 VICTORIA AVE | 41-19-335-011 | 5/11/2023 | 6/11/2020 12:00:00 PM | 6/11/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 622 VICTORIA AVE | 41-19-333-034 | 5/19/2023 | | | | |
| 627 VICTORIA AVE | 41-19-335-009 | 5/19/2023 | | | | |
| 643 VICTORIA AVE | 41-19-335-005 | 5/19/2023 | | | | |
| 652 VICTORIA AVE | 41-19-333-015 | 5/19/2023 | | | | |
| 653 VICTORIA AVE | 41-19-335-002 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 659 VICTORIA AVE | 41-19-335-001 | 5/19/2023 | | | | |
| 701 VICTORIA AVE | 41-19-334-018 | 5/19/2023 | | | | |
| 704 VICTORIA AVE | 41-19-332-024 | 5/19/2023 | | | | |
| 708 VICTORIA AVE | 41-19-332-022 | 5/19/2023 | | | | |
| 713 VICTORIA AVE | 41-19-334-014 | 5/19/2023 | | | | |
| 715 VICTORIA AVE | 41-19-334-013 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 724 VICTORIA AVE | 41-19-332-019 | 5/19/2023 | | | | |
| 729 VICTORIA AVE | 41-19-334-011 | 4/20/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 730 VICTORIA AVE | 41-19-332-018 | 5/19/2023 | | | | |
| 735 VICTORIA AVE | 41-19-334-008 | 5/11/2023 | 4/22/2020 12:00:00 PM | 6/9/2020 3:20:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 738 VICTORIA AVE | 41-19-332-017 | 5/19/2023 | | | | |
| 741 VICTORIA AVE | 41-19-334-007 | 5/19/2023 | | | | |
| 742 VICTORIA AVE | 41-19-332-016 | 5/19/2023 | | | | |
| 754 VICTORIA AVE | 41-19-332-003 | 4/20/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 811 VICTORIA AVE | 41-19-309-024 | 5/11/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 812 VICTORIA AVE | 41-19-308-021 | 5/19/2023 | | | | |
| 816 VICTORIA AVE | 41-19-308-020 | 4/20/2023 | | | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 819 VICTORIA AVE | 41-19-309-036 | 5/19/2023 | | | | |
| 836 VICTORIA AVE | Hydro-vac; lead to coppe | 5/11/2023 | 9/23/2020 6:49:20 PM | 9/23/2020 6:49:20 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 839 VICTORIA AVE | 41-19-309-015 | 5/11/2023 | 4/22/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 840 VICTORIA AVE | 41-19-308-013 | 5/11/2023 | 4/22/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 843 VICTORIA AVE | 41-19-309-014 | 4/20/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 844 VICTORIA AVE | 41-19-308-012 | 5/19/2023 | | | | |
| 852 VICTORIA AVE | 41-19-308-010 | 4/20/2023 | | | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 855 VICTORIA AVE | 41-19-309-011 | 5/19/2023 | | | | |
| 859 VICTORIA AVE | 41-19-309-010 | 5/19/2023 | | | | |
| 860 VICTORIA AVE | 41-19-308-008 | 5/19/2023 | | | | |
| 901 VICTORIA AVE | 41-19-309-007 | 4/20/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 902 VICTORIA AVE | 41-19-307-026 | 4/20/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 905 VICTORIA AVE | 41-19-309-006 | 5/11/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 906 VICTORIA AVE | 41-19-307-024 | 4/20/2023 | 9/19/2020 9:51:40 PM | 9/19/2020 9:51:40 PM | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM |
| 910 VICTORIA AVE | 41-19-307-023 | 5/19/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 913 VICTORIA AVE | 41-19-309-004 | 5/19/2023 0:00 | | | | |
| 914 VICTORIA AVE | 41-19-307-027 | 5/19/2023 0:00 | | | | |
| 922 VICTORIA AVE | 41-19-307-020 | 5/19/2023 0:00 | | | | |
| 926 VICTORIA AVE | 41-19-307-019 | 4/20/2023 | 4/22/2020 12:00:00 PM | 4/22/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 6/2/2020 12:00:00 PM |
| 1010 VICTORIA AVE | 40-24-429-037 | 4/20/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1014 VICTORIA AVE | 40-24-429-036 | 5/12/2023 | | | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1018 VICTORIA AVE | 40-24-429-035 | 5/12/2023 | 11/19/2019 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1026 VICTORIA AVE | 40-24-429-046 | 4/20/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1027 VICTORIA AVE | 40-24-430-012 | 5/19/2023 | | | | |
| 1035 VICTORIA AVE | 40-24-430-011 | 5/19/2023 | | | | |
| 1039 VICTORIA AVE | 40-24-430-051 | 5/19/2023 | | | | |
| 1102 VICTORIA AVE | 40-24-429-045 | 5/19/2023 | | | | |
| 1108 VICTORIA AVE | 40-24-429-043 | 5/19/2023 | | | | |
| 1109 VICTORIA AVE | 40-24-430-049 | 5/19/2023 | | | | |
| 1117 VICTORIA AVE | 40-24-430-048 | 5/19/2023 | | | | |
| 1120 VICTORIA AVE | 40-24-429-023 | 5/19/2023 | | | | |
| 1121 VICTORIA AVE | 40-24-430-045 | 5/19/2023 | | | | |
| 1124 VICTORIA AVE | 40-24-429-022 | 4/20/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1130 VICTORIA AVE | 40-24-429-021 | 5/12/2023 | | | | |
| 1133 VICTORIA AVE | 40-24-430-004 | 4/20/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1140 VICTORIA AVE | 40-24-429-042 | 4/20/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1141 VICTORIA AVE | 40-24-430-003 | 4/20/2023 | | | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM |
| 1225 VINCENT AVE | 40-12-301-031 | 4/24/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1238 VINCENT AVE | 40-12-326-007 | 4/24/2023 | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1241 VINCENT AVE | 40-12-301-027 | 4/24/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 909 VOSBURG ST | 40-14-480-036 | 6/7/2023 | | | | |
| 919 VOSBURG ST | 40-14-480-030 | 6/7/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 956 VOSBURG ST | 40-14-477-031 | 6/7/2023 | | | | |
| 959 VOSBURG ST | 40-14-480-037 | 6/7/2023 | | | | |
| 201 W ALMA AVE | 46-25-130-012 | 4/24/2023 | | | | |
| 202 W ALMA AVE | 46-25-128-025 | 4/24/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 209 W ALMA AVE | 46-25-130-010 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 210 W ALMA AVE | 46-25-128-023 | 4/24/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 217 W ALMA AVE | 46-25-130-007 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 305 W ALMA AVE | 46-25-130-005 | 4/24/2023 | | | | |
| 309 W ALMA AVE | 46-25-130-004 | 4/24/2023 | | | | |
| 310 W ALMA AVE | 46-25-128-018 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 313 W ALMA AVE | 46-25-130-003 | 4/24/2023 | | | | |
| 314 W ALMA AVE | 46-25-128-017 | 4/24/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 409 W ALMA AVE | 46-25-108-015 | 4/24/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 410 W ALMA AVE | 46-25-106-025 | 4/24/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 413 W ALMA AVE | 46-25-108-014 | 4/24/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/1/2020 3:32:42 PM | 12/1/2020 3:32:42 PM |
| 417 W ALMA AVE | 46-25-108-035 | 4/24/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 422 W ALMA AVE | 46-25-106-022 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 425 W ALMA AVE | 46-25-108-010 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 426 W ALMA AVE | 46-25-106-021 | 4/24/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430 W ALMA AVE | 46-25-106-020 | 4/24/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 502 W ALMA AVE | 46-25-106-019 | 4/24/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 505 W ALMA AVE | 46-25-108-006 | 4/24/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 509 W ALMA AVE | 46-25-108-005 | 4/24/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 510 W ALMA AVE | 46-25-106-017 | 4/24/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 518 W ALMA AVE | 46-25-106-014 | 4/24/2023 | | | | |
| 521 W ALMA AVE | 46-25-108-002 | 4/24/2023 | | | | |
| 601 W ALMA AVE | 46-25-107-013 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 605 W ALMA AVE | 46-25-107-012 | 4/25/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 606 W ALMA AVE | 46-25-105-024 | 4/25/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 609 W ALMA AVE | 46-25-107-011 | 4/25/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 610 W ALMA AVE | 46-25-107-023 | 4/25/2023 | | | | |
| 613 W ALMA AVE | 46-25-107-010 | 4/25/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 614 W ALMA AVE | 46-25-105-022 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 617 W ALMA AVE | 46-25-107-009 | 4/25/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | | |
| 618 W ALMA AVE | 46-25-105-021 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 621 W ALMA AVE | 46-25-107-008 | 4/25/2023 | | | | |
| 622 W ALMA AVE | 46-25-105-020 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 629 W ALMA AVE | 46-25-107-006 | 4/25/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 630 W ALMA AVE | 46-25-105-018 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 633 W ALMA AVE | 46-25-107-004 | 4/25/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 634 W ALMA AVE | 46-25-105-017 | 4/25/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 638 W ALMA AVE | 46-25-105-016 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 641 W ALMA AVE | 46-25-107-002 | 4/25/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 642 W ALMA AVE | 46-25-105-015 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 801 W ALMA AVE | 46-26-230-034 | 4/25/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 802 W ALMA AVE | 46-26-227-050 | 4/25/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 811 W ALMA AVE | 46-26-230-013 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 815 W ALMA AVE | 46-26-230-012 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 819 W ALMA AVE | 46-26-230-011 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 820 W ALMA AVE | 46-26-227-023 | 4/25/2023 | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 823 W ALMA AVE | 46-26-230-010 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 824 W ALMA AVE | 46-26-227-022 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 827 W ALMA AVE | 46-26-230-009 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 828 W ALMA AVE | 46-26-227-021 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 831 W ALMA AVE | 46-26-230-008 | 4/25/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 835 W ALMA AVE | 46-26-230-007 | 4/25/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 836 W ALMA AVE | 46-26-227-019 | 4/25/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM |
| 839 W ALMA AVE | 46-26-230-005 | 4/25/2023 | | | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM |
| 840 W ALMA AVE | 46-26-227-018 | 4/25/2023 | 8/22/2019 12:00:00 PM | 8/22/2019 12:00:00 PM | 8/23/2019 12:00:00 PM | 8/23/2019 12:00:00 PM |
| 845 W ALMA AVE | 46-26-230-001 | 5/22/2023 | | | | |
| 617 W ATHERTON RD | 41-30-127-009 | 5/24/2023 | | | | |
| 622 W ATHERTON RD | 41-19-385-019 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 626 W ATHERTON RD | 41-19-385-018 | 5/24/2023 | | | | |
| 627 W ATHERTON RD | 41-30-127-007 | 5/24/2023 | | | | |
| 630 W ATHERTON RD | 41-19-385-017 | 5/24/2023 | | | | |
| 637 W ATHERTON RD | 41-30-127-006 | 5/24/2023 | | | | |
| 638 W ATHERTON RD | 41-19-385-015 | 5/24/2023 | | | | |
| 649 W ATHERTON RD | 41-30-127-002 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 653 W ATHERTON RD | 41-30-127-001 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 654 W ATHERTON RD | 41-19-385-011 | 5/24/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 701 W ATHERTON RD | 41-30-126-012 | 5/24/2023 | | | | |
| 706 W ATHERTON RD | 41-19-384-023 | 5/24/2023 | | | | |
| 707 W ATHERTON RD | 41-30-126-011 | 5/24/2023 | | | | |
| 714 W ATHERTON RD | 41-19-384-022 | 5/24/2023 | | | | |
| 718 W ATHERTON RD | 41-19-384-021 | 5/24/2023 | | | | |
| 726 W ATHERTON RD | 41-19-384-020 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 727 W ATHERTON RD | 41-30-126-007 | 5/24/2023 | | | | |
| 730 W ATHERTON RD | 41-19-384-019 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 731 W ATHERTON RD | 41-30-126-006 | 5/24/2023 | | | | |
| 734 W ATHERTON RD | 41-19-384-018 | 5/24/2023 | | | | |
| 738 W ATHERTON RD | 41-19-384-017 | 5/24/2023 | | | | |
| 742 W ATHERTON RD | 41-19-384-016 | 5/24/2023 | | | | |
| 743 W ATHERTON RD | 41-30-126-003 | 5/24/2023 | | | | |
| 806 W ATHERTON RD | 41-19-360-025 | 5/24/2023 | | | | |
| 809 W ATHERTON RD | 41-30-102-016 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 817 W ATHERTON RD | 41-30-102-015 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | | |
| 821 W ATHERTON RD | 41-30-102-014 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 833 W ATHERTON RD | 41-30-102-011 | 4/21/2023 | | | | |
| 902 W ATHERTON RD | 41-19-359-018 | 5/24/2023 | | | | |
| 933 W ATHERTON RD | 41-30-101-010 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 941 W ATHERTON RD | 41-30-101-009 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 953 W ATHERTON RD | 41-30-101-006 | 4/21/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1024 W ATHERTON RD | 40-24-485-027 | 4/21/2023 | | | | |
| 1031 W ATHERTON RD | 40-25-227-033 | 4/21/2023 | | | | |
| 1032 W ATHERTON RD | 40-24-485-026 | 4/21/2023 | | | | |
| 1043 W ATHERTON RD | 40-25-227-031 | 4/21/2023 | | | | |
| 1114 W ATHERTON RD | 40-24-485-021 | 4/21/2023 | | | | |
| 1130 W ATHERTON RD | 40-24-485-018 | 4/21/2023 | | | | |
| 1134 W ATHERTON RD | 40-24-485-017 | 4/21/2023 | | | | |
| 1138 W ATHERTON RD | 40-24-485-015 | 4/21/2023 | | | | |
| 1211 W ATHERTON RD | 40-25-226-010 | 4/21/2023 | | | | |
| 1314 W ATHERTON RD | 40-24-484-016 | 4/21/2023 | | | | |
| 1315 W ATHERTON RD | 40-25-226-001 | 4/21/2023 | | | | |
| 1322 W ATHERTON RD | 40-24-484-015 | 4/21/2023 | | | | |
| 1325 W ATHERTON RD | 40-25-201-018 | 4/21/2023 | | | | |
| 1329 W ATHERTON RD | 40-25-201-017 | 4/21/2023 | | | | |
| 1405 W ATHERTON RD | 40-25-201-015 | 4/21/2023 | | | | |
| 1409 W ATHERTON RD | 40-25-201-014 | 4/21/2023 | | | | |
| 1410 W ATHERTON RD | 40-24-455-046 | 4/21/2023 | | | | |
| 1414 W ATHERTON RD | 40-24-455-044 | 4/21/2023 | | | | |
| 1418 W ATHERTON RD | 40-24-455-043 | 4/21/2023 | | | | |
| 1510 W ATHERTON RD | 40-24-455-040 | 4/21/2023 | | | | |
| 1514 W ATHERTON RD | 40-24-455-051 | 4/21/2023 | | | | |
| 1518 W ATHERTON RD | 40-24-455-050 | 4/21/2023 | | | | |
| 1520 W ATHERTON RD | 40-24-455-036 | 4/21/2023 | | | | |
| 1524 W ATHERTON RD | 40-24-455-037 | 4/21/2023 | | | | |
| 1610 W ATHERTON RD | 40-24-455-035 | 4/21/2023 | | | | |
| 1616 W ATHERTON RD | 40-24-455-034 | 4/21/2023 | | | | |
| 1620 W ATHERTON RD | 40-24-455-033 | 4/21/2023 | | | | |
| 1624 W ATHERTON RD | 40-24-455-032 | 4/21/2023 | | | | |
| 1628 W ATHERTON RD | 40-24-455-030 | 4/21/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1632 W ATHERTON RD | 40-24-455-053 | 4/21/2023 | | | | |
| 105 W AUSTIN AVE | 46-25-182-038 | 5/8/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 106 W AUSTIN AVE | 46-25-180-036 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 109 W AUSTIN AVE | 46-25-182-014 | 5/9/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 205 W AUSTIN AVE | 46-25-182-009 | 5/8/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 214 W AUSTIN AVE | 46-25-180-028 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 222 W AUSTIN AVE | 46-25-180-026 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 302 W AUSTIN AVE | 46-25-180-025 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 305 W AUSTIN AVE | 46-25-182-004 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 313 W AUSTIN AVE | 46-25-182-002 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 402 W AUSTIN AVE | 46-25-156-028 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 405 W AUSTIN AVE | 46-25-158-015 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 410 W AUSTIN AVE | 46-25-156-027 | 5/8/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 418 W AUSTIN AVE | 46-25-156-024 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 422 W AUSTIN AVE | 46-25-156-023 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 425 W AUSTIN AVE | 46-25-158-010 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 506 W AUSTIN AVE | 46-25-156-019 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 514 W AUSTIN AVE | 46-25-156-017 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 605 W AUSTIN AVE | 46-25-157-012 | 5/9/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 606 W AUSTIN AVE | 46-25-155-025 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 610 W AUSTIN AVE | 46-25-155-024 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 613 W AUSTIN AVE | 46-25-157-010 | 5/9/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 614 W AUSTIN AVE | 46-25-157-022 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 618 W AUSTIN AVE | 46-25-155-021 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 621 W AUSTIN AVE | 46-25-157-008 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 622 W AUSTIN AVE | 46-25-155-020 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 625 W AUSTIN AVE | 46-25-157-007 | 5/9/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 626 W AUSTIN AVE | 46-25-155-019 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 629 W AUSTIN AVE | 46-25-155-006 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 630 W AUSTIN AVE | 46-25-155-018 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 633 W AUSTIN AVE | 46-25-157-005 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 634 W AUSTIN AVE | 46-25-155-017 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | | |
| 637 W AUSTIN AVE | 46-25-157-004 | 5/9/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 638 W AUSTIN AVE | 46-25-155-016 | 5/9/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 642 W AUSTIN AVE | 46-25-155-015 | 5/9/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/3/2020 9:35:07 AM | 12/3/2020 9:35:07 AM |
| 646 W AUSTIN AVE | 46-25-155-014 | 5/9/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 111 W BAKER ST | 40-01-181-018 | 6/13/2023 | | | | |
| 112 W BAKER ST | 40-01-180-034 | 6/13/2023 | | | | |
| 115 W BAKER ST | 40-01-181-017 | 6/13/2023 | | | | |
| 116 W BAKER ST | 40-01-180-032 | 6/13/2023 | | | | |
| 119 W BAKER ST | 40-01-181-016 | 6/13/2023 | | | | |
| 120 W BAKER ST | 40-01-180-031 | 6/13/2023 | | | | |
| 123 W BAKER ST | 40-01-181-015 | 6/13/2023 | | | | |
| 125 W BAKER ST | 40-01-181-014 | 6/13/2023 | | | | |
| 129 W BAKER ST | 40-01-181-013 | 6/13/2023 | | | | |
| 130 W BAKER ST | 40-01-180-028 | 6/13/2023 | | | | |
| 133 W BAKER ST | 40-01-181-012 | 6/13/2023 | | | | |
| 200 W BAKER ST | 40-01-180-026 | 6/13/2023 | | | | |
| 206 W BAKER ST | 40-01-180-024 | 6/13/2023 | | | | |
| 214 W BAKER ST | 40-01-180-022 | 6/13/2023 | | | | |
| 216 W BAKER ST | 40-01-180-021 | 6/13/2023 | | | | |
| 229 W BAKER ST | 40-01-181-002 | 5/30/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 233 W BAKER ST | 40-01-181-001 | 6/13/2023 | | | | |
| 316 W BAKER ST | 40-01-158-027 | 5/30/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 317 W BAKER ST | 40-01-160-013 | 6/13/2023 | | | | |
| 320 W BAKER ST | 40-01-158-026 | 6/13/2023 | | | | |
| 321 W BAKER ST | 40-01-160-012 | 6/13/2023 | | | | |
| 328 W BAKER ST | 40-01-158-024 | 6/13/2023 | | | | |
| 332 W BAKER ST | 40-01-158-023 | 6/13/2023 | | | | |
| 401 W BAKER ST | 40-01-160-006 | 5/30/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 410 W BAKER ST | 40-01-158-020 | 5/30/2023 | | | 12/9/2020 10:27:28 AM | 12/9/2020 10:27:28 AM |
| 414 W BAKER ST | 40-01-158-019 | 6/13/2023 | | | | |
| 417 W BAKER ST | 40-01-160-017 | 5/30/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 512 W BAKER ST | 40-01-157-020 | 5/30/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 605 W BAKER ST | 40-01-159-004 | 6/13/2023 | | | | |
| 608 W BAKER ST | 40-01-157-014 | 6/13/2023 | | | | |
| 318 W BALTIMORE BLVD | 46-36-129-034 | 4/27/2023 | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 322 W BALTIMORE BLVD | 46-36-129-032 | 4/27/2023 | 7/1/2020 12:00:00 PM | 7/10/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 326 W BALTIMORE BLVD | 46-36-129-031 | 4/27/2023 | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 329 W BALTIMORE BLVD | 46-36-130-008 | 6/6/2023 | | | | |
| 422 W BALTIMORE BLVD | 46-36-129-026 | 6/6/2023 | | | | |
| 542 W BALTIMORE BLVD | 46-36-104-041 | 6/6/2023 | | | | |
| 636 W BALTIMORE BLVD | 46-36-104-031 | 4/27/2023 | | | | |
| 637 W BALTIMORE BLVD | 46-36-105-005 | 6/6/2023 | | | | |
| 641 W BALTIMORE BLVD | 46-36-105-004 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 710 W BALTIMORE BLVD | 46-35-235-025 | 4/27/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 713 W BALTIMORE BLVD | 46-35-279-001 | 4/27/2023 | | | | |
| 809 W BALTIMORE BLVD | 46-35-278-004 | 4/27/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 818 W BALTIMORE BLVD | 46-35-234-020 | 4/27/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 902 W BALTIMORE BLVD | 46-35-233-024 | 4/27/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 906 W BALTIMORE BLVD | 46-35-233-023 | 4/27/2023 | 10/29/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1001 W BALTIMORE BLVD | 46-35-276-005 | 4/27/2023 | 6/29/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | | |
| 1010 W BALTIMORE BLVD | 46-35-232-024 | 4/27/2023 | 10/29/2019 12:00:00 AM | 6/25/2020 12:00:00 AM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 1014 W BALTIMORE BLVD | 46-35-232-026 | 4/27/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 214 W BELVIDERE AVE | 41-19-404-017 | 6/9/2023 | | | | |
| 217 W BELVIDERE AVE | 41-19-402-014 | 4/21/2023 | | | | |
| 218 W BELVIDERE AVE | 41-19-404-016 | 6/9/2023 | | | | |
| 221 W BELVIDERE AVE | 41-19-402-013 | 6/9/2023 | | | | |
| 226 W BELVIDERE AVE | 41-19-404-013 | 4/21/2023 | 4/27/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | | |
| 111 W BISHOP AVE | 46-36-177-031 | 6/6/2023 | | | | |
| 115 W BISHOP AVE | 46-36-177-030 | 6/6/2023 | | | | |
| 121 W BISHOP AVE | 46-36-177-029 | 6/6/2023 | | | | |
| 125 W BISHOP AVE | 46-36-177-028 | 4/27/2023 | 6/5/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 126 W BISHOP AVE | 46-36-176-029 | 6/6/2023 | | | | |
| 201 W BISHOP AVE | 46-36-177-026 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 205 W BISHOP AVE | 46-36-177-025 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 206 W BISHOP AVE | 46-36-176-025 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 214 W BISHOP AVE | 46-36-176-023 | 6/6/2023 | | | | |
| 219 W BISHOP AVE | 46-36-177-023 | 6/6/2023 | | | | |
| 229 W BISHOP AVE | 46-36-177-019 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 230 W BISHOP AVE | 46-36-176-019 | 4/27/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 302 W BISHOP AVE | 46-36-176-018 | 6/19/2023 | | | | |
| 306 W BISHOP AVE | 46-36-176-017 | 6/6/2023 | | | | |
| 310 W BISHOP AVE | 46-36-176-016 | 6/6/2023 | | | | |
| 313 W BISHOP AVE | 46-36-177-014 | 4/27/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 401 W BISHOP AVE | 46-36-177-009 | 6/6/2023 | | | | |
| 402 W BISHOP AVE | 46-36-176-009 | 6/6/2023 | | | | |
| 417 W BISHOP AVE | 46-36-177-005 | 6/6/2023 | | | | |
| 425 W BISHOP AVE | 46-36-177-067 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 510 W BISHOP AVE | 46-36-151-026 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 602 W BISHOP AVE | 46-36-151-012 | 6/6/2023 | | | | |
| 606 W BISHOP AVE | 46-36-151-011 | 6/6/2023 | | | | |
| 610 W BISHOP AVE | 46-36-151-010 | 6/6/2023 | | | | |
| 633 W BISHOP AVE | 46-36-152-050 | 6/6/2023 | | | | |
| 634 W BISHOP AVE | 46-36-151-005 | 4/27/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 645 W BISHOP AVE | 46-36-152-003 | 6/6/2023 | | | | |
| 6901 W BOULEVARD DR | 47-29-226-036 | 5/16/2023 | | | | |
| 206 W BUNDY AVE | 46-25-126-021 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 209 W BUNDY AVE | 46-25-126-026 | 4/20/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 210 W BUNDY AVE | 46-25-126-020 | 4/20/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 213 W BUNDY AVE | 46-25-126-027 | 4/20/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 216 W BUNDY AVE | 46-25-126-019 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 219 W BUNDY AVE | 46-25-126-028 | 4/20/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 301 W BUNDY AVE | 46-25-126-029 | 4/20/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 302 W BUNDY AVE | 46-25-126-018 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 306 W BUNDY AVE | 46-25-126-017 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 310 W BUNDY AVE | 46-25-126-016 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 311 W BUNDY AVE | 46-25-126-031 | 4/20/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 316 W BUNDY AVE | 46-25-126-015 | 4/20/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 317 W BUNDY AVE | 46-25-126-032 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 401 W BUNDY AVE | 46-25-104-015 | 4/20/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 402 W BUNDY AVE | 46-25-102-024 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 405 W BUNDY AVE | 46-25-104-014 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 406 W BUNDY AVE | 46-25-102-023 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 410 W BUNDY AVE | 46-25-102-022 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 414 W BUNDY AVE | 46-25-102-021 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 421 W BUNDY AVE | 46-25-104-011 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 422 W BUNDY AVE | 46-25-102-020 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 425 W BUNDY AVE | 46-25-104-009 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 426 W BUNDY AVE | 46-25-102-019 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 429 W BUNDY AVE | 46-25-104-008 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 430 W BUNDY AVE | 46-25-102-018 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 502 W BUNDY AVE | 46-25-102-017 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 510 W BUNDY AVE | 46-25-102-014 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 517 W BUNDY AVE | 46-25-104-003 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 518 W BUNDY AVE | 46-25-102-013 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 525 W BUNDY AVE | 46-25-104-001 | 4/20/2023 | | | | |
| 602 W BUNDY AVE | 46-25-101-024 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 605 W BUNDY AVE | 46-25-103-012 | 4/20/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 609 W BUNDY AVE | 46-25-103-011 | 4/20/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 610 W BUNDY AVE | 46-25-101-023 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 617 W BUNDY AVE | 46-25-103-009 | 4/20/2023 | | | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 621 W BUNDY AVE | 46-25-103-008 | 4/20/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 626 W BUNDY AVE | 46-25-101-019 | 4/20/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 629 W BUNDY AVE | 46-25-103-006 | 4/20/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | | |
| 630 W BUNDY AVE | 46-25-101-018 | 4/20/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 634 W BUNDY AVE | 46-25-101-017 | 4/20/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | | |
| 641 W BUNDY AVE | 46-25-103-002 | 4/20/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 642 W BUNDY AVE | 46-25-101-015 | 4/20/2023 | | | | |
| 707 W BUNDY AVE | 46-26-231-006 | 4/20/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 708 W BUNDY AVE | 46-26-228-026 | 4/20/2023 | | | | |
| 712 W BUNDY AVE | 46-26-228-025 | 4/20/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 715 W BUNDY AVE | 46-26-231-004 | 4/20/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 723 W BUNDY AVE | 46-26-231-002 | 4/20/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 724 W BUNDY AVE | 46-26-228-022 | 4/20/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 732 W BUNDY AVE | 46-26-228-020 | 4/20/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 736 W BUNDY AVE | 46-26-228-019 | 4/20/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 740 W BUNDY AVE | 46-26-228-018 | 4/20/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 603 W COURT ST | 40-13-432-017 | 5/10/2023 | | | | |
| 1926 W COURT ST | 40-13-302-006 | 5/10/2023 | | | | |
| 2015 W COURT ST | 40-14-481-001 | 5/10/2023 | | | | |
| 3606 W COURT ST | 40-15-435-018 | 5/10/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3615 W COURT ST | 40-15-479-002 | 5/10/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3708 W COURT ST | 40-15-435-010 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3709 W COURT ST | 40-15-478-002 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3713 W COURT ST | 40-15-478-001 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/31/2019 12:00:00 PM | 10/31/2019 12:00:00 PM |
| 3801 W COURT ST | 40-15-476-013 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3806 W COURT ST | 40-15-434-028 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3902 W COURT ST | 40-15-434-022 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3912 W COURT ST | 40-15-434-021 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3922 W COURT ST | 40-15-434-019 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 3926 W COURT ST | 40-15-434-018 | 5/10/2023 | | | | |
| 4002 W COURT ST | 40-15-433-014 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 4009 W COURT ST | 40-15-453-003 | 5/10/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 4014 W COURT ST | 40-15-433-011 | 5/10/2023 | 11/6/2019 12:00:00 PM | 11/6/2019 12:00:00 PM | | |
| 4025 W COURT ST | 40-15-451-006 | 5/10/2023 | | | | |
| 4041 W COURT ST | 40-15-451-011 | 5/10/2023 | | | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM |
| 117 W DARTMOUTH ST | 40-01-177-014 | 5/3/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 124 W DARTMOUTH ST | 40-01-176-027 | 5/18/2023 | | | | |
| 125 W DARTMOUTH ST | 40-01-177-012 | 5/18/2023 | | | | |
| 128 W DARTMOUTH ST | 40-01-176-026 | 5/18/2023 | | | | |
| 129 W DARTMOUTH ST | 40-01-177-011 | 5/18/2023 | | | | |
| 220 W DARTMOUTH ST | 40-01-176-019 | 5/18/2023 | | | | |
| 227 W DARTMOUTH ST | 40-01-177-037 | 5/18/2023 | | | | |
| 718 W DARTMOUTH ST | 40-02-277-024 | 5/18/2023 | | | | |
| 725 W DARTMOUTH ST | 40-02-278-010 | 5/18/2023 | | | | |
| 729 W DARTMOUTH ST | 40-02-278-009 | 5/18/2023 | | | | |
| 733 W DARTMOUTH ST | 40-02-278-008 | 5/18/2023 | | | | |
| 734 W DARTMOUTH ST | 40-02-277-020 | 5/18/2023 | | | | |
| 801 W DARTMOUTH ST | 40-02-278-007 | 5/18/2023 | | | | |
| 802 W DARTMOUTH ST | 40-02-277-019 | 5/18/2023 | | | | |
| 806 W DARTMOUTH ST | 40-02-277-018 | 5/18/2023 | | | | |
| 821 W DARTMOUTH ST | 40-02-278-002 | 5/18/2023 | | | | |
| 826 W DARTMOUTH ST | 40-02-277-013 | 5/18/2023 | | | | |
| 1109 W DARTMOUTH ST | 40-02-255-003 | 5/18/2023 | | | | |
| 1114 W DARTMOUTH ST | 40-02-208-005 | 5/18/2023 | | | | |
| 1314 W DARTMOUTH ST | 40-02-207-017 | 5/18/2023 | | | | |
| 1501 W DARTMOUTH ST | 40-02-177-015 | 5/18/2023 | | | | |
| 1505 W DARTMOUTH ST | 40-02-177-013 | 5/18/2023 | | | | |
| 1526 W DARTMOUTH ST | 40-02-132-038 | 5/18/2023 | | | | |
| 1610 W DARTMOUTH ST | 40-02-132-018 | 5/18/2023 | | | | |
| 1708 W DARTMOUTH ST | 40-02-131-029 | 5/18/2023 | | | | |
| 1713 W DARTMOUTH ST | 40-02-176-015 | 5/18/2023 | | | | |
| 1714 W DARTMOUTH ST | 40-02-131-031 | 5/3/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 1725 W DARTMOUTH ST | 40-02-176-013 | 5/3/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1726 W DARTMOUTH ST | 40-02-131-026 | 5/3/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1802 W DARTMOUTH ST | 40-02-131-025 | 5/18/2023 | | | | |
| 1807 W DARTMOUTH ST | 40-02-176-010 | 5/3/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1808 W DARTMOUTH ST | 40-02-131-024 | 5/3/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1902 W DARTMOUTH ST | 40-02-131-018 | 5/18/2023 | | | | |
| 1907 W DARTMOUTH ST | 40-02-176-004 | 5/3/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 1908 W DARTMOUTH ST | 40-02-131-017 | 5/18/2023 | | | | |
| 2101 W DARTMOUTH ST | 40-02-155-017 | 5/3/2023 | | | | |
| 2108 W DARTMOUTH ST | 40-02-110-026 | 5/18/2023 | | | | |
| 2111 W DARTMOUTH ST | 40-02-155-001 | 5/3/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 2312 W DARTMOUTH ST | 40-02-108-022 | 5/18/2023 | | | | |
| 2401 W DARTMOUTH ST | 40-02-152-018 | 5/3/2023 | 9/26/2019 12:00:00 PM | 10/22/2019 12:00:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 2402 W DARTMOUTH ST | 40-02-107-045 | 5/18/2023 | | | | |
| 2409 W DARTMOUTH ST | 40-02-152-017 | 5/3/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 118 W DAYTON ST | 40-01-326-018 | 5/17/2023 | | | | |
| 130 W DAYTON ST | 40-01-326-015 | 5/17/2023 | | | | |
| 139 W DAYTON ST | 40-01-327-012 | 5/17/2023 | | | | |
| 212 W DAYTON ST | 40-01-326-025 | 5/17/2023 | | | | |
| 311 W DAYTON ST | 40-01-304-016 | 5/17/2023 | | | | |
| 323 W DAYTON ST | 40-01-304-013 | 5/17/2023 | | | | |
| 417 W DAYTON ST | 40-01-304-004 | 5/2/2023 | | | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM |
| 717 W DAYTON ST | 40-02-429-002 | 5/17/2023 | | | | |
| 801 W DAYTON ST | 40-02-428-037 | 5/17/2023 | | | | |
| 802 W DAYTON ST | 40-02-283-028 | 5/17/2023 | | | | |
| 810 W DAYTON ST | 40-02-283-025 | 5/17/2023 | | | | |
| 815 W DAYTON ST | 40-02-428-017 | 5/17/2023 | | | | |
| 1010 W DAYTON ST | 40-02-281-019 | 5/17/2023 | | | | |
| 1102 W DAYTON ST | 40-02-259-025 | 5/17/2023 | | | | |
| 1214 W DAYTON ST | 40-02-258-018 | 5/2/2023 | | | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM |
| 1216 W DAYTON ST | 40-02-258-017 | 5/2/2023 | | | 10/17/2019 12:00:00 AM | 10/17/2019 12:00:00 AM |
| 1602 W DAYTON ST | 40-02-182-014 | 5/17/2023 | | | | |
| 1702 W DAYTON ST | 40-02-180-033 | 5/17/2023 | | | | |
| 1708 W DAYTON ST | 40-02-180-035 | 5/17/2023 | | | | |
| 1902 W DAYTON ST | 40-02-178-039 | 5/17/2023 | | | | |
| 1908 W DAYTON ST | 40-02-178-038 | 5/17/2023 | | | | |
| 2020 W DAYTON ST | 40-02-326-001 | 5/17/2023 | | | | |
| 2113 W DAYTON ST | 40-02-309-001 | 5/17/2023 | | | | |
| 2208 W DAYTON ST | 40-02-304-002 | 5/17/2023 | | | | |
| 2213 W DAYTON ST | 40-02-308-001 | 5/17/2023 | | | | |
| 2302 W DAYTON ST | 40-02-303-004 | 5/17/2023 | | | | |
| 2308 W DAYTON ST | 40-02-303-003 | 5/17/2023 | | | | |
| 2314 W DAYTON ST | 40-02-303-001 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2407 W DAYTON ST | 40-02-307-004 | 5/17/2023 | | | | |
| 2415 W DAYTON ST | 40-02-307-002 | 5/17/2023 | | | | |
| 121 W DEWEY ST | 40-01-127-014 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 124 W DEWEY ST | 40-01-126-028 | 5/12/2023 | 11/12/2020 7:03:27 PM | 11/12/2020 7:03:26 PM | 12/9/2020 10:18:11 AM | 12/9/2020 10:18:10 AM |
| 125 W DEWEY ST | 40-01-127-013 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 128 W DEWEY ST | 40-01-126-027 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 133 W DEWEY ST | 40-01-127-010 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 201 W DEWEY ST | 40-01-127-009 | 5/12/2023 | 11/12/2020 7:04:36 PM | 11/12/2020 7:04:35 PM | 12/9/2020 10:18:31 AM | 12/9/2020 10:18:31 AM |
| 202 W DEWEY ST | 40-01-126-024 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 209 W DEWEY ST | 40-01-127-006 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 212 W DEWEY ST | 40-01-126-021 | 5/12/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 213 W DEWEY ST | 40-01-127-005 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 217 W DEWEY ST | 40-01-127-004 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 225 W DEWEY ST | 40-01-127-002 | 5/12/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | | |
| 315 W DEWEY ST | 40-01-104-038 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 316 W DEWEY ST | 40-01-102-028 | 5/12/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | | |
| 321 W DEWEY ST | 40-01-104-015 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 328 W DEWEY ST | 40-01-102-024 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 401 W DEWEY ST | 40-01-104-013 | 5/12/2023 | 11/12/2020 7:04:56 PM | 11/12/2020 7:04:56 PM | 12/9/2020 10:18:52 AM | 12/9/2020 10:18:52 AM |
| 402 W DEWEY ST | 40-01-102-023 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 405 W DEWEY ST | 40-01-104-012 | 5/12/2023 | 10/2/2019 12:00:00 PM | 10/2/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 410 W DEWEY ST | 40-01-102-035 | 6/13/2023 | | | | |
| 413 W DEWEY ST | 40-01-104-010 | 5/12/2023 | | | 12/9/2020 10:19:16 AM | 12/9/2020 10:19:17 AM |
| 417 W DEWEY ST | 40-01-104-009 | 5/12/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 418 W DEWEY ST | 40-01-102-019 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 513 W DEWEY ST | 40-01-103-013 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 517 W DEWEY ST | 40-01-103-012 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 518 W DEWEY ST | 40-01-101-021 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 521 W DEWEY ST | 40-01-103-011 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 525 W DEWEY ST | 40-01-103-010 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 526 W DEWEY ST | 40-01-101-019 | 5/12/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 601 W DEWEY ST | 40-01-103-009 | 5/12/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 605 W DEWEY ST | 40-01-103-008 | 5/12/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 609 W DEWEY ST | 40-01-103-007 | 5/12/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 620 W DEWEY ST | 40-01-101-004 | 5/12/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 721 W DEWEY ST | 40-02-230-006 | 5/12/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 727 W DEWEY ST | 40-02-230-001 | 5/12/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 801 W DEWEY ST | 40-02-229-021 | 5/12/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 909 W DEWEY ST | 40-02-229-007 | 5/12/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 116 W EDDINGTON AVE | 41-19-403-017 | 6/9/2023 | | | | |
| 123 W EDDINGTON AVE | 41-19-404-009 | 6/9/2023 | | | | |
| 124 W EDDINGTON AVE | 41-19-403-016 | 6/9/2023 | | | | |
| 201 W EDDINGTON AVE | 41-19-404-008 | 6/9/2023 | | | | |
| 205 W EDDINGTON AVE | 41-19-404-007 | 6/9/2023 | | | | |
| 209 W EDDINGTON AVE | 41-19-404-006 | 6/9/2023 | | | | |
| 213 W EDDINGTON AVE | 41-19-404-005 | 6/9/2023 | | | | |

| Address | Parcel | Date | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|
| 217 W EDDINGTON AVE | 41-19-404-004 | 6/9/2023 | | | | |
| 225 W EDDINGTON AVE | 41-19-404-002 | 6/9/2023 | | | | |
| 310 W EIGHTH ST | 41-18-329-025 | 5/10/2023 | | | | |
| 318 W EIGHTH ST | 41-18-329-024 | 5/10/2023 | | | | |
| 326 W EIGHTH ST | 41-18-329-022 | 5/10/2023 | | | | |
| 106 W ELDRIDGE AVE | 46-36-178-061 | 4/26/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 126 W ELDRIDGE AVE | 46-36-178-073 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 213 W ELDRIDGE AVE | 46-36-179-069 | 6/5/2023 | | | | |
| 301 W ELDRIDGE AVE | 46-36-179-017 | 6/5/2023 | | | | |
| 302 W ELDRIDGE AVE | 46-36-178-046 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 305 W ELDRIDGE AVE | 46-36-179-016 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 306 W ELDRIDGE AVE | 46-36-178-076 | 4/26/2023 | | | | |
| 325 W ELDRIDGE AVE | 46-36-179-010 | 4/26/2023 | | | | |
| 329 W ELDRIDGE AVE | 46-36-179-008 | 6/5/2023 | | | | |
| 401 W ELDRIDGE AVE | 46-36-179-007 | 6/5/2023 0:00 | | | | |
| 409 W ELDRIDGE AVE | 46-36-179-005 | 6/5/2023 | | | | |
| 413 W ELDRIDGE AVE | 46-36-179-004 | 4/26/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 417 W ELDRIDGE AVE | 46-36-179-003 | 4/26/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 418 W ELDRIDGE AVE | 46-36-178-032 | 6/5/2023 | | | | |
| 425 W ELDRIDGE AVE | 46-36-179-002 | 6/5/2023 | | | | |
| 501 W ELDRIDGE AVE | 46-36-154-022 | 6/5/2023 | | | | |
| 513 W ELDRIDGE AVE | 46-36-154-020 | 6/5/2023 0:00 | | | | |
| 517 W ELDRIDGE AVE | 46-36-154-019 | 4/26/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 518 W ELDRIDGE AVE | 46-36-153-047 | 6/5/2023 | | | | |
| 533 W ELDRIDGE AVE | 46-36-154-016 | 4/26/2023 | | | | |
| 538 W ELDRIDGE AVE | 46-36-153-052 | 6/5/2023 | | | | |
| 553 W ELDRIDGE AVE | 46-36-154-011 | 4/26/2023 | | | | |
| 618 W ELDRIDGE AVE | 46-36-153-032 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 633 W ELDRIDGE AVE | 46-36-154-049 | 6/5/2023 | | | | |
| 639 W ELDRIDGE AVE | 46-36-154-003 | 4/26/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 642 W ELDRIDGE AVE | 46-36-153-027 | 6/5/2023 | | | | |
| 645 W ELDRIDGE AVE | 46-36-154-002 | 6/5/2023 | | | | |
| 646 W ELDRIDGE AVE | 46-36-153-026 | 4/26/2023 | | | | |
| 124 W FLINT PARK BLVD | 46-36-177-059 | 6/6/2023 | | | | |
| 129 W FLINT PARK BLVD | 46-36-178-026 | 6/6/2023 | | | | |
| 133 W FLINT PARK BLVD | 46-36-178-025 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 205 W FLINT PARK BLVD | 46-36-178-022 | 4/26/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 210 W FLINT PARK BLVD | 46-36-177-066 | 6/6/2023 | | | | |
| 217 W FLINT PARK BLVD | 46-36-178-019 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 220 W FLINT PARK BLVD | 46-36-177-053 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 225 W FLINT PARK BLVD | 46-36-178-017 | 4/26/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 230 W FLINT PARK BLVD | 46-36-177-050 | 6/6/2023 | | | | |
| 302 W FLINT PARK BLVD | 46-36-177-049 | 6/6/2023 | | | | |
| 317 W FLINT PARK BLVD | 46-36-178-011 | 6/6/2023 0:00 | | | | |
| 320 W FLINT PARK BLVD | 46-36-177-044 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 328 W FLINT PARK BLVD | 46-36-177-043 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 415 W FLINT PARK BLVD | 46-36-178-003 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 418 W FLINT PARK BLVD | 46-36-177-038 | 6/6/2023 | | | | |
| 425 W FLINT PARK BLVD | 46-36-178-002 | 6/6/2023 | | | | |
| 426 W FLINT PARK BLVD | 46-36-177-036 | 6/6/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 429 W FLINT PARK BLVD | 46-36-178-001 | 6/6/2023 0:00 | | | | |
| 430 W FLINT PARK BLVD | 46-36-177-035 | 6/6/2023 | | | | |
| 501 W FLINT PARK BLVD | 46-36-153-024 | 6/6/2023 0:00 | | | | |
| 530 W FLINT PARK BLVD | 46-36-152-049 | 6/6/2023 | | | | |
| 536 W FLINT PARK BLVD | 46-36-152-038 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 555 W FLINT PARK BLVD | 46-36-153-014 | 6/6/2023 | | | | |
| 610 W FLINT PARK BLVD | 46-36-152-030 | 4/26/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 620 W FLINT PARK BLVD | 46-36-152-028 | 4/26/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 624 W FLINT PARK BLVD | 46-36-152-027 | 6/6/2023 | | | | |
| 105 W FOSS AVE | 46-25-176-015 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 110 W FOSS AVE | 46-25-132-030 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 113 W FOSS AVE | 46-25-176-014 | 4/25/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 114 W FOSS AVE | 46-25-132-029 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | | |
| 118 W FOSS AVE | 46-25-132-028 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 201 W FOSS AVE | 46-25-176-012 | 4/25/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 202 W FOSS AVE | 46-25-132-027 | 4/25/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 213 W FOSS AVE | 46-25-176-009 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 214 W FOSS AVE | 46-25-132-024 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 218 W FOSS AVE | 46-25-132-023 | 4/25/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 301 W FOSS AVE | 46-25-176-007 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 309 W FOSS AVE | 46-25-176-005 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 310 W FOSS AVE | 46-25-132-019 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 313 W FOSS AVE | 46-25-176-004 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 317 W FOSS AVE | 46-25-176-002 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 318 W FOSS AVE | 46-25-132-016 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 322 W FOSS AVE | 46-25-132-015 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 402 W FOSS AVE | 46-25-110-028 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 408 W FOSS AVE | 46-25-110-027 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 413 W FOSS AVE | 46-25-152-012 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 414 W FOSS AVE | 46-25-110-026 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 417 W FOSS AVE | 46-25-152-010 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 418 W FOSS AVE | 46-25-110-025 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 422 W FOSS AVE | 46-25-110-024 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 425 W FOSS AVE | 46-25-152-009 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 426 W FOSS AVE | 46-25-110-023 | 4/25/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 429 W FOSS AVE | 46-25-152-007 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 501 W FOSS AVE | 46-25-152-006 | 4/25/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 506 W FOSS AVE | 46-25-110-021 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 W FOSS AVE | 46-25-152-005 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 510 W FOSS AVE | 46-25-110-019 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 513 W FOSS AVE | 46-25-152-004 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 517 W FOSS AVE | 46-25-152-003 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 518 W FOSS AVE | 46-25-110-018 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 521 W FOSS AVE | 46-25-152-002 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 522 W FOSS AVE | 46-25-110-016 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 526 W FOSS AVE | 46-25-110-015 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 601 W FOSS AVE | 46-25-151-013 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 605 W FOSS AVE | 46-25-151-012 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 609 W FOSS AVE | 46-25-151-011 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 610 W FOSS AVE | 46-25-109-022 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 612 W FOSS AVE | 46-25-109-021 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM |
| 613 W FOSS AVE | 46-25-151-010 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 616 W FOSS AVE | 46-25-109-019 | 4/25/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 617 W FOSS AVE | 46-25-151-009 | 4/25/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 633 W FOSS AVE | 46-25-151-004 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 637 W FOSS AVE | 46-25-151-003 | 4/25/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 638 W FOSS AVE | 46-25-109-016 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 221 W FOURTH AVE | 40-12-476-010 | 5/2/2023 | 10/9/2019 12:00:00 PM | 8/26/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 229 W FOURTH AVE | 40-12-476-008 | 5/2/2023 | 6/17/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 307 W FOURTH AVE | 40-12-476-036 | 5/2/2023 | 6/17/2020 12:00:00 PM | 8/26/2020 12:00:00 AM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 311 W FOURTH AVE | 40-12-476-005 | 5/2/2023 | 10/9/2019 12:00:00 PM | 6/17/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 415 W FOURTH AVE | 40-12-457-013 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 427 W FOURTH AVE | 40-12-457-003 | 5/2/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 133 W GENESEE ST | 40-01-176-010 | 5/19/2023 | | | | |
| 204 W GENESEE ST | 40-01-129-024 | 5/4/2023 | 6/12/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 311 W GENESEE ST | 40-01-152-017 | 5/4/2023 | | | 12/9/2020 10:17:33 AM | 12/9/2020 10:17:34 AM |
| 321 W GENESEE ST | 40-01-152-015 | 5/19/2023 | | | | |
| 325 W GENESEE ST | 40-01-152-035 | 5/4/2023 | | | | |
| 328 W GENESEE ST | 40-01-108-024 | 5/4/2023 | | | | |
| 401 W GENESEE ST | 40-01-152-012 | 5/19/2023 | | | | |
| 402 W GENESEE ST | 40-01-108-022 | 5/19/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 413 W GENESEE ST | 40-01-152-009 | 5/4/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 417 W GENESEE ST | 40-01-152-008 | 5/19/2023 | | | | |
| 418 W GENESEE ST | 40-01-108-018 | 5/19/2023 | | | | |
| 421 W GENESEE ST | 40-01-152-007 | 5/19/2023 | | | | |
| 422 W GENESEE ST | 40-01-108-017 | 5/19/2023 | | | | |
| 426 W GENESEE ST | 40-01-108-016 | 5/4/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 434 W GENESEE ST | 40-01-108-004 | 5/4/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 712 W GENESEE ST | 40-02-234-026 | 5/4/2023 | | | 10/11/2019 11:50:00 AM | 10/11/2019 11:50:00 AM |
| 725 W GENESEE ST | 40-02-277-010 | 5/4/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 733 W GENESEE ST | 40-02-277-009 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 737 W GENESEE ST | 40-02-277-008 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 741 W GENESEE ST | 40-02-277-007 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 801 W GENESEE ST | 40-02-277-005 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 805 W GENESEE ST | 40-02-277-004 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 809 W GENESEE ST | 40-02-277-003 | 5/4/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 912 W GENESEE ST | 40-02-233-018 | 5/19/2023 | | | | |
| 913 W GENESEE ST | 40-02-276-071 | 5/4/2023 | | | 10/11/2019 11:50:00 AM | 10/11/2019 12:00:00 PM |
| 919 W GENESEE ST | 40-02-276-011 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 920 W GENESEE ST | 40-02-233-015 | 5/19/2023 | | | | |
| 928 W GENESEE ST | 40-02-233-023 | 5/19/2023 | | | | |
| 1001 W GENESEE ST | 40-02-276-008 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1006 W GENESEE ST | 40-02-233-011 | 5/4/2023 | | | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM |
| 1009 W GENESEE ST | 40-02-276-069 | 5/4/2023 | | | 12/9/2020 9:32:57 AM | 12/9/2020 9:32:57 AM |
| 1215 W GENESEE ST | 40-02-207-008 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1220 W GENESEE ST | 40-02-205-019 | 5/19/2023 | | | | |
| 1302 W GENESEE ST | 40-02-205-018 | 5/19/2023 0:00 | | | | |
| 1305 W GENESEE ST | 40-02-207-005 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1306 W GENESEE ST | 40-02-205-017 | 5/19/2023 | | | | |
| 1310 W GENESEE ST | 40-02-205-016 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1401 W GENESEE ST | 40-02-132-013 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1511 W GENESEE ST | 40-02-132-010 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1602 W GENESEE ST | 40-02-130-019 | 5/4/2023 | | | | |
| 1611 W GENESEE ST | 40-02-132-004 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1615 W GENESEE ST | 40-02-132-003 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1707 W GENESEE ST | 40-02-131-015 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1710 W GENESEE ST | 40-02-129-023 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1711 W GENESEE ST | 40-02-131-014 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1801 W GENESEE ST | 40-02-131-013 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1806 W GENESEE ST | 40-02-129-022 | 5/4/2023 | | | | |
| 1807 W GENESEE ST | 40-02-131-012 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1910 W GENESEE ST | 40-02-129-015 | 5/19/2023 | | | | |
| 1917 W GENESEE ST | 40-02-131-006 | 5/4/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 121 W GILLESPIE AVE | 46-36-384-001 | 6/17/2023 | | | | |
| 112 W GRACELAWN AVE | 46-25-302-075 | 5/12/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 126 W GRACELAWN AVE | 46-25-302-074 | 5/12/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 201 W GRACELAWN AVE | 46-25-303-040 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 202 W GRACELAWN AVE | 46-25-302-073 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 208 W GRACELAWN AVE | 46-25-302-072 | 5/12/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 212 W GRACELAWN AVE | 46-25-302-071 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 302 W GRACELAWN AVE | 46-25-302-091 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 306 W GRACELAWN AVE | 46-25-302-065 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 313 W GRACELAWN AVE | 46-25-303-034 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 401 W GRACELAWN AVE | 46-25-303-033 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 408 W GRACELAWN AVE | 46-25-302-061 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 411 W GRACELAWN AVE | 46-25-303-032 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 412 W GRACELAWN AVE | 46-25-302-060 | 5/12/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 425 W GRACELAWN AVE | 46-25-303-030 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 430 W GRACELAWN AVE | 46-25-302-095 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 433 W GRACELAWN AVE | 46-25-303-029 | 5/12/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | | |
| 516 W GRACELAWN AVE | 46-25-302-046 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 523 W GRACELAWN AVE | 46-25-303-026 | 5/12/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 528 W GRACELAWN AVE | 46-25-302-045 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 535 W GRACELAWN AVE | 46-25-303-024 | 5/12/2023 | | | 11/22/2019 12:00:00 AM | 11/22/2019 12:00:00 AM |
| 536 W GRACELAWN AVE | 46-25-302-044 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 109 W HAMILTON AVE | 40-01-331-015 | 5/25/2023 | | | | |
| 113 W HAMILTON AVE | 40-01-331-014 | 5/25/2023 | | | | |
| 125 W HAMILTON AVE | 40-01-331-012 | 5/25/2023 | | | | |
| 201 W HAMILTON AVE | 40-01-331-009 | 5/25/2023 | | | | |
| 206 W HAMILTON AVE | 40-01-330-028 | 5/25/2023 | | | | |
| 211 W HAMILTON AVE | 40-01-331-007 | 5/25/2023 | | | | |
| 227 W HAMILTON AVE | 40-01-331-004 | 5/25/2023 | | | | |
| 231 W HAMILTON AVE | 40-01-331-003 | 5/25/2023 | | | | |
| 302 W HAMILTON AVE | 40-01-310-032 | 5/25/2023 | | | | |
| 309 W HAMILTON AVE | 40-01-312-013 | 5/25/2023 | | | | |
| 522 W HAMILTON AVE | 40-01-309-018 | 5/25/2023 | | | | |
| 609 W HAMILTON AVE | 40-01-311-004 | 5/25/2023 | | | | |
| 621 W HAMILTON AVE | 40-01-311-001 | 5/25/2023 | | | | |
| 708 W HAMILTON AVE | 40-02-429-038 | 5/1/2023 | 10/23/2019 12:00:00 AM | 6/8/2020 12:00:00 AM | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 709 W HAMILTON AVE | 40-02-479-004 | 5/1/2023 | | | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM |
| 722 W HAMILTON AVE | 40-02-429-045 | 5/25/2023 | | | | |
| 802 W HAMILTON AVE | 40-02-428-036 | 5/25/2023 | | | | |
| 817 W HAMILTON AVE | 40-02-478-001 | 5/25/2023 | | | | |
| 1001 W HAMILTON AVE | 40-02-476-004 | 5/25/2023 | | | | |
| 1009 W HAMILTON AVE | 40-02-476-002 | 5/25/2023 | | | | |
| 1102 W HAMILTON AVE | 40-02-405-041 | 5/25/2023 | | | | |
| 1110 W HAMILTON AVE | 40-02-405-039 | 5/25/2023 | | | | |
| 806 W HEMPHILL RD | 41-30-159-049 | 6/8/2023 | 9/23/2020 6:40:10 PM | 9/23/2020 6:40:11 PM | 9/26/2020 10:58:24 PM | 9/26/2020 10:58:26 PM |
| 810 W HEMPHILL RD | 41-30-159-048 | 6/8/2023 | 9/23/2020 6:40:37 PM | 9/23/2020 6:40:37 PM | 9/26/2020 10:59:01 PM | 9/26/2020 10:59:00 PM |
| 814 W HEMPHILL RD | 41-30-159-047 | 6/8/2023 | 9/23/2020 6:41:58 PM | 9/23/2020 6:41:59 PM | | |
| 818 W HEMPHILL RD | 41-30-159-046 | 6/8/2023 | 9/23/2020 6:42:23 PM | 9/23/2020 6:42:23 PM | 9/26/2020 10:59:25 PM | 9/26/2020 10:59:25 PM |
| 822 W HEMPHILL RD | 41-30-159-044 | 6/8/2023 | 9/23/2020 6:43:55 PM | 9/23/2020 6:43:56 PM | 9/26/2020 10:59:52 PM | 9/26/2020 10:59:51 PM |
| 826 W HEMPHILL RD | 41-30-159-043 | 6/8/2023 | 9/23/2020 6:43:21 PM | 9/23/2020 6:43:20 PM | 9/26/2020 11:00:15 PM | 9/26/2020 11:00:15 PM |
| 830 W HEMPHILL RD | 41-30-159-042 | 6/8/2023 | 9/23/2020 6:43:02 PM | 9/23/2020 6:43:02 PM | 9/26/2020 11:00:41 PM | 9/26/2020 11:00:42 PM |
| 834 W HEMPHILL RD | 41-30-159-041 | 6/8/2023 | 9/23/2020 6:44:30 PM | 9/23/2020 6:44:30 PM | 9/26/2020 11:01:07 PM | 9/26/2020 11:01:07 PM |
| 838 W HEMPHILL RD | 41-30-159-040 | 6/8/2023 | 9/23/2020 6:44:59 PM | 9/23/2020 6:44:59 PM | 9/26/2020 11:01:31 PM | 9/26/2020 11:01:32 PM |
| 842 W HEMPHILL RD | 41-30-159-039 | 6/8/2023 | 9/23/2020 6:45:30 PM | 9/23/2020 6:45:30 PM | 9/26/2020 11:01:57 PM | 9/26/2020 11:01:58 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 846 W HEMPHILL RD | 41-30-159-038 | 6/8/2023 | | | | |
| 850 W HEMPHILL RD | 41-30-159-037 | 6/8/2023 | 9/23/2020 6:39:48 PM | 9/23/2020 6:39:47 PM | 9/26/2020 11:02:52 PM | 9/26/2020 11:02:52 PM |
| 1707 W HOBSON AVE | 46-26-331-004 | 5/16/2023 | | | | |
| 1711 W HOBSON AVE | 46-26-331-005 | 5/16/2023 | | | | |
| 1720 W HOBSON AVE | 46-26-327-026 | 5/16/2023 | | | | |
| 1721 W HOBSON AVE | 46-26-330-003 | 5/16/2023 | | | | |
| 1724 W HOBSON AVE | 46-26-327-025 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 1725 W HOBSON AVE | 46-26-330-002 | 5/8/2023 | | | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 1728 W HOBSON AVE | 46-26-327-024 | 5/16/2023 | | | | |
| 1729 W HOBSON AVE | 46-26-330-001 | 5/8/2023 | | | 12/1/2020 3:30:03 PM | 12/1/2020 3:30:02 PM |
| 1732 W HOBSON AVE | 46-26-327-023 | 5/16/2023 | | | | |
| 1736 W HOBSON AVE | 46-26-327-022 | 5/16/2023 | | | | |
| 1801 W HOBSON AVE | 46-26-329-003 | 5/16/2023 | | | | |
| 1802 W HOBSON AVE | 46-26-327-021 | 5/16/2023 | | | | |
| 1806 W HOBSON AVE | 46-26-327-020 | 5/16/2023 | | | | |
| 1810 W HOBSON AVE | 46-26-327-019 | 5/16/2023 | | | | |
| 1814 W HOBSON AVE | 46-26-327-018 | 5/16/2023 | | | | |
| 1818 W HOBSON AVE | 46-26-327-017 | 5/16/2023 | | | | |
| 1901 W HOBSON AVE | 46-26-328-004 | 5/16/2023 | | | | |
| 1902 W HOBSON AVE | 46-26-327-016 | 5/16/2023 | | | | |
| 1907 W HOBSON AVE | 46-26-328-003 | 5/16/2023 | | | | |
| 1910 W HOBSON AVE | 46-26-327-003 | 5/8/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 2001 W HOBSON AVE | 46-26-303-007 | 5/8/2023 | | | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 218 W HOLBROOK AVE | 46-25-130-023 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 306 W HOLBROOK AVE | 46-25-130-021 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 318 W HOLBROOK AVE | 46-25-130-018 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 513 W HOLBROOK AVE | 46-25-110-005 | 4/25/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 601 W HOLBROOK AVE | 46-25-109-012 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/1/2020 3:38:15 PM | 12/1/2020 3:38:15 PM |
| 602 W HOLBROOK AVE | 46-25-107-028 | 4/25/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 605 W HOLBROOK AVE | 46-25-109-011 | 4/25/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 609 W HOLBROOK AVE | 46-25-109-010 | 4/25/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 613 W HOLBROOK AVE | 46-25-109-009 | 4/25/2023 | | | | |
| 617 W HOLBROOK AVE | 46-25-109-008 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 618 W HOLBROOK AVE | 46-25-107-023 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | | |
| 621 W HOLBROOK AVE | 46-25-109-007 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 625 W HOLBROOK AVE | 46-25-109-006 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 626 W HOLBROOK AVE | 46-25-107-020 | 4/25/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 629 W HOLBROOK AVE | 46-25-109-005 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 633 W HOLBROOK AVE | 46-25-109-004 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 634 W HOLBROOK AVE | 46-25-107-017 | 4/25/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 637 W HOLBROOK AVE | 46-25-109-003 | 4/25/2023 | 9/6/2019 12:00:00 AM | 9/6/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |

| Address | Parcel | Date | Date A | Date B | Date C | Date D |
|---|---|---|---|---|---|---|
| 638 W HOLBROOK AVE | 46-25-107-016 | 4/25/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 641 W HOLBROOK AVE | 46-25-109-002 | 4/25/2023 | 9/6/2019 12:00:00 AM | 9/6/2019 12:00:00 AM | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 642 W HOLBROOK AVE | 46-25-107-015 | 4/25/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 645 W HOLBROOK AVE | 46-25-109-001 | 4/25/2023 | 9/6/2019 12:00:00 AM | 9/6/2019 12:00:00 AM | | |
| 213 W HOME AVE | 46-25-302-032 | 5/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 217 W HOME AVE | 46-25-302-031 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 226 W HOME AVE | 46-25-328-018 | 5/3/2023 | | | | |
| 301 W HOME AVE | 46-25-302-094 | 5/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 306 W HOME AVE | 46-25-328-016 | 5/3/2023 | | | | |
| 313 W HOME AVE | 46-25-302-026 | 5/3/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 401 W HOME AVE | 46-25-302-024 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 402 W HOME AVE | 46-25-301-038 | 5/3/2023 | | | | |
| 408 W HOME AVE | 46-25-301-037 | 5/3/2023 | | | | |
| 413 W HOME AVE | 46-25-302-023 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 417 W HOME AVE | 46-25-302-021 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 425 W HOME AVE | 46-25-302-020 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 426 W HOME AVE | 46-25-301-026 | 5/3/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 429 W HOME AVE | 46-25-302-018 | 5/22/2023 | | | | |
| 433 W HOME AVE | 46-25-302-017 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 434 W HOME AVE | 46-25-301-024 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 505 W HOME AVE | 46-25-302-015 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 509 W HOME AVE | 46-25-302-014 | 5/3/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 536 W HOME AVE | 46-25-301-019 | 5/3/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 540 W HOME AVE | 46-25-301-046 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 619 W HOME AVE | 46-25-302-087 | 5/3/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 622 W HOME AVE | 46-25-301-014 | 5/3/2023 | 11/1/2019 12:00:00 AM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 627 W HOME AVE | 46-25-302-006 | 5/3/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 628 W HOME AVE | 46-25-301-013 | 5/3/2023 | 11/3/2019 12:58:32 PM | 11/1/2019 12:00:00 AM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 633 W HOME AVE | 46-25-302-002 | 5/3/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 641 W HOME AVE | 46-25-302-001 | 5/3/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 1117 W HOME AVE | 46-26-407-001 | 5/3/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1118 W HOME AVE | 46-26-402-006 | 5/3/2023 | | | 12/1/2020 3:24:05 PM | 12/1/2020 3:24:06 PM |
| 1201 W HOME AVE | 46-26-405-019 | 5/3/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1202 W HOME AVE | 46-26-401-026 | 5/3/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1214 W HOME AVE | 46-26-401-024 | 5/3/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1215 W HOME AVE | 46-26-405-008 | 5/3/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |

| Address | Parcel | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 1219 W HOME AVE | 46-26-405-007 | 5/3/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1223 W HOME AVE | 46-26-405-006 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1227 W HOME AVE | 46-26-405-005 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1307 W HOME AVE | 46-26-405-004 | 5/3/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 12/1/2020 3:20:54 PM | 12/1/2020 3:20:53 PM |
| 1313 W HOME AVE | 46-26-405-003 | 5/3/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 12/1/2020 3:21:24 PM | 12/1/2020 3:21:23 PM |
| 1316 W HOME AVE | 46-26-401-017 | 5/3/2023 | | | | |
| 1320 W HOME AVE | 46-26-401-016 | 5/3/2023 | | | 12/1/2020 3:22:40 PM | 12/1/2020 3:22:41 PM |
| 1324 W HOME AVE | 46-26-401-015 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1328 W HOME AVE | 46-26-401-013 | 5/3/2023 | | | | |
| 1402 W HOME AVE | 46-26-401-012 | 5/22/2023 | | | | |
| 1406 W HOME AVE | 46-26-401-011 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1410 W HOME AVE | 46-26-401-010 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1414 W HOME AVE | 46-26-401-009 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1418 W HOME AVE | 46-26-401-008 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1422 W HOME AVE | 46-26-401-007 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1508 W HOME AVE | 46-26-401-005 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1511 W HOME AVE | 46-26-403-002 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1512 W HOME AVE | 46-26-401-004 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1515 W HOME AVE | 46-26-403-001 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1516 W HOME AVE | 46-26-401-003 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1520 W HOME AVE | 46-26-401-002 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1521 W HOME AVE | 46-26-332-002 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1526 W HOME AVE | 46-26-401-001 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1527 W HOME AVE | 46-26-332-001 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1601 W HOME AVE | 46-26-331-003 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1606 W HOME AVE | 46-26-326-019 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1610 W HOME AVE | 46-26-326-018 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1614 W HOME AVE | 46-26-326-017 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1615 W HOME AVE | 46-26-331-001 | 5/3/2023 | | | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1618 W HOME AVE | 46-26-326-016 | 5/3/2023 | | | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1701 W HOME AVE | 46-26-327-015 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1702 W HOME AVE | 46-26-326-014 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1705 W HOME AVE | 46-26-327-014 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1706 W HOME AVE | 46-26-326-013 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1709 W HOME AVE | 46-26-327-012 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1710 W HOME AVE | 46-26-326-012 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1713 W HOME AVE | 46-26-327-011 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1801 W HOME AVE | 46-26-327-010 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1802 W HOME AVE | 46-26-326-009 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1805 W HOME AVE | 46-26-327-009 | 5/3/2023 | | | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |

| Address | Parcel | | | | | |
|---|---|---|---|---|---|---|
| 1809 W HOME AVE | 46-26-327-008 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1810 W HOME AVE | 46-26-326-006 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1813 W HOME AVE | 46-26-327-007 | 5/3/2023 | | | 12/1/2020 3:23:13 PM | 12/1/2020 3:23:12 PM |
| 1814 W HOME AVE | 46-26-326-005 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1901 W HOME AVE | 46-26-327-006 | 5/22/2023 | | | | |
| 1902 W HOME AVE | 46-26-326-004 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1905 W HOME AVE | 46-26-327-005 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1906 W HOME AVE | 46-26-326-003 | 5/3/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 1909 W HOME AVE | 46-26-327-004 | 5/3/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 1910 W HOME AVE | 46-26-326-002 | 5/3/2023 | 11/26/2019 12:00:00 AM | 11/26/2019 12:00:00 AM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1914 W HOME AVE | 46-26-326-001 | 5/3/2023 | 12/1/2020 3:24:42 PM | 12/1/2020 3:24:42 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 2006 W HOME AVE | 46-26-301-025 | 5/3/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | | |
| 116 W JACKSON AVE | 40-01-177-030 | 5/30/2023 | | | | |
| 120 W JACKSON AVE | 40-01-177-029 | 5/30/2023 | | | | |
| 205 W JACKSON AVE | 40-01-178-008 | 5/30/2023 | | | | |
| 216 W JACKSON AVE | 40-01-177-020 | 5/30/2023 | | | | |
| 221 W JACKSON AVE | 40-01-178-003 | 5/30/2023 | | | | |
| 231 W JACKSON AVE | 40-01-178-001 | 5/30/2023 | | | | |
| 316 W JACKSON AVE | 40-01-153-028 | 5/30/2023 | | | | |
| 324 W JACKSON AVE | 40-01-153-025 | 5/30/2023 | | | | |
| 405 W JACKSON AVE | 40-01-154-011 | 5/30/2023 | | | | |
| 409 W JACKSON AVE | 40-01-154-010 | 5/30/2023 | | | | |
| 410 W JACKSON AVE | 40-01-153-022 | 5/30/2023 | | | | |
| 414 W JACKSON AVE | 40-01-153-021 | 5/30/2023 | | | | |
| 417 W JACKSON AVE | 40-01-154-008 | 5/30/2023 | | | | |
| 719 W JACKSON AVE | 40-02-280-002 | 5/30/2023 | | | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 1402 W JACKSON AVE | 40-02-177-037 | 5/19/2023 | | | | |
| 1618 W JACKSON AVE | 40-02-177-019 | 5/19/2023 | | | | |
| 1808 W JACKSON AVE | 40-02-176-023 | 5/19/2023 | | | | |
| 1814 W JACKSON AVE | 40-02-176-022 | 5/30/2023 | 7/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/16/2020 12:00:00 PM | 7/16/2020 12:00:00 PM |
| 112 W JAMIESON ST | 40-01-127-031 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 113 W JAMIESON ST | 40-01-128-015 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 116 W JAMIESON ST | 40-01-127-030 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 120 W JAMIESON ST | 40-01-127-029 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 121 W JAMIESON ST | 40-01-128-012 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 124 W JAMIESON ST | 40-01-128-028 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 129 W JAMIESON ST | 40-01-128-010 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 132 W JAMIESON ST | 40-01-127-026 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 200 W JAMIESON ST | 40-01-127-024 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 206 W JAMIESON ST | 40-01-127-023 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 W JAMIESON ST | 40-01-127-021 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 217 W JAMIESON ST | 40-01-128-004 | 5/12/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 227 W JAMIESON ST | 40-01-128-002 | 5/12/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 228 W JAMIESON ST | 40-01-127-017 | 5/12/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 311 W JAMIESON ST | 40-01-106-017 | 5/12/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 312 W JAMIESON ST | 40-01-104-030 | 5/12/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 316 W JAMIESON ST | 40-01-104-029 | 5/12/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 320 W JAMIESON ST | 40-01-104-028 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 328 W JAMIESON ST | 40-01-104-026 | 5/15/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 409 W JAMIESON ST | 40-01-106-009 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 412 W JAMIESON ST | 40-01-104-023 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 413 W JAMIESON ST | 40-01-106-008 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 417 W JAMIESON ST | 40-01-106-007 | 5/15/2023 | | | 12/9/2020 10:21:23 AM | 12/9/2020 10:21:22 AM |
| 418 W JAMIESON ST | 40-01-104-021 | 4/21/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 513 W JAMIESON ST | 40-01-105-012 | 5/15/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 514 W JAMIESON ST | 40-01-103-027 | 5/15/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 601 W JAMIESON ST | 40-01-105-006 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 606 W JAMIESON ST | 40-01-103-028 | 4/24/2023 | 10/11/2019 12:00:00 PM | 10/11/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 610 W JAMIESON ST | 40-01-103-015 | 5/15/2023 0:00 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 712 W JAMIESON ST | 40-02-230-012 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 716 W JAMIESON ST | 40-02-230-011 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 719 W JAMIESON ST | 40-02-232-004 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 720 W JAMIESON ST | 40-02-230-010 | 5/15/2023 | | | 5/24/2021 9:21:11 AM | 5/24/2021 9:21:12 AM |
| 724 W JAMIESON ST | 40-02-230-009 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 811 W JAMIESON ST | 40-02-231-011 | 5/15/2023 0:00 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 816 W JAMIESON ST | 40-02-229-019 | 5/15/2023 | | | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 901 W JAMIESON ST | 40-02-231-005 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 902 W JAMIESON ST | 40-02-229-017 | 5/15/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | | |
| 914 W JAMIESON ST | 40-02-229-006 | 5/15/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 630 W KEARSLEY ST | 40-13-231-009 | 6/20/2023 | | | | |
| 3807 W KEARSLEY ST | 40-15-432-016 | 6/19/2023 | | | | |
| 3811 W KEARSLEY ST | 40-15-432-032 | 6/19/2023 | | | | |
| 3815 W KEARSLEY ST | 40-15-432-015 | 6/19/2023 | | | | |
| 3819 W KEARSLEY ST | 40-15-432-033 | 6/19/2023 | | | | |
| 3826 W KEARSLEY ST | 40-15-430-019 | 5/8/2023 | | | 10/14/2020 2:44:22 PM | 10/14/2020 2:44:23 PM |
| 3902 W KEARSLEY ST | 40-15-430-018 | 6/19/2023 | | | | |
| 3905 W KEARSLEY ST | 40-15-432-009 | 6/19/2023 | | | | |
| 3906 W KEARSLEY ST | 40-15-430-017 | 6/19/2023 | | | | |
| 3913 W KEARSLEY ST | 40-15-432-007 | 5/8/2023 | 11/20/2019 12:00:00 PM | 11/20/2019 12:00:00 PM | | |
| 3917 W KEARSLEY ST | 40-15-432-006 | 6/19/2023 | | | | |
| 3921 W KEARSLEY ST | 40-15-432-005 | 6/19/2023 | | | | |

| Address | Parcel | Date | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|
| 3925 W KEARSLEY ST | 40-15-432-001 | 5/8/2023 | | | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM |
| 4002 W KEARSLEY ST | 40-15-429-014 | 6/19/2023 | | | | |
| 4010 W KEARSLEY ST | 40-15-429-010 | 6/19/2023 | | | | |
| 4013 W KEARSLEY ST | 40-15-431-004 | 6/19/2023 | | | | |
| 4017 W KEARSLEY ST | 40-15-431-003 | 6/19/2023 | | | | |
| 4018 W KEARSLEY ST | 40-15-429-008 | 6/19/2023 | | | | |
| 112 W LAKEVIEW AVE | 41-19-433-019 | 6/9/2023 | | | | |
| 120 W LAKEVIEW AVE | 41-19-433-017 | 6/9/2023 | | | | |
| 125 W LAKEVIEW AVE | 41-19-436-005 | 6/9/2023 | | | | |
| 129 W LAKEVIEW AVE | 41-19-436-004 | 6/9/2023 | | | | |
| 132 W LAKEVIEW AVE | 41-19-433-027 | 6/9/2023 | | | | |
| 133 W LAKEVIEW AVE | 41-19-436-003 | 5/9/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 119 W LINSEY BLVD | 41-19-255-042 | 5/30/2023 | | | | |
| 123 W LINSEY BLVD | 41-19-255-040 | 5/30/2023 | | | | |
| 206 W LINSEY BLVD | 41-19-254-056 | 5/30/2023 | | | | |
| 210 W LINSEY BLVD | 41-19-254-055 | 5/30/2023 | | | | |
| 214 W LINSEY BLVD | 41-19-254-054 | 5/30/2023 | | | | |
| 217 W LINSEY BLVD | 41-19-255-033 | 5/30/2023 | 6/18/2020 12:00:00 PM | 6/18/2020 12:00:00 PM | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 218 W LINSEY BLVD | 41-19-254-053 | 5/30/2023 | | | | |
| 223 W LINSEY BLVD | 41-19-255-002 | 5/30/2023 | | | | |
| 226 W LINSEY BLVD | 41-19-254-019 | 5/30/2023 | | | | |
| 228 W LINSEY BLVD | 41-19-254-017 | 5/30/2023 | | | | |
| 125 W LIVINGSTON DR | 41-19-477-001 | 5/9/2023 | | | | |
| 105 W LORADO AVE | 46-25-178-018 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 106 W LORADO AVE | 46-25-176-035 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 109 W LORADO AVE | 46-25-178-017 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 113 W LORADO AVE | 46-25-178-016 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 118 W LORADO AVE | 46-25-176-031 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 202 W LORADO AVE | 46-25-176-030 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 5/19/2020 12:00:00 AM | 5/19/2020 12:00:00 AM |
| 206 W LORADO AVE | 46-25-176-029 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 209 W LORADO AVE | 46-25-178-042 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 210 W LORADO AVE | 46-25-176-028 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 314 W LORADO AVE | 46-25-176-039 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 405 W LORADO AVE | 46-25-154-014 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 502 W LORADO AVE | 46-25-152-021 | 4/22/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 517 W LORADO AVE | 46-25-154-004 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 601 W LORADO AVE | 46-25-153-012 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 606 W LORADO AVE | 46-25-151-026 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 610 W LORADO AVE | 46-25-151-025 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 614 W LORADO AVE | 46-25-151-024 | 4/22/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 617 W LORADO AVE | 46-25-153-008 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 618 W LORADO AVE | 46-25-151-023 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 W LORADO AVE | 46-25-153-007 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 625 W LORADO AVE | 46-25-153-006 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 626 W LORADO AVE | 46-25-151-020 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 629 W LORADO AVE | 46-25-153-005 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 633 W LORADO AVE | 46-25-153-004 | 4/22/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 634 W LORADO AVE | 46-25-151-017 | 4/22/2023 | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 638 W LORADO AVE | 46-25-151-016 | 4/22/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 642 W LORADO AVE | 46-25-151-015 | 4/22/2023 | 9/24/2019 12:00:00 PM | 9/24/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 645 W LORADO AVE | 46-25-153-001 | 4/22/2023 | | | | |
| 620 W LYNDON AVE | 46-25-352-011 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 621 W LYNDON AVE | 46-25-353-008 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 624 W LYNDON AVE | 46-25-352-010 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 625 W LYNDON AVE | 46-25-353-007 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 628 W LYNDON AVE | 46-25-352-009 | 5/12/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 115 W MARENGO AVE | 46-36-128-023 | 5/1/2023 | 6/30/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 123 W MARENGO AVE | 46-36-128-022 | 5/1/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 124 W MARENGO AVE | 46-36-127-046 | 5/1/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 127 W MARENGO AVE | 46-36-128-021 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 202 W MARENGO AVE | 46-36-127-045 | 5/1/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 205 W MARENGO AVE | 46-36-128-019 | 5/1/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 206 W MARENGO AVE | 46-36-127-044 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 213 W MARENGO AVE | 46-36-128-017 | 5/1/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 214 W MARENGO AVE | 46-36-127-043 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 221 W MARENGO AVE | 46-36-128-016 | 5/1/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 222 W MARENGO AVE | 46-36-127-040 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 225 W MARENGO AVE | 46-36-128-015 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 229 W MARENGO AVE | 46-36-128-014 | 5/1/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 301 W MARENGO AVE | 46-36-128-012 | 5/1/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 306 W MARENGO AVE | 46-36-127-036 | 5/1/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 310 W MARENGO AVE | 46-36-127-035 | 6/17/2023 | | | | |
| 313 W MARENGO AVE | 46-36-128-010 | 5/1/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 314 W MARENGO AVE | 46-36-127-034 | 5/1/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 317 W MARENGO AVE | 46-36-128-009 | 5/1/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 318 W MARENGO AVE | 46-36-127-033 | 5/1/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 321 W MARENGO AVE | 46-36-128-008 | 5/2/2023 | | | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 326 W MARENGO AVE | 46-36-127-032 | 5/2/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 330 W MARENGO AVE | 46-36-127-031 | 5/2/2023 | | | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 402 W MARENGO AVE | 46-36-127-030 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 405 W MARENGO AVE | 46-36-128-004 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 411 W MARENGO AVE | 46-36-128-003 | 5/2/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 424 W MARENGO AVE | 46-36-127-027 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 501 W MARENGO AVE | 46-36-103-024 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 506 W MARENGO AVE | 46-36-102-051 | 5/2/2023 | | | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 510 W MARENGO AVE | 46-36-102-050 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 514 W MARENGO AVE | 46-36-102-049 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 515 W MARENGO AVE | 46-36-103-021 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 521 W MARENGO AVE | 46-36-103-020 | 5/2/2023 | | | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 525 W MARENGO AVE | 46-36-103-019 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 529 W MARENGO AVE | 46-36-103-018 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 530 W MARENGO AVE | 46-36-102-046 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 533 W MARENGO AVE | 46-36-103-017 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 538 W MARENGO AVE | 46-36-102-045 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 539 W MARENGO AVE | 46-36-103-016 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 542 W MARENGO AVE | 46-36-102-044 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 546 W MARENGO AVE | 46-36-102-042 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 550 W MARENGO AVE | 46-36-102-041 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 602 W MARENGO AVE | 46-36-102-040 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 606 W MARENGO AVE | 46-36-102-039 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 612 W MARENGO AVE | 46-36-102-038 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 613 W MARENGO AVE | 46-36-103-010 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 617 W MARENGO AVE | 46-36-103-009 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 618 W MARENGO AVE | 46-36-102-037 | 5/2/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 622 W MARENGO AVE | 46-36-102-036 | 5/2/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 625 W MARENGO AVE | 46-36-103-007 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 626 W MARENGO AVE | 46-36-102-035 | 5/2/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 629 W MARENGO AVE | 46-36-103-006 | 5/2/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 630 W MARENGO AVE | 46-36-102-034 | 5/2/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 634 W MARENGO AVE | 46-36-102-033 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 635 W MARENGO AVE | 46-36-103-005 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 638 W MARENGO AVE | 46-36-102-032 | 6/17/2023 | | | | |
| 645 W MARENGO AVE | 46-36-103-003 | 5/2/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 718 W MARENGO AVE | 46-35-230-021 | 5/2/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 810 W MARENGO AVE | 46-35-229-022 | 5/2/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 906 W MARENGO AVE | 46-35-228-024 | 5/2/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 910 W MARENGO AVE | 46-35-228-026 | 5/2/2023 | | | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 1013 W MARENGO AVE | 46-35-232-027 | 5/2/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 12/6/2019 12:00:00 PM | 12/6/2019 12:00:00 PM |
| 112 W MC CLELLAN ST | 40-01-128-030 | 5/4/2023 | | | | |
| 116 W MC CLELLAN ST | 40-01-128-029 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 124 W MC CLELLAN ST | 40-01-128-026 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 128 W MC CLELLAN ST | 40-01-128-025 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 133 W MC CLELLAN ST | 40-01-129-010 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 205 W MC CLELLAN ST | 40-01-129-008 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 209 W MC CLELLAN ST | 40-01-129-007 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 212 W MC CLELLAN ST | 40-01-128-020 | 5/4/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 213 W MC CLELLAN ST | 40-01-129-006 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 216 W MC CLELLAN ST | 40-01-128-019 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 220 W MC CLELLAN ST | 40-01-128-018 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | | |
| 221 W MC CLELLAN ST | 40-01-129-004 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 224 W MC CLELLAN ST | 40-01-128-017 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 225 W MC CLELLAN ST | 40-01-129-002 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 229 W MC CLELLAN ST | 40-01-129-001 | 5/4/2023 | 10/22/2019 12:00:00 PM | 10/22/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 312 W MC CLELLAN ST | 40-01-106-027 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 314 W MC CLELLAN ST | 40-01-106-026 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 5:14:09 PM | 9/14/2020 5:14:09 PM |
| 320 W MC CLELLAN ST | 40-01-106-025 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 5:14:59 PM | 9/14/2020 5:15:00 PM |
| 324 W MC CLELLAN ST | 40-01-106-024 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 5:15:34 PM | 9/14/2020 5:15:35 PM |
| 405 W MC CLELLAN ST | 40-01-108-010 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 406 W MC CLELLAN ST | 40-01-106-022 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 409 W MC CLELLAN ST | 40-01-108-009 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 410 W MC CLELLAN ST | 40-01-106-021 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 413 W MC CLELLAN ST | 40-01-108-008 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 414 W MC CLELLAN ST | 40-01-106-020 | 5/4/2023 | | | 10/14/2019 12:00:00 AM | 10/14/2019 12:00:00 AM |
| 417 W MC CLELLAN ST | 40-01-108-007 | 5/4/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 418 W MC CLELLAN ST | 40-01-106-019 | 5/4/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 421 W MC CLELLAN ST | 40-01-108-005 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 5:16:08 PM | 9/14/2020 5:16:08 PM |
| 422 W MC CLELLAN ST | 40-01-106-018 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 9/14/2020 5:16:33 PM | 9/14/2020 5:16:34 PM |
| 430 W MC CLELLAN ST | 40-01-106-004 | 5/4/2023 | | | 9/4/2020 12:00:00 PM | 9/4/2020 12:00:00 PM |
| 514 W MC CLELLAN ST | 40-01-105-019 | 5/4/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 522 W MC CLELLAN ST | 40-01-105-018 | 5/4/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 526 W MC CLELLAN ST | 40-01-105-017 | 5/4/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 527 W MC CLELLAN ST | 40-01-107-004 | 5/4/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 530 W MC CLELLAN ST | 40-01-105-016 | 5/4/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 601 W MC CLELLAN ST | 40-01-107-002 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 602 W MC CLELLAN ST | 40-01-105-015 | 5/4/2023 | | | 9/14/2020 5:17:01 PM | 9/14/2020 5:17:02 PM |
| 606 W MC CLELLAN ST | 40-01-105-014 | 5/4/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 610 W MC CLELLAN ST | 40-01-105-013 | 5/4/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 716 W MC CLELLAN ST | 40-02-232-011 | 5/4/2023 | | | | |
| 717 W MC CLELLAN ST | 40-02-234-014 | 5/25/2023 | | | | |
| 720 W MC CLELLAN ST | 40-02-232-010 | 5/4/2023 | | | | |
| 723 W MC CLELLAN ST | 40-02-234-013 | 5/25/2023 | | | | |
| 724 W MC CLELLAN ST | 40-02-232-009 | 5/25/2023 | | | | |
| 729 W MC CLELLAN ST | 40-02-234-012 | 5/25/2023 | | | | |
| 735 W MC CLELLAN ST | 40-02-234-011 | 5/25/2023 | | | | |
| 741 W MC CLELLAN ST | 40-02-234-010 | 5/4/2023 | | | | |
| 801 W MC CLELLAN ST | 40-02-234-008 | 5/4/2023 | | | | |
| 810 W MC CLELLAN ST | 40-02-231-021 | 5/25/2023 | | | | |
| 811 W MC CLELLAN ST | 40-02-234-001 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 814 W MC CLELLAN ST | 40-02-231-020 | 5/25/2023 | | | | |
| 902 W MC CLELLAN ST | 40-02-231-018 | 5/25/2023 | | | | |
| 918 W MC CLELLAN ST | 40-02-231-023 | 5/25/2023 | | | | |
| 919 W MC CLELLAN ST | 40-02-233-007 | 5/4/2023 | | | | |
| 1001 W MC CLELLAN ST | 40-02-233-005 | 5/25/2023 | | | | |
| 1005 W MC CLELLAN ST | 40-02-233-004 | 5/25/2023 | | | | |
| 1101 W MC CLELLAN ST | 40-02-206-010 | 5/25/2023 | | | | |
| 1102 W MC CLELLAN ST | 40-02-204-027 | 5/25/2023 | | | | |
| 1110 W MC CLELLAN ST | 40-02-204-026 | 5/4/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1114 W MC CLELLAN ST | 40-02-204-025 | 5/15/2023 | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 1209 W MC CLELLAN ST | 40-02-205-011 | 5/25/2023 | | | | |
| 1402 W MC CLELLAN ST | 40-02-202-029 | 5/25/2023 | | | | |
| 1406 W MC CLELLAN ST | 40-02-202-028 | 5/4/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1409 W MC CLELLAN ST | 40-02-130-013 | 5/4/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1410 W MC CLELLAN ST | 40-02-202-027 | 5/25/2023 | | | | |
| 1502 W MC CLELLAN ST | 40-02-201-029 | 5/25/2023 | | | | |
| 1509 W MC CLELLAN ST | 40-02-130-011 | 5/25/2023 | | | | |
| 1510 W MC CLELLAN ST | 40-02-201-027 | 5/25/2023 | | | | |
| 1517 W MC CLELLAN ST | 40-02-130-010 | 5/25/2023 | | | | |
| 1601 W MC CLELLAN ST | 40-02-130-009 | 5/4/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1609 W MC CLELLAN ST | 40-02-130-007 | 5/4/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1801 W MC CLELLAN ST | 40-02-129-010 | 5/4/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1917 W MC CLELLAN ST | 40-02-129-001 | 5/4/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 2006 W MC CLELLAN ST | 40-02-105-033 | 5/4/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 2012 W MC CLELLAN ST | 40-02-105-019 | 5/4/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2108 W MC CLELLAN ST | 40-02-104-023 | 5/2/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | | |
| 2117 W MC CLELLAN ST | 40-02-110-001 | 5/2/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2205 W MC CLELLAN ST | 40-02-109-002 | 5/2/2023 | | | 10/14/2019 12:00:00 PM | 10/14/2019 12:00:00 PM |
| 2208 W MC CLELLAN ST | 40-02-103-013 | 5/2/2023 | | | | |
| 702 W MOORE ST | 46-35-427-010 | 5/16/2023 | | | | |
| 714 W MOORE ST | 46-35-427-007 | 5/16/2023 | | | 12/8/2020 9:00:41 AM | 12/8/2020 9:00:42 AM |
| 734 W MOORE ST | 46-35-427-001 | 5/16/2023 | | | | |
| 806 W MOORE ST | 46-35-426-015 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 810 W MOORE ST | 46-35-426-014 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 814 W MOORE ST | 46-35-426-013 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 815 W MOORE ST | 46-35-430-001 | 5/16/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 10/29/2019 12:00:00 AM | 10/29/2019 12:00:00 AM |
| 818 W MOORE ST | 46-35-426-012 | 5/16/2023 | | | 5/24/2021 9:23:34 AM | 5/24/2021 9:23:34 AM |
| 910 W MOORE ST | 46-35-426-009 | 5/16/2023 | | | 5/24/2021 9:24:41 AM | 5/24/2021 9:24:41 AM |
| 918 W MOORE ST | 46-35-426-007 | 5/16/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 1018 W MOORE ST | 46-35-426-001 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 7/14/2020 12:00:00 AM | 7/14/2020 12:00:00 AM |
| 1102 W MOORE ST | 46-35-402-010 | 5/16/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1108 W MOORE ST | 46-35-402-009 | 5/16/2023 | | | | |
| 1116 W MOORE ST | 46-35-402-006 | 5/16/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1202 W MOORE ST | 46-35-402-004 | 5/16/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1215 W MOORE ST | 46-35-407-002 | 5/16/2023 | | | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM |
| 1302 W MOORE ST | 46-35-401-013 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1310 W MOORE ST | 46-35-401-011 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1318 W MOORE ST | 46-35-401-009 | 5/16/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1402 W MOORE ST | 46-35-401-008 | 5/16/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1410 W MOORE ST | 46-35-401-006 | 5/16/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1414 W MOORE ST | 46-35-401-004 | 5/16/2023 | | | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 614 W MOTT AVE | 46-25-351-006 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 618 W MOTT AVE | 46-25-351-005 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 622 W MOTT AVE | 46-25-351-004 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 626 W MOTT AVE | 46-25-351-003 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 630 W MOTT AVE | 46-25-351-002 | 5/8/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 634 W MOTT AVE | 46-25-351-001 | 5/8/2023 | | | | |
| 1202 W MOTT AVE | 46-26-406-028 | 5/8/2023 | | | | |
| 1216 W MOTT AVE | 46-26-406-014 | 5/8/2023 | | | | |
| 1314 W MOTT AVE | 46-26-403-052 | 5/8/2023 | | | | |
| 1318 W MOTT AVE | 46-26-403-051 | 5/8/2023 | | | | |
| 1402 W MOTT AVE | 46-26-403-050 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1406 W MOTT AVE | 46-26-403-049 | 5/5/2023 | | | | |
| 1410 W MOTT AVE | 46-26-403-048 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1414 W MOTT AVE | 46-26-403-047 | 5/5/2023 | | | | |
| 1417 W MOTT AVE | 46-26-452-001 | 5/5/2023 | | | | |
| 1418 W MOTT AVE | 46-26-403-046 | 5/5/2023 | | | | |
| 1509 W MOTT AVE | 46-26-451-002 | 5/5/2023 | 11/15/2019 12:00:00 PM | 11/15/2019 12:00:00 PM | 12/12/2019 12:00:00 AM | 12/12/2019 12:00:00 AM |
| 1516 W MOTT AVE | 46-26-403-041 | 5/5/2023 | | | | |
| 1603 W MOTT AVE | 46-26-380-020 | 5/5/2023 | | | | |
| 1604 W MOTT AVE | 46-26-331-049 | 5/5/2023 | | | | |
| 1618 W MOTT AVE | 46-26-331-026 | 5/5/2023 | | | | |
| 1619 W MOTT AVE | 46-26-380-001 | 5/5/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 6/17/2020 12:00:00 PM | 6/17/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1215 W MYRTLE AVE | 46-35-454-001 | 5/16/2023 | | | | |
| 1301 W MYRTLE AVE | 46-35-453-017 | 5/16/2023 | 11/6/2019 12:00:00 PM | 11/6/2019 12:00:00 PM | 7/14/2020 12:00:00 PM | 7/14/2020 12:00:00 PM |
| 1302 W MYRTLE AVE | 46-35-406-020 | 5/16/2023 | | | | |
| 1314 W MYRTLE AVE | 46-35-406-010 | 5/16/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1401 W MYRTLE AVE | 46-35-452-016 | 5/16/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1402 W MYRTLE AVE | 46-35-405-019 | 5/16/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1414 W MYRTLE AVE | 46-35-405-010 | 5/16/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1415 W MYRTLE AVE | 46-35-452-001 | 5/16/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 1504 W MYRTLE AVE | 46-35-404-021 | 5/16/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 206 W NEWALL ST | 40-01-328-029 | 5/30/2023 | | | | |
| 235 W NEWALL ST | 40-01-329-002 | 5/30/2023 | | | | |
| 515 W NEWALL ST | 40-01-307-012 | 5/30/2023 | | | | |
| 602 W NEWALL ST | 40-01-305-028 | 5/30/2023 | | | | |
| 614 W NEWALL ST | 40-01-305-016 | 5/30/2023 | | | | |
| 615 W NEWALL ST | 40-01-307-004 | 5/30/2023 | | | | |
| 122 W OAKLEY ST | 41-19-255-060 | 5/31/2023 | | | | |
| 124 W OAKLEY ST | 41-19-255-051 | 5/31/2023 | | | | |
| 128 W OAKLEY ST | 41-19-255-050 | 5/31/2023 | | | | |
| 210 W OAKLEY ST | 41-19-255-047 | 5/31/2023 | | | | |
| 214 W OAKLEY ST | 41-19-255-046 | 5/31/2023 | | | | |
| 222 W OAKLEY ST | 41-19-255-059 | 5/31/2023 | | | | |
| 202 W PARKWAY AVE | 46-25-377-032 | 5/11/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 301 W PARKWAY AVE | 46-25-378-012 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 306 W PARKWAY AVE | 46-25-377-023 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 317 W PARKWAY AVE | 46-25-378-008 | 5/11/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 318 W PARKWAY AVE | 46-25-377-020 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 321 W PARKWAY AVE | 46-25-378-007 | 5/11/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 322 W PARKWAY AVE | 46-25-377-019 | 5/11/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 401 W PARKWAY AVE | 46-25-378-006 | 5/11/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 402 W PARKWAY AVE | 46-25-377-003 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 405 W PARKWAY AVE | 46-25-378-005 | 5/11/2023 | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 409 W PARKWAY AVE | 46-25-378-001 | 5/11/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 621 W PARKWAY AVE | 46-25-354-008 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 624 W PARKWAY AVE | 46-25-353-010 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 625 W PARKWAY AVE | 46-25-354-006 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 628 W PARKWAY AVE | 46-25-353-009 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 117 W PASADENA AVE | 40-01-126-014 | 5/24/2023 | | | | |
| 202 W PASADENA AVE | 46-36-383-027 | 5/24/2023 | | | | |
| 218 W PASADENA AVE | 46-36-383-023 | 5/24/2023 | | | | |
| 221 W PASADENA AVE | 40-01-126-003 | 5/24/2023 | | | | |
| 229 W PASADENA AVE | 40-01-126-001 | 5/24/2023 | | | | |
| 301 W PASADENA AVE | 40-01-102-031 | 5/24/2023 | | | | |
| 306 W PASADENA AVE | 46-36-382-022 | 5/24/2023 | | | | |
| 310 W PASADENA AVE | 46-36-382-021 | 5/24/2023 | | | | |
| 401 W PASADENA AVE | 40-01-102-010 | 5/24/2023 | | | | |
| 621 W PASADENA AVE | 40-01-101-001 | 5/24/2023 | | | | |
| 726 W PASADENA AVE | 46-35-484-030 | 5/24/2023 | | | | |
| 732 W PASADENA AVE | 46-35-484-028 | 5/24/2023 | | | | |
| 738 W PASADENA AVE | 46-35-484-027 | 5/24/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 801 W PASADENA AVE | 40-02-227-004 | 5/24/2023 | 11/2/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 805 W PASADENA AVE | 40-02-227-003 | 5/24/2023 | | | | |
| 1214 W PASADENA AVE | 46-35-459-033 | 5/24/2023 | 9/19/2020 9:58:42 PM | 9/19/2020 9:58:41 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1710 W PASADENA AVE | 46-35-384-033 | 5/24/2023 | 9/19/2020 9:58:54 PM | 9/19/2020 9:58:54 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1713 W PASADENA AVE | 40-02-126-014 | 5/24/2023 | 9/19/2020 9:59:41 PM | 9/19/2020 9:59:40 PM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1802 W PASADENA AVE | 46-35-383-037 | 5/24/2023 | | | | |
| 1805 W PASADENA AVE | 40-02-126-011 | 5/24/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1806 W PASADENA AVE | 46-35-383-036 | 5/24/2023 | | | | |
| 1809 W PASADENA AVE | 40-02-126-010 | 5/24/2023 | 9/21/2020 12:00:00 AM | 9/21/2020 12:00:00 AM | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 1813 W PASADENA AVE | 40-02-126-009 | 5/24/2023 | | | | |
| 1817 W PASADENA AVE | 40-02-126-008 | 5/24/2023 | | | 10/26/2020 12:00:00 PM | 10/26/2020 12:00:00 PM |
| 2005 W PASADENA AVE | 40-02-105-005 | 5/24/2023 | | | | |
| 2006 W PASADENA AVE | 46-35-381-047 | 5/24/2023 | | | 10/27/2020 9:39:00 PM | 10/27/2020 9:39:00 PM |
| 2013 W PASADENA AVE | 40-02-105-002 | 5/24/2023 | | | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 2114 W PASADENA AVE | 46-35-360-015 | 5/24/2023 | | | | |
| 2206 W PASADENA AVE | 46-35-359-035 | 5/24/2023 | 9/19/2020 10:00:09 PM | 9/19/2020 10:00:08 PM | 10/27/2020 12:00:00 PM | 10/27/2020 12:00:00 PM |
| 2210 W PASADENA AVE | 46-35-359-034 | 5/24/2023 | | | 10/27/2020 9:40:00 PM | 10/27/2020 9:40:00 PM |
| 3099 W PASADENA AVE | 07-03-527-143 | 5/24/2023 | | | | |
| 115 W PATERSON ST | 40-01-379-019 | 5/1/2023 | | | | |
| 125 W PATERSON ST | 40-01-379-015 | 5/22/2023 | | | | |
| 128 W PATERSON ST | 40-01-378-032 | 5/22/2023 | | | | |
| 134 W PATERSON ST | 40-01-378-029 | 5/22/2023 | | | | |
| 135 W PATERSON ST | 40-01-379-013 | 5/22/2023 | | | | |
| 137 W PATERSON ST | 40-01-379-012 | 5/22/2023 | | | | |
| 205 W PATERSON ST | 40-01-379-010 | 5/22/2023 | | | | |
| 212 W PATERSON ST | 40-01-378-025 | 5/22/2023 | | | | |
| 213 W PATERSON ST | 40-01-379-008 | 5/22/2023 | | | | |
| 232 W PATERSON ST | 40-01-378-020 | 5/22/2023 | | | | |
| 314 W PATERSON ST | 40-01-356-029 | 5/1/2023 | 11/12/2020 6:48:53 PM | 11/12/2020 6:48:53 PM | 12/9/2020 10:20:18 AM | 12/9/2020 10:20:19 AM |
| 318 W PATERSON ST | 40-01-356-027 | 5/22/2023 | | | | |
| 325 W PATERSON ST | 40-01-358-010 | 5/1/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 330 W PATERSON ST | 40-01-356-024 | 5/22/2023 | | | | |
| 409 W PATERSON ST | 40-01-358-005 | 5/22/2023 | | | | |
| 418 W PATERSON ST | 40-01-356-035 | 5/1/2023 | 11/12/2020 6:50:57 PM | 11/12/2020 6:50:56 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 515 W PATERSON ST | 40-01-357-012 | 5/22/2023 | | | | |
| 519 W PATERSON ST | 40-01-357-011 | 5/22/2023 | | | | |
| 520 W PATERSON ST | 40-01-355-020 | 5/22/2023 | | | | |
| 523 W PATERSON ST | 40-01-357-010 | 5/22/2023 | | | | |
| 602 W PATERSON ST | 40-01-355-018 | 5/24/2023 | | | | |
| 606 W PATERSON ST | 40-01-355-017 | 5/24/2023 | | | | |
| 610 W PATERSON ST | 40-01-355-016 | 5/1/2023 | 11/12/2020 6:49:31 PM | 11/12/2020 6:49:32 PM | 12/9/2020 10:20:46 AM | 12/9/2020 10:20:46 AM |
| 613 W PATERSON ST | 40-01-357-030 | 5/1/2023 | 11/12/2020 6:50:17 PM | 11/12/2020 6:50:18 PM | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 702 W PATERSON ST | 40-02-479-043 | 5/24/2023 | | | | |
| 713 W PATERSON ST | 40-02-483-004 | 5/24/2023 | | | | |
| 1101 W PATERSON ST | 40-02-457-005 | 5/24/2023 | | | | |
| 1317 W PATERSON ST | 40-02-455-002 | 5/24/2023 | | | | |
| 1325 W PATERSON ST | 40-02-455-001 | 5/24/2023 | | | | |
| 1407 W PATERSON ST | 40-02-454-008 | 5/1/2023 | | | | |
| 1414 W PATERSON ST | 40-02-451-016 | 5/1/2023 | 11/2/2020 12:00:00 PM | 11/4/2020 12:00:00 PM | 12/8/2020 10:39:01 AM | 12/8/2020 10:39:02 AM |
| 1514 W PATERSON ST | 40-02-451-012 | 5/24/2023 | | | | |
| 112 W PHILADELPHIA BLV | 46-36-128-050 | 5/1/2023 | | | | |
| 116 W PHILADELPHIA BLV | 46-36-128-049 | 6/7/2023 | | | | |
| 120 W PHILADELPHIA BLV | 46-36-128-048 | 5/1/2023 | | | | |
| 124 W PHILADELPHIA BLV | 46-36-128-047 | 5/1/2023 | | | | |
| 128 W PHILADELPHIA BLV | 46-36-128-046 | 6/7/2023 | | | | |
| 201 W PHILADELPHIA BLV | 46-36-129-018 | 5/1/2023 | | | | |
| 206 W PHILADELPHIA BLV | 46-36-128-052 | 5/1/2023 | | | | |
| 217 W PHILADELPHIA BLV | 46-36-129-014 | 5/1/2023 | | | | |
| 222 W PHILADELPHIA BLV | 46-36-128-039 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 225 W PHILADELPHIA BLV | 46-36-129-013 | 5/1/2023 | | | | |
| 230 W PHILADELPHIA BLV | 46-36-128-038 | 5/1/2023 | | | | |
| 301 W PHILADELPHIA BLV | 46-36-129-012 | 5/1/2023 | | | | |
| 302 W PHILADELPHIA BLV | 46-36-128-037 | 6/7/2023 | | | | |
| 307 W PHILADELPHIA BLV | 46-36-129-011 | 5/1/2023 | | | | |
| 318 W PHILADELPHIA BLV | 46-36-128-035 | 6/7/2023 | | | | |
| 322 W PHILADELPHIA BLV | 46-36-128-034 | 5/1/2023 | | | | |
| 409 W PHILADELPHIA BLV | 46-36-129-005 | 6/7/2023 | | | | |
| 412 W PHILADELPHIA BLV | 46-36-128-029 | 6/7/2023 | | | | |
| 422 W PHILADELPHIA BLV | 46-36-128-026 | 5/1/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | | |
| 502 W PHILADELPHIA BLV | 46-36-103-051 | 5/1/2023 | | | | |
| 506 W PHILADELPHIA BLV | 46-36-103-050 | 5/1/2023 | | | | |
| 509 W PHILADELPHIA BLV | 46-36-104-026 | 5/1/2023 | | | | |
| 510 W PHILADELPHIA BLV | 46-36-103-049 | 5/1/2023 | | | | |
| 513 W PHILADELPHIA BLV | 46-36-104-025 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 514 W PHILADELPHIA BLV | 46-36-103-048 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 518 W PHILADELPHIA BLV | 46-36-103-047 | 5/1/2023 | | | | |
| 521 W PHILADELPHIA BLV | 46-36-104-024 | 6/7/2023 | | | | |
| 522 W PHILADELPHIA BLV | 46-36-103-045 | 6/7/2023 | | | | |
| 523 W PHILADELPHIA BLV | 46-36-104-023 | 6/7/2023 | | | | |
| 526 W PHILADELPHIA BLV | 46-36-103-044 | 6/7/2023 | | | | |
| 529 W PHILADELPHIA BLV | 46-36-104-022 | 5/1/2023 | | | | |
| 530 W PHILADELPHIA BLV | 46-36-103-043 | 6/7/2023 | | | | |
| 533 W PHILADELPHIA BLV | 46-36-104-020 | 6/7/2023 | | | | |
| 534 W PHILADELPHIA BLV | 46-36-103-042 | 6/7/2023 | | | | |
| 539 W PHILADELPHIA BLV | 46-36-104-019 | 5/1/2023 | | | | |
| 540 W PHILADELPHIA BLV | 46-36-103-041 | 5/1/2023 | | | | |
| 543 W PHILADELPHIA BLV | 46-36-104-017 | 5/1/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 546 W PHILADELPHIA BLV | 46-36-103-040 | 6/7/2023 | | | | |
| 549 W PHILADELPHIA BLV | 46-36-104-016 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 550 W PHILADELPHIA BLV | 46-36-103-039 | 6/7/2023 | | | | |
| 601 W PHILADELPHIA BLV | 46-36-104-015 | 5/1/2023 | | | | |
| 602 W PHILADELPHIA BLV | 46-36-103-038 | 6/7/2023 | | | | |
| 605 W PHILADELPHIA BLV | 46-36-104-014 | 6/7/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 606 W PHILADELPHIA BLV | 46-36-103-037 | 6/7/2023 0:00 | | | | |
| 609 W PHILADELPHIA BLV | 46-36-104-013 | 6/7/2023 | | | | |
| 610 W PHILADELPHIA BLV | 46-36-103-036 | 5/1/2023 | | | | |
| 614 W PHILADELPHIA BLV | 46-36-103-035 | 6/7/2023 | | | | |
| 617 W PHILADELPHIA BLV | 46-36-104-011 | 5/1/2023 | | | | |
| 618 W PHILADELPHIA BLV | 46-36-103-034 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 621 W PHILADELPHIA BLV | 46-36-104-010 | 5/1/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 622 W PHILADELPHIA BLV | 46-36-103-033 | 6/7/2023 | | | | |
| 625 W PHILADELPHIA BLV | 46-36-104-009 | 5/1/2023 | | | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 626 W PHILADELPHIA BLV | 46-36-103-031 | 6/7/2023 | | | | |
| 629 W PHILADELPHIA BLV | 46-36-104-008 | 5/1/2023 | | | | |
| 301 W PIERSON RD | 46-36-126-013 | 5/15/2023 | | | | |
| 310 W PIERSON RD | 46-25-379-025 | 5/15/2023 | | | | |
| 321 W PIERSON RD | 46-36-126-010 | 5/15/2023 | | | | |
| 549 W PIERSON RD | 46-36-101-014 | 5/15/2023 | | | | |
| 616 W PIERSON RD | 46-25-355-020 | 5/15/2023 | | | | |
| 805 W PIERSON RD | 46-35-229-004 | 5/15/2023 | | | | |
| 808 W PIERSON RD | 46-26-481-024 | 5/15/2023 | | | | |
| 910 W PIERSON RD | 46-26-481-018 | 6/7/2023 | | | | |
| 1302 W PIERSON RD | 46-26-455-029 | 5/15/2023 | | | | |
| 1402 W PIERSON RD | 46-26-455-023 | 5/15/2023 | | | | |
| 116 W PIPER AVE | 46-25-326-013 | 5/10/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 127 W PIPER AVE | 46-25-328-010 | 5/10/2023 | | | | |
| 128 W PIPER AVE | 46-25-326-011 | 5/10/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 201 W PIPER AVE | 46-25-328-009 | 5/10/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | | |
| 202 W PIPER AVE | 46-25-326-010 | 5/23/2023 | | | | |
| 209 W PIPER AVE | 46-25-328-007 | 5/10/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 213 W PIPER AVE | 46-25-328-005 | 5/10/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 222 W PIPER AVE | 46-25-326-005 | 5/23/2023 | | | | |
| 225 W PIPER AVE | 46-25-328-002 | 5/10/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 226 W PIPER AVE | 46-25-326-004 | 5/10/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 229 W PIPER AVE | 46-25-328-001 | 5/10/2023 | 10/18/2019 12:00:00 AM | 5/4/2020 12:00:00 AM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 306 W PIPER AVE | 46-25-326-002 | 5/10/2023 | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 310 W PIPER AVE | 46-25-326-001 | 5/10/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 401 W PIPER AVE | 46-25-301-035 | 5/10/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 402 W PIPER AVE | 46-25-301-031 | 5/10/2023 | | | | |
| 112 W PULASKI ST | 46-36-126-048 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | | |
| 116 W PULASKI ST | 46-36-126-047 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 201 W PULASKI ST | 46-36-127-021 | 6/16/2023 | | | | |
| 205 W PULASKI ST | 46-36-127-020 | 6/16/2023 | | | | |
| 206 W PULASKI ST | 46-36-126-043 | 5/15/2023 | | | 9/19/2019 12:00:00 AM | 9/19/2019 12:00:00 AM |
| 210 W PULASKI ST | 46-36-126-042 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 W PULASKI ST | 46-36-127-019 | 5/15/2023 | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 214 W PULASKI ST | 46-36-126-041 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 217 W PULASKI ST | 46-36-127-018 | 6/16/2023 | | | | |
| 218 W PULASKI ST | 46-36-126-040 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 221 W PULASKI ST | 46-36-127-017 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | | |
| 222 W PULASKI ST | 46-36-126-039 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 226 W PULASKI ST | 46-36-126-038 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 230 W PULASKI ST | 46-36-126-037 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 309 W PULASKI ST | 46-36-127-012 | 6/16/2023 | | | | |
| 313 W PULASKI ST | 46-36-127-052 | 5/15/2023 | 11/6/2020 3:30:35 PM | 11/6/2020 3:30:35 PM | 11/6/2020 3:30:26 PM | 11/6/2020 3:30:27 PM |
| 314 W PULASKI ST | 46-36-126-033 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 318 W PULASKI ST | 46-36-126-032 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 322 W PULASKI ST | 46-36-126-031 | 6/16/2023 | | | | |
| 325 W PULASKI ST | 46-36-127-008 | 5/15/2023 | | | 7/21/2020 12:00:00 PM | 7/21/2020 12:00:00 PM |
| 326 W PULASKI ST | 46-36-126-030 | 6/16/2023 | | | | |
| 329 W PULASKI ST | 46-36-127-006 | 6/16/2023 | | | | |
| 402 W PULASKI ST | 46-36-126-029 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 405 W PULASKI ST | 46-36-127-004 | 6/16/2023 | | | | |
| 406 W PULASKI ST | 46-36-126-028 | 5/15/2023 | | | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM |
| 409 W PULASKI ST | 46-36-127-003 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 410 W PULASKI ST | 46-36-126-027 | 6/16/2023 | | | | |
| 414 W PULASKI ST | 46-36-126-026 | 6/16/2023 | | | | |
| 417 W PULASKI ST | 46-36-127-002 | 6/16/2023 | | | | |
| 418 W PULASKI ST | 46-36-126-025 | 6/16/2023 | | | | |
| 421 W PULASKI ST | 46-36-127-001 | 5/15/2023 | | | | |
| 426 W PULASKI ST | 46-36-126-024 | 6/16/2023 | | | | |
| 502 W PULASKI ST | 46-36-101-045 | 6/16/2023 | | | | |
| 506 W PULASKI ST | 46-36-101-044 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 510 W PULASKI ST | 46-36-101-043 | 6/16/2023 | | | | |
| 517 W PULASKI ST | 46-36-102-024 | 6/16/2023 | | | | |
| 525 W PULASKI ST | 46-36-102-022 | 6/16/2023 | | | | |
| 533 W PULASKI ST | 46-36-102-020 | 6/16/2023 | | | | |
| 534 W PULASKI ST | 46-36-101-038 | 6/16/2023 | | | | |
| 537 W PULASKI ST | 46-36-102-019 | 6/16/2023 | | | | |
| 540 W PULASKI ST | 46-36-101-036 | 6/16/2023 | | | | |
| 541 W PULASKI ST | 46-36-102-018 | 6/16/2023 | | | | |
| 550 W PULASKI ST | 46-36-101-034 | 6/16/2023 | | | | |
| 601 W PULASKI ST | 46-36-102-015 | 6/16/2023 | | | | |
| 605 W PULASKI ST | 46-36-102-014 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | | |
| 609 W PULASKI ST | 46-36-102-013 | 5/15/2023 | | | | |
| 610 W PULASKI ST | 46-36-101-031 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 613 W PULASKI ST | 46-36-102-011 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 621 W PULASKI ST | 46-36-102-008 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 622 W PULASKI ST | 46-36-101-029 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 625 W PULASKI ST | 46-36-102-007 | 5/15/2023 | | | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 630 W PULASKI ST | 46-36-101-027 | 5/15/2023 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/19/2019 12:00:00 PM | 9/19/2019 12:00:00 PM |
| 633 W PULASKI ST | 46-36-102-005 | 6/16/2023 | | | | |
| 638 W PULASKI ST | 46-36-101-025 | 5/15/2023 0:00 | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 9/18/2019 12:00:00 PM | 9/18/2019 12:00:00 PM |
| 642 W PULASKI ST | 46-36-101-024 | 5/15/2023 | | | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 645 W PULASKI ST | 46-36-102-053 | 6/16/2023 | | | | |
| 114 W RANKIN ST | 40-01-179-031 | 5/30/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 119 W RANKIN ST | 40-01-180-013 | 5/30/2023 | | | | |
| 128 W RANKIN ST | 40-01-179-025 | 5/3/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 200 W RANKIN ST | 40-01-179-023 | 5/30/2023 | | | | |
| 201 W RANKIN ST | 40-01-180-009 | 5/3/2023 | 6/19/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 209 W RANKIN ST | 40-01-180-007 | 5/30/2023 | | | | |
| 212 W RANKIN ST | 40-01-179-020 | 5/30/2023 | | | | |
| 217 W RANKIN ST | 40-01-180-005 | 5/30/2023 | | | | |
| 221 W RANKIN ST | 40-01-180-004 | 5/30/2023 | | | | |
| 225 W RANKIN ST | 40-01-180-003 | 5/30/2023 | | | | |
| 230 W RANKIN ST | 40-01-179-016 | 5/30/2023 | | | | |
| 231 W RANKIN ST | 40-01-180-001 | 5/30/2023 | | | | |
| 316 W RANKIN ST | 40-01-156-026 | 5/30/2023 | | | | |
| 328 W RANKIN ST | 40-01-156-022 | 5/30/2023 | | | | |
| 400 W RANKIN ST | 40-01-156-020 | 5/30/2023 | | | | |
| 523 W RANKIN ST | 40-01-157-008 | 5/30/2023 | | | | |
| 711 W RANKIN ST | 40-02-284-005 | 5/30/2023 | | | | |
| 723 W RANKIN ST | 40-02-284-003 | 5/30/2023 | | | | |
| 813 W RANKIN ST | 40-02-283-003 | 5/30/2023 | | | | |
| 914 W RANKIN ST | 40-02-276-062 | 5/30/2023 | | | | |
| 1002 W RANKIN ST | 40-02-276-059 | 5/30/2023 | | | | |
| 1101 W RANKIN ST | 40-02-259-005 | 5/3/2023 | | | | |
| 1601 W RANKIN ST | 40-02-182-008 | 5/3/2023 | 7/6/2020 12:00:00 PM | 7/27/2020 12:00:00 PM | 5/24/2021 9:28:01 AM | 5/24/2021 9:28:02 AM |
| 309 W RIDGEWAY AVE | 46-25-379-011 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 314 W RIDGEWAY AVE | 46-25-378-019 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 318 W RIDGEWAY AVE | 46-25-378-018 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 322 W RIDGEWAY AVE | 46-25-378-017 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 401 W RIDGEWAY AVE | 46-25-379-029 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 402 W RIDGEWAY AVE | 46-25-378-015 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 405 W RIDGEWAY AVE | 46-25-379-028 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 406 W RIDGEWAY AVE | 46-25-378-014 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 409 W RIDGEWAY AVE | 46-25-379-004 | 5/11/2023 | | | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM |
| 410 W RIDGEWAY AVE | 46-25-378-013 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 413 W RIDGEWAY AVE | 46-25-379-003 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 414 W RIDGEWAY AVE | 46-25-378-004 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 417 W RIDGEWAY AVE | 46-25-379-002 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 421 W RIDGEWAY AVE | 46-25-379-001 | 5/11/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 620 W RIDGEWAY AVE | 46-25-354-012 | 5/11/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 701 W RIDGEWAY AVE | 46-26-481-016 | 5/11/2023 | | | | |
| 707 W RIDGEWAY AVE | 46-26-481-015 | 5/11/2023 | | | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 711 W RIDGEWAY AVE | 46-26-481-030 | 5/11/2023 | | | | |
| 721 W RIDGEWAY AVE | 46-26-481-011 | 5/11/2023 | | | | |
| 801 W RIDGEWAY AVE | 46-26-481-010 | 5/12/2023 | | | | |
| 802 W RIDGEWAY AVE | 46-26-479-036 | 5/12/2023 | | | | |
| 807 W RIDGEWAY AVE | 46-26-481-008 | 5/12/2023 | | | | |
| 815 W RIDGEWAY AVE | 46-26-481-006 | 5/12/2023 | | | | |
| 901 W RIDGEWAY AVE | 46-26-481-004 | 5/12/2023 | | | | |
| 902 W RIDGEWAY AVE | 46-26-478-035 | 5/12/2023 | | | | |
| 906 W RIDGEWAY AVE | 46-26-478-034 | 5/12/2023 | | | | |
| 909 W RIDGEWAY AVE | 46-26-481-002 | 5/12/2023 | | | | |
| 910 W RIDGEWAY AVE | 46-26-478-033 | 5/12/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 913 W RIDGEWAY AVE | 46-26-481-031 | 5/12/2023 | 11/6/2019 12:00:00 AM | 11/6/2019 12:00:00 AM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 1011 W RIDGEWAY AVE | 46-26-476-046 | 5/12/2023 | | | | |
| 1016 W RIDGEWAY AVE | 46-26-477-032 | 5/12/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 1019 W RIDGEWAY AVE | 46-26-476-044 | 5/12/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 209 W RUSSELL AVE | 46-25-184-020 | 5/10/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 214 W RUSSELL AVE | 46-25-182-024 | 5/10/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 218 W RUSSELL AVE | 46-25-182-039 | 5/10/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 302 W RUSSELL AVE | 46-25-182-022 | 5/23/2023 | | | | |
| 306 W RUSSELL AVE | 46-25-182-021 | 5/10/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 401 W RUSSELL AVE | 46-25-159-016 | 5/10/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 410 W RUSSELL AVE | 46-25-158-030 | 5/10/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 414 W RUSSELL AVE | 46-25-158-029 | 5/10/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 422 W RUSSELL AVE | 46-25-158-027 | 5/10/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 513 W RUSSELL AVE | 46-25-159-004 | 5/10/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 105 W RUTH AVE | 46-25-180-017 | 5/8/2023 | 10/17/2019 12:00:00 PM | 10/17/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 114 W RUTH AVE | 46-25-178-033 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 217 W RUTH AVE | 46-25-180-008 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 221 W RUTH AVE | 46-25-180-007 | 5/8/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 305 W RUTH AVE | 46-25-180-005 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 309 W RUTH AVE | 46-25-180-003 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 313 W RUTH AVE | 46-25-180-002 | 5/8/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | | |
| 317 W RUTH AVE | 46-25-180-001 | 5/8/2023 | | | | |
| 318 W RUTH AVE | 46-25-178-041 | 5/8/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 12/3/2020 9:44:50 AM | 12/3/2020 9:44:50 AM |
| 322 W RUTH AVE | 46-25-178-040 | 5/23/2023 | | | | |
| 407 W RUTH AVE | 46-25-156-011 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 413 W RUTH AVE | 46-25-156-010 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 417 W RUTH AVE | 46-25-156-008 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 421 W RUTH AVE | 46-25-156-007 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 429 W RUTH AVE | 46-25-156-029 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 505 W RUTH AVE | 46-25-156-004 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 506 W RUTH AVE | 46-25-154-033 | 5/8/2023 | 10/24/2019 12:00:00 AM | 10/29/2019 12:00:00 AM | | |
| 514 W RUTH AVE | 46-25-154-021 | 5/8/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 518 W RUTH AVE | 46-25-154-019 | 5/8/2023 | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 602 W RUTH AVE | 46-25-153-025 | 5/8/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 W RUTH AVE | 46-25-155-012 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 606 W RUTH AVE | 46-25-153-024 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 610 W RUTH AVE | 46-25-153-023 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 618 W RUTH AVE | 46-25-153-021 | 5/8/2023 | | | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 622 W RUTH AVE | 46-25-153-020 | 5/8/2023 | 5/4/2020 12:00:00 PM | 5/4/2020 12:00:00 PM | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 626 W RUTH AVE | 46-25-153-019 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 629 W RUTH AVE | 46-25-155-005 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 630 W RUTH AVE | 46-25-153-018 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 633 W RUTH AVE | 46-25-155-004 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 638 W RUTH AVE | 46-25-153-016 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 642 W RUTH AVE | 46-25-153-015 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 11/22/2019 12:00:00 PM | 11/22/2019 12:00:00 PM |
| 311 W SECOND AVE | 40-12-482-008 | 5/10/2023 | | | | |
| 314 W SECOND AVE | 40-12-477-012 | 5/10/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | | |
| 315 W SECOND AVE | 40-12-482-019 | 5/10/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 10/5/2020 7:08:29 PM | 10/5/2020 7:08:28 PM |
| 320 W SECOND AVE | 40-12-477-011 | 5/10/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 10/5/2020 7:09:02 PM | 10/5/2020 7:09:02 PM |
| 321 W SECOND AVE | 40-12-482-018 | 5/10/2023 | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 10/5/2020 7:09:46 PM | 10/5/2020 7:09:47 PM |
| 419 W SECOND AVE | 40-12-481-009 | 5/10/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 10/5/2020 7:10:44 PM | 10/5/2020 7:10:44 PM |
| 502 W SECOND AVE | 40-12-459-029 | 5/10/2023 0:00 | | | | |
| 512 W SECOND AVE | 40-12-459-010 | 5/10/2023 | 9/3/2020 12:00:00 PM | 9/8/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 422 W SECOND ST | 40-13-279-028 | 5/10/2023 | | | | |
| 430 W SECOND ST | 40-13-279-026 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | | |
| 503 W SECOND ST | 40-13-284-006 | 5/10/2023 0:00 | | | | |
| 1021 W SECOND ST | 40-13-404-060 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 1027 W SECOND ST | 40-13-404-040 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1107 W SECOND ST | 40-13-404-005 | 5/10/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | | |
| 1113 W SECOND ST | 40-13-404-067 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1115 W SECOND ST | 40-13-404-002 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1319 W SECOND ST | 40-13-402-003 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1323 W SECOND ST | 40-13-402-002 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1325 W SECOND ST | 40-13-402-001 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1410 W SECOND ST | 40-13-329-021 | 5/10/2023 | 8/11/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1420 W SECOND ST | 40-13-329-019 | 5/10/2023 | 8/19/2020 12:00:00 PM | 8/19/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1427 W SECOND ST | 40-13-330-007 | 5/10/2023 | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 1505 W SECOND ST | 40-13-330-005 | 5/10/2023 | | | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 218 W SEVENTH ST | 41-18-327-004 | 5/10/2023 | | | 10/4/2020 12:41:43 PM | 10/4/2020 12:41:44 PM |
| 412 W SEVENTH ST | 41-18-308-030 | 5/10/2023 | 11/12/2020 7:10:19 PM | 11/12/2020 7:10:20 PM | 10/19/2020 12:00:00 AM | 10/19/2020 12:00:00 AM |
| 616 W SEVENTH ST | 41-18-351-017 | 5/17/2023 | | | | |
| 515 W SIXTH ST | 41-18-352-014 | 5/17/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 610 W SIXTH ST | 41-18-305-015 | 5/17/2023 | | |
| 125 W STEWART AVE | 46-36-180-025 | 4/26/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 129 W STEWART AVE | 46-36-180-024 | 4/26/2023 | | |
| 130 W STEWART AVE | 46-36-179-059 | 6/5/2023 0:00 | | |
| 210 W STEWART AVE | 46-36-179-055 | 6/5/2023 | | |
| 305 W STEWART AVE | 46-36-180-016 | 6/5/2023 | | |
| 317 W STEWART AVE | 46-36-180-013 | 6/5/2023 | | |
| 413 W STEWART AVE | 46-36-180-006 | 4/26/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 414 W STEWART AVE | 46-36-179-038 | 6/5/2023 | | |
| 521 W STEWART AVE | 46-36-155-014 | 6/5/2023 | | |
| 524 W STEWART AVE | 46-36-154-042 | 4/26/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 530 W STEWART AVE | 46-36-154-040 | 4/26/2023 | | |
| 534 W STEWART AVE | 46-36-154-039 | 4/26/2023 | | |
| 535 W STEWART AVE | 46-36-155-012 | 4/26/2023 | | |
| 546 W STEWART AVE | 46-36-154-037 | 4/26/2023 | | |
| 549 W STEWART AVE | 46-36-155-021 | 6/5/2023 | | |
| 550 W STEWART AVE | 46-36-154-036 | 4/26/2023 | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 606 W STEWART AVE | 46-36-154-034 | 4/26/2023 | | |
| 630 W STEWART AVE | 46-36-154-027 | 4/26/2023 | | |
| 631 W STEWART AVE | 46-36-155-004 | 4/26/2023 | | |
| 637 W STEWART AVE | 46-36-155-002 | 6/5/2023 | | |
| 638 W STEWART AVE | 46-36-154-025 | 4/26/2023 | | |
| 642 W STEWART AVE | 46-36-154-024 | 4/26/2023 | | |
| 801 W STEWART AVE | 46-35-282-007 | 4/26/2023 | | |
| 809 W STEWART AVE | 46-35-282-006 | 4/26/2023 | | |
| 1123 W STEWART AVE | 46-35-257-007 | 4/26/2023 | | |
| 1216 W STEWART AVE | 46-35-255-042 | 4/26/2023 | | |
| 1310 W STEWART AVE | 46-35-255-037 | 4/26/2023 | | |
| 1401 W STEWART AVE | 46-35-256-012 | 4/26/2023 | | |
| 1410 W STEWART AVE | 46-35-255-032 | 4/26/2023 | | |
| 1514 W STEWART AVE | 46-35-255-025 | 4/26/2023 | | |
| 1716 W STEWART AVE | 46-35-178-062 | 4/26/2023 | | |
| 1906 W STEWART AVE | 46-35-155-060 | 4/26/2023 | | |
| 1910 W STEWART AVE | 46-35-155-059 | 4/26/2023 | | |
| 1914 W STEWART AVE | 46-35-155-058 | 4/26/2023 | | |
| 1918 W STEWART AVE | 46-35-155-057 | 4/26/2023 | | |
| 1926 W STEWART AVE | 46-35-155-054 | 4/26/2023 | | |
| 1930 W STEWART AVE | 46-35-155-053 | 4/26/2023 | | |
| 2018 W STEWART AVE | 46-35-155-048 | 4/26/2023 | | |
| 2022 W STEWART AVE | 46-35-155-047 | 4/26/2023 | | |
| 2106 W STEWART AVE | 46-35-155-045 | 4/26/2023 | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 2110 W STEWART AVE | 46-35-155-044 | 4/26/2023 | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 2114 W STEWART AVE | 46-35-155-043 | 4/26/2023 | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 2118 W STEWART AVE | 46-35-155-042 | 4/26/2023 | | |
| 2202 W STEWART AVE | 46-35-155-040 | 4/26/2023 | | |
| 2206 W STEWART AVE | 46-35-155-039 | 4/26/2023 | | |
| 2207 W STEWART AVE | 46-35-158-002 | 4/26/2023 | | |
| 2210 W STEWART AVE | 46-35-155-037 | 4/26/2023 | | |
| 2214 W STEWART AVE | 46-35-155-036 | 4/26/2023 | | |
| 2306 W STEWART AVE | 46-35-155-033 | 4/26/2023 | | |
| 2310 W STEWART AVE | 46-35-155-032 | 4/26/2023 | | |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2408 W STEWART AVE | 46-35-152-027 | 4/26/2023 | | | | |
| 2415 W STEWART AVE | 46-35-156-001 | 4/26/2023 | | | | |
| 112 W TAYLOR ST | 40-01-178-031 | 5/30/2023 | | | | |
| 120 W TAYLOR ST | 40-01-178-029 | 5/30/2023 | | | | |
| 127 W TAYLOR ST | 40-01-179-010 | 5/30/2023 | | | | |
| 132 W TAYLOR ST | 40-01-178-026 | 6/13/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 200 W TAYLOR ST | 40-01-178-025 | 6/13/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | | |
| 204 W TAYLOR ST | 40-01-178-023 | 5/30/2023 | | | | |
| 208 W TAYLOR ST | 40-01-178-022 | 6/13/2023 | | | | |
| 217 W TAYLOR ST | 40-01-179-004 | 5/30/2023 | | | | |
| 323 W TAYLOR ST | 40-01-156-012 | 6/13/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 410 W TAYLOR ST | 40-01-154-023 | 6/13/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 423 W TAYLOR ST | 40-01-156-001 | 6/13/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 613 W TAYLOR ST | 40-01-155-005 | 5/30/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 110 W THACKERY AVE | 46-36-130-062 | 6/6/2023 | | | | |
| 314 W THACKERY AVE | 46-36-130-044 | 6/6/2023 | | | | |
| 418 W THACKERY AVE | 46-36-130-034 | 6/6/2023 | | | | |
| 518 W THACKERY AVE | 46-36-105-048 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 526 W THACKERY AVE | 46-36-105-057 | 6/6/2023 | | | | |
| 638 W THACKERY AVE | 46-36-105-031 | 6/6/2023 | | | | |
| 642 W THACKERY AVE | 46-36-105-030 | 4/27/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 9/23/2019 12:00:00 PM | 9/23/2019 12:00:00 PM |
| 419 W THIRD ST | 41-18-153-001 | 6/7/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 509 W THIRD ST | 40-13-287-003 | 6/7/2023 | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 515 W THIRD ST | 40-13-287-044 | 6/7/2023 | 5/20/2020 12:00:00 PM | 6/1/2020 12:00:00 PM | 7/2/2020 12:00:00 PM | 7/2/2020 12:00:00 PM |
| 211 W THIRTEENTH ST | 41-18-458-005 | 5/12/2023 | | | | |
| 117 W TOBIAS ST | 41-19-254-050 | 5/26/2023 | | | | |
| 118 W TOBIAS ST | 41-19-252-024 | 5/26/2023 | | | | |
| 130 W TOBIAS ST | 41-19-252-021 | 5/26/2023 | | | | |
| 138 W TOBIAS ST | 41-19-252-019 | 5/26/2023 | | | | |
| 209 W TOBIAS ST | 41-19-254-042 | 5/26/2023 | | | | |
| 212 W TOBIAS ST | 41-19-251-031 | 5/26/2023 | | | | |
| 213 W TOBIAS ST | 41-19-254-041 | 5/26/2023 | | | | |
| 217 W TOBIAS ST | 41-19-254-040 | 5/26/2023 | | | | |
| 221 W TOBIAS ST | 41-19-254-002 | 5/26/2023 | | | | |
| 316 W TOBIAS ST | 41-19-251-013 | 5/26/2023 | 10/18/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 215 W TWELFTH ST | 41-18-455-014 | 5/12/2023 0:00 | | | | |
| 702 W TWELFTH ST | 41-18-358-023 | 5/12/2023 | | | | |
| 218 W UNIVERSITY AVE | 40-12-476-027 | 4/28/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 224 W UNIVERSITY AVE | 40-12-476-024 | 4/28/2023 | 11/1/2019 12:00:00 PM | 8/27/2020 12:00:00 PM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 225 W UNIVERSITY AVE | 40-12-478-001 | 4/28/2023 | | | | |
| 301 W UNIVERSITY AVE | 40-12-477-015 | 4/28/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM | 10/7/2020 12:00:00 AM | 10/7/2020 12:00:00 AM |
| 320 W UNIVERSITY AVE | 40-12-476-034 | 4/28/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 2:02:39 PM |
| 402 W UNIVERSITY AVE | 40-12-457-012 | 4/28/2023 | | | 10/7/2020 2:03:13 PM | 10/7/2020 2:03:14 PM |
| 604 W UNIVERSITY AVE | 40-12-455-018 | 4/28/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 2:03:53 PM |
| 1105 W UNIVERSITY AVE | 40-13-129-004 | 4/28/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 2:04:28 PM |
| 1208 W UNIVERSITY AVE | 40-13-126-017 | 4/28/2023 | | | | |
| 1902 W UNIVERSITY AVE | 40-14-277-021 | 4/28/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 2:05:34 PM |
| 1908 W UNIVERSITY AVE | 40-14-277-020 | 4/28/2023 | | | | |
| 1912 W UNIVERSITY AVE | 40-14-277-019 | 4/28/2023 | | | | |
| 1916 W UNIVERSITY AVE | 40-14-277-018 | 4/28/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2022 W UNIVERSITY AVE | 40-14-276-039 | 4/28/2023 | | | 10/7/2020 12:00:00 AM | 10/7/2020 2:06:21 PM |
| 2102 W UNIVERSITY AVE | 40-14-253-065 | 4/28/2023 | 8/3/2020 12:00:00 PM | 8/3/2020 12:00:00 PM | 10/7/2020 12:00:00 AM | 10/7/2020 2:06:53 PM |
| 2116 W UNIVERSITY AVE | 40-14-253-066 | 4/28/2023 | 7/28/2020 12:00:00 PM | 7/30/2020 12:00:00 PM | | |
| 2208 W UNIVERSITY AVE | 40-14-252-064 | 6/17/2023 | | | | |
| 202 W VAN WAGONER AVE | 46-36-376-012 | 6/17/2023 | | | | |
| 210 W VAN WAGONER AVE | 46-36-376-011 | 6/17/2023 | | | | |
| 214 W VAN WAGONER AVE | 46-36-376-010 | 6/17/2023 | | | | |
| 221 W VAN WAGONER AVE | 46-36-379-028 | 6/17/2023 | | | | |
| 1108 W VERNON DR | 41-17-206-017 | 6/8/2023 | | | | |
| 1114 W VERNON DR | 41-17-206-018 | 6/8/2023 | | | | |
| 1126 W VERNON DR | 41-17-206-022 | 6/8/2023 | | | | |
| 134 W WITHERBEE ST | 40-01-331-038 | 5/1/2023 | 11/12/2020 7:01:55 PM | 11/12/2020 7:01:55 PM | 12/9/2020 10:23:26 AM | 12/9/2020 10:23:27 AM |
| 201 W WITHERBEE ST | 40-01-376-011 | 5/24/2023 | | | | |
| 209 W WITHERBEE ST | 40-01-376-009 | 5/24/2023 | | | | |
| 238 W WITHERBEE ST | 40-01-331-017 | 5/24/2023 | | | | |
| 301 W WITHERBEE ST | 40-01-352-016 | 5/24/2023 | | | | |
| 302 W WITHERBEE ST | 40-01-312-033 | 5/1/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 314 W WITHERBEE ST | 40-01-312-029 | 5/24/2023 | | | | |
| 318 W WITHERBEE ST | 40-01-312-027 | 5/1/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 321 W WITHERBEE ST | 40-01-352-035 | 5/24/2023 | | | | |
| 330 W WITHERBEE ST | 40-01-312-024 | 5/24/2023 | | | | |
| 401 W WITHERBEE ST | 40-01-352-007 | 5/1/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 402 W WITHERBEE ST | 40-01-312-023 | 5/24/2023 | | | | |
| 405 W WITHERBEE ST | 40-01-352-006 | 5/24/2023 | | | | |
| 406 W WITHERBEE ST | 40-01-312-022 | 5/24/2023 | | | | |
| 413 W WITHERBEE ST | 40-01-352-004 | 5/1/2023 | | | 12/9/2020 10:23:51 AM | 12/9/2020 10:23:50 AM |
| 414 W WITHERBEE ST | 40-01-312-020 | 5/1/2023 | 7/6/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 418 W WITHERBEE ST | 40-01-312-019 | 5/1/2023 | 6/19/2020 12:00:00 PM | 7/6/2020 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 421 W WITHERBEE ST | 40-01-352-002 | 5/24/2023 | | | | |
| 511 W WITHERBEE ST | 40-01-351-012 | 5/24/2023 | | | | |
| 512 W WITHERBEE ST | 40-01-311-029 | 5/24/2023 | | | | |
| 515 W WITHERBEE ST | 40-01-351-011 | 5/24/2023 | | | | |
| 516 W WITHERBEE ST | 40-01-311-021 | 5/24/2023 | | | | |
| 520 W WITHERBEE ST | 40-01-311-020 | 5/24/2023 | | | | |
| 601 W WITHERBEE ST | 40-01-351-006 | 5/24/2023 | | | | |
| 602 W WITHERBEE ST | 40-01-311-018 | 5/24/2023 | | | | |
| 605 W WITHERBEE ST | 40-01-351-005 | 5/1/2023 | 6/19/2020 12:00:00 PM | 6/19/2020 12:00:00 PM | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 606 W WITHERBEE ST | 40-01-311-017 | 5/24/2023 | | | | |
| 610 W WITHERBEE ST | 40-01-311-016 | 5/24/2023 | | | | |
| 617 W WITHERBEE ST | 40-01-351-002 | 5/24/2023 | | | | |
| 109 W WOOD ST | 40-12-208-025 | 5/2/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 111 W WOOD ST | 40-12-208-026 | 5/2/2023 | | | | |
| 413 W WOOD ST | 40-12-180-012 | 5/18/2023 | | | | |
| 417 W WOOD ST | 40-12-180-011 | 5/18/2023 | | | | |
| 426 W WOOD ST | 40-12-177-013 | 5/2/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | | |
| 515 W WOOD ST | 40-12-179-002 | 5/2/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 W WOOD ST | 40-12-156-027 | 5/2/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | | |
| 101 W YORK AVE | 46-25-128-014 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 102 W YORK AVE | 46-25-126-054 | 4/24/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 108 W YORK AVE | 46-25-126-053 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 109 W YORK AVE | 46-25-128-012 | 4/24/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 201 W YORK AVE | 46-25-128-011 | 4/24/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 202 W YORK AVE | 46-25-126-043 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 205 W YORK AVE | 46-25-128-010 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 206 W YORK AVE | 46-25-126-042 | 4/24/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 209 W YORK AVE | 46-25-128-009 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 214 W YORK AVE | 46-25-126-039 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 217 W YORK AVE | 46-25-128-007 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 301 W YORK AVE | 46-25-128-006 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 302 W YORK AVE | 46-25-126-036 | 4/24/2023 | 10/21/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | | |
| 309 W YORK AVE | 46-25-128-004 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 313 W YORK AVE | 46-25-128-003 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 316 W YORK AVE | 46-25-126-033 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 319 W YORK AVE | 46-25-128-001 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 422 W YORK AVE | 46-25-104-026 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 426 W YORK AVE | 46-25-104-025 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 430 W YORK AVE | 46-25-104-023 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 506 W YORK AVE | 46-25-104-021 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 513 W YORK AVE | 46-25-106-005 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 514 W YORK AVE | 46-25-104-032 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 518 W YORK AVE | 46-25-104-034 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 602 W YORK AVE | 46-25-103-027 | 4/24/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 605 W YORK AVE | 46-25-105-026 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 609 W YORK AVE | 46-25-105-010 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 610 W YORK AVE | 46-25-103-025 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 613 W YORK AVE | 46-25-105-009 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 614 W YORK AVE | 46-25-103-024 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 617 W YORK AVE | 46-25-105-008 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 618 W YORK AVE | 46-25-103-023 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 621 W YORK AVE | 46-25-105-007 | 4/24/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 622 W YORK AVE | 46-25-103-022 | 4/24/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 626 W YORK AVE | 46-25-103-020 | 4/24/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 629 W YORK AVE | 46-25-105-005 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 630 W YORK AVE | 46-25-103-019 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 633 W YORK AVE | 46-25-105-004 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 634 W YORK AVE | 46-25-103-017 | 4/24/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 637 W YORK AVE | 46-25-105-003 | 4/24/2023 | | | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 638 W YORK AVE | 46-25-103-016 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 641 W YORK AVE | 46-25-105-002 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM |
| 642 W YORK AVE | 46-25-103-015 | 4/24/2023 | 8/30/2019 12:00:00 PM | 8/30/2019 12:00:00 PM | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1501 WABASH AVE | 40-03-484-019 | 6/7/2023 | | | | |
| 1513 WABASH AVE | 40-03-484-010 | 6/7/2023 | | | 9/26/2020 10:40:02 PM | 9/26/2020 10:40:03 PM |
| 1514 WABASH AVE | 40-03-485-002 | 6/7/2023 | | | 9/26/2020 10:40:27 PM | 9/26/2020 10:40:27 PM |
| 1601 WABASH AVE | 40-03-482-017 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1608 WABASH AVE | 40-03-483-003 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |

| Address | Parcel ID | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1609 WABASH AVE | 40-03-482-016 | 6/7/2023 | | | 9/9/2019 12:00:00 PM | 9/9/2019 12:00:00 PM |
| 1613 WABASH AVE | 40-03-482-015 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1614 WABASH AVE | 40-03-483-002 | 6/7/2023 | 8/19/2019 12:00:00 PM | 8/19/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1709 WABASH AVE | 40-03-480-010 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1710 WABASH AVE | 40-03-481-002 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1802 WABASH AVE | 40-03-479-003 | 6/7/2023 | | | | |
| 1809 WABASH AVE | 40-03-478-010 | 6/7/2023 | | | | |
| 1810 WABASH AVE | 40-03-479-002 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1909 WABASH AVE | 40-03-476-005 | 6/7/2023 | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | 9/26/2020 10:41:09 PM | 9/26/2020 10:41:09 PM |
| 2009 WABASH AVE | 40-03-426-006 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2010 WABASH AVE | 40-03-427-002 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2017 WABASH AVE | 40-03-426-005 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2101 WABASH AVE | 40-03-426-004 | 6/7/2023 | 8/26/2020 12:00:00 PM | 8/26/2020 12:00:00 PM | | |
| 2108 WABASH AVE | 40-02-312-002 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2109 WABASH AVE | 40-03-426-002 | 6/7/2023 | | | | |
| 2117 WABASH AVE | 40-03-426-010 | 6/7/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 755 WAGER AVE | 47-31-105-032 | 6/5/2023 0:00 | 5/13/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | | |
| 909 WAGER AVE | 47-31-134-028 | 6/5/2023 | | | | |
| 913 WAGER AVE | 47-31-134-044 | 6/5/2023 | | | | |
| 921 WAGER AVE | 47-31-134-031 | 6/5/2023 | | | | |
| 1025 WAGER AVE | 47-31-135-027 | 6/5/2023 | | | | |
| 502 WALDMAN AVE | 41-19-452-026 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 514 WALDMAN AVE | 41-19-452-024 | 5/16/2023 | 4/27/2020 12:00:00 PM | 6/12/2020 12:00:00 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 613 WALDMAN AVE | 41-19-385-007 | 5/16/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 616 WALDMAN AVE | 41-19-383-030 | 5/17/2023 | | | | |
| 621 WALDMAN AVE | 41-19-385-006 | 5/17/2023 | | | | |
| 628 WALDMAN AVE | 41-19-383-017 | 5/16/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 637 WALDMAN AVE | 41-19-385-003 | 5/17/2023 | | | | |
| 644 WALDMAN AVE | 41-19-383-013 | 5/17/2023 | | | | |
| 645 WALDMAN AVE | 41-19-385-002 | 5/17/2023 | | | | |
| 648 WALDMAN AVE | 41-19-383-012 | 5/16/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 653 WALDMAN AVE | 41-19-385-001 | 5/16/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 708 WALDMAN AVE | 41-19-382-027 | 5/17/2023 | | | | |
| 711 WALDMAN AVE | 41-19-384-013 | 5/16/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 712 WALDMAN AVE | 41-19-382-026 | 5/17/2023 | | | | |
| 716 WALDMAN AVE | 41-19-382-025 | 5/17/2023 | | | | |
| 719 WALDMAN AVE | 41-19-384-010 | 5/17/2023 | | | | |
| 727 WALDMAN AVE | 41-19-384-007 | 5/16/2023 | 9/19/2020 9:47:41 PM | 9/19/2020 9:47:40 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 728 WALDMAN AVE | 41-19-382-022 | 5/17/2023 | | | | |
| 731 WALDMAN AVE | 41-19-384-006 | 5/16/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 732 WALDMAN AVE | 41-19-382-021 | 5/16/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 747 WALDMAN AVE | 41-19-384-002 | 5/16/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 751 WALDMAN AVE | 41-19-384-001 | 5/17/2023 | | | | |
| 813 WALDMAN AVE | 41-19-360-014 | 5/17/2023 | | | | |
| 818 WALDMAN AVE | 41-19-358-021 | 5/17/2023 | | | | |
| 821 WALDMAN AVE | 41-19-360-013 | 5/17/2023 | | | | |
| 822 WALDMAN AVE | 41-19-358-020 | 5/16/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | | |
| 826 WALDMAN AVE | 41-19-358-019 | 5/17/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 830 WALDMAN AVE | 41-19-358-018 | 5/16/2023 | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 831 WALDMAN AVE | 41-19-360-011 | 5/17/2023 | | | | |
| 835 WALDMAN AVE | 41-19-360-010 | 5/16/2023 | | | 6/1/2020 12:00:00 PM | 6/1/2020 12:00:00 PM |
| 845 WALDMAN AVE | 41-19-360-034 | 5/17/2023 | | | | |
| 852 WALDMAN AVE | 41-19-358-015 | 5/17/2023 | | | | |
| 853 WALDMAN AVE | 41-19-360-001 | 5/17/2023 | | | | |
| 917 WALDMAN AVE | 41-19-359-002 | 5/17/2023 | | | | |
| 924 WALDMAN AVE | 41-19-357-015 | 5/17/2023 | | | | |
| 936 WALDMAN AVE | 41-19-357-014 | 5/16/2023 | 9/23/2020 6:47:49 PM | 9/23/2020 6:47:50 PM | 11/3/2020 12:00:00 PM | 11/3/2020 12:00:00 PM |
| 1027 WALDMAN AVE | 40-24-485-013 | 5/17/2023 | | | | |
| 1035 WALDMAN AVE | 40-24-485-011 | 5/17/2023 | | | | |
| 1036 WALDMAN AVE | 40-24-483-026 | 5/17/2023 | | | | |
| 1101 WALDMAN AVE | 40-24-485-010 | 5/16/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1102 WALDMAN AVE | 40-24-483-024 | 5/17/2023 | | | | |
| 1105 WALDMAN AVE | 40-24-485-009 | 5/17/2023 | | | | |
| 1106 WALDMAN AVE | 40-24-483-023 | 5/17/2023 | | | | |
| 1113 WALDMAN AVE | 40-24-485-008 | 5/16/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1114 WALDMAN AVE | 40-24-483-021 | 5/17/2023 | | | | |
| 1117 WALDMAN AVE | 40-24-485-007 | 5/16/2023 | 5/11/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1121 WALDMAN AVE | 40-24-485-006 | 5/17/2023 | | | | |
| 1133 WALDMAN AVE | 40-24-485-003 | 5/17/2023 | | | | |
| 1134 WALDMAN AVE | 40-24-483-017 | 5/16/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1137 WALDMAN AVE | 40-24-485-001 | 5/16/2023 | 4/3/2020 12:00:00 AM | 4/3/2020 12:00:00 AM | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1201 WALDMAN AVE | 40-24-484-012 | 5/16/2023 | | | | |
| 1214 WALDMAN AVE | 40-24-482-030 | 5/16/2023 | | | | |
| 1222 WALDMAN AVE | 40-24-482-026 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1225 WALDMAN AVE | 40-24-484-008 | 5/16/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1313 WALDMAN AVE | 40-24-484-005 | 5/16/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1317 WALDMAN AVE | 40-24-484-004 | 5/16/2023 | | | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM |
| 1401 WALDMAN AVE | 40-24-455-024 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1409 WALDMAN AVE | 40-24-455-023 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1410 WALDMAN AVE | 40-24-454-054 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1413 WALDMAN AVE | 40-24-455-022 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1414 WALDMAN AVE | 40-24-454-053 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1417 WALDMAN AVE | 40-24-455-021 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1418 WALDMAN AVE | 40-24-454-052 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1425 WALDMAN AVE | 40-24-455-020 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1501 WALDMAN AVE | 40-24-455-019 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1510 WALDMAN AVE | 40-24-454-047 | 5/16/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1517 WALDMAN AVE | 40-24-455-016 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1520 WALDMAN AVE | 40-24-454-046 | 5/16/2023 | 9/5/2019 12:00:00 PM | 9/5/2019 12:00:00 PM | | |
| 1531 WALDMAN AVE | 40-24-455-013 | 5/16/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1535 WALDMAN AVE | 40-24-455-012 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1536 WALDMAN AVE | 40-24-454-044 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1601 WALDMAN AVE | 40-24-455-011 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1602 WALDMAN AVE | 40-24-454-043 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1605 WALDMAN AVE | 40-24-455-010 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1609 WALDMAN AVE | 40-24-455-009 | 5/16/2023 | | | | |
| 1613 WALDMAN AVE | 40-24-455-008 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1617 WALDMAN AVE | 40-24-455-007 | 5/16/2023 | | | | |
| 1618 WALDMAN AVE | 40-24-454-037 | 5/16/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1621 WALDMAN AVE | 40-24-455-006 | 5/16/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1622 WALDMAN AVE | 40-24-454-036 | 5/16/2023 | | | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1626 WALDMAN AVE | 40-24-454-035 | 5/16/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 6/4/2020 12:00:00 PM | 6/4/2020 12:00:00 PM |
| 1630 WALDMAN AVE | 40-24-454-034 | 5/16/2023 | | | | |
| 1634 WALDMAN AVE | 40-24-454-033 | 5/16/2023 | | | | |
| 1210 WALKER ST | 41-18-358-029 | 5/17/2023 | | | | |
| 1216 WALKER ST | 41-18-358-027 | 5/17/2023 | | | | |
| 1219 WALKER ST | 41-18-354-024 | 5/17/2023 | | | | |
| 128 WALLACE ST | 41-19-232-006 | 6/8/2023 | | | | |
| 1697 WALNUT CREEK DR | 40-25-178-045 | 5/5/2023 | | | | |
| 1702 WALNUT CREEK DR | 40-25-178-070 | 5/16/2023 | | | 5/7/2020 12:00:00 PM | 5/7/2020 12:00:00 PM |
| 1706 WALNUT CREEK DR | 40-25-178-069 | 5/16/2023 | | | 10/28/2020 12:00:00 PM | 10/28/2020 12:00:00 PM |
| 1721 WALNUT CREEK DR | 40-25-178-088 | 5/5/2023 | | | | |
| 1726 WALNUT CREEK DR | 40-25-178-036 | 5/16/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1308 WALNUT ST | 41-07-232-019 | 6/6/2023 | | | | |
| 2517 WALTER ST | 40-02-178-041 | 5/17/2023 | | | | |
| 2518 WALTER ST | 40-02-179-015 | 5/17/2023 | | | | |
| 2523 WALTER ST | 40-02-178-040 | 5/17/2023 | | | | |
| 2524 WALTER ST | 40-02-179-014 | 5/17/2023 | | | | |
| 2529 WALTER ST | 40-02-178-032 | 5/17/2023 | | | | |
| 2535 WALTER ST | 40-02-178-031 | 5/17/2023 | | | | |
| 2607 WALTER ST | 40-02-178-029 | 5/17/2023 | | | | |
| 2608 WALTER ST | 40-02-179-011 | 5/17/2023 | | | | |
| 2614 WALTER ST | 40-02-179-010 | 5/17/2023 | | | | |
| 2625 WALTER ST | 40-02-178-026 | 5/17/2023 | | | | |
| 2626 WALTER ST | 40-02-179-008 | 5/17/2023 | | | | |
| 2631 WALTER ST | 40-02-178-025 | 5/17/2023 | | | | |
| 2632 WALTER ST | 40-02-179-007 | 5/17/2023 | | | | |
| 2701 WALTER ST | 40-02-178-024 | 5/17/2023 | | | | |
| 2707 WALTER ST | 40-02-178-023 | 5/17/2023 | | | | |
| 2720 WALTER ST | 40-02-179-002 | 5/17/2023 | | | | |
| 2725 WALTER ST | 40-02-178-019 | 6/15/2023 | | | 10/10/2019 11:19:00 AM | 10/10/2019 11:19:00 AM |
| 2726 WALTER ST | 40-02-179-001 | 5/17/2023 | | | | |
| 1418 WALTON AVE | 40-22-232-030 | 6/7/2023 | | | | |
| 1720 WALTON AVE | 40-22-280-031 | 6/7/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 2005 WARNER AVE | 41-17-355-002 | 6/8/2023 | | | | |
| 2015 WARNER AVE | 41-17-355-005 | 6/8/2023 | | | | |
| 2033 WARNER AVE | 41-17-355-011 | 6/8/2023 | | | | |
| 2034 WARNER AVE | 41-18-485-017 | 6/8/2023 | | | | |
| 2041 WARNER AVE | 41-17-355-013 | 6/8/2023 | | | | |
| 2042 WARNER AVE | 41-18-485-019 | 4/24/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 2045 WARNER AVE | 41-17-355-014 | 6/8/2023 | | | | |
| 371 WARREN ST | 40-01-408-026 | 6/19/2023 | | | | |
| 375 WARREN ST | 40-01-408-027 | 6/19/2023 | | | | |
| 387 WARREN ST | 40-01-408-040 | 6/19/2023 | | | | |
| 400 WARREN ST | 40-01-431-001 | 6/19/2023 | | | | |
| 411 WARREN ST | 40-01-428-011 | 6/19/2023 | | | | |
| 415 WARREN ST | 40-01-428-012 | 6/19/2023 0:00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 WARREN ST | 40-01-431-027 | 6/19/2023 | | | | |
| 419 WARREN ST | 40-01-428-013 | 6/19/2023 | | | | |
| 510 WARREN ST | 40-01-432-003 | 6/19/2023 | | | | |
| 514 WARREN ST | 40-01-432-004 | 6/19/2023 | | | | |
| 4301 WARRINGTON DR | 46-35-155-063 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4309 WARRINGTON DR | 46-35-155-062 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4310 WARRINGTON DR | 46-35-178-032 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4316 WARRINGTON DR | 46-35-178-031 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4320 WARRINGTON DR | 46-35-178-029 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4401 WARRINGTON DR | 46-35-177-054 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4402 WARRINGTON DR | 46-35-178-028 | 5/12/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4406 WARRINGTON DR | 46-35-178-026 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4410 WARRINGTON DR | 46-35-178-025 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4411 WARRINGTON DR | 46-35-177-037 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4415 WARRINGTON DR | 46-35-177-036 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4416 WARRINGTON DR | 46-35-178-024 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4419 WARRINGTON DR | 46-35-177-035 | 5/15/2023 | 5/22/2020 12:00:00 PM | 5/22/2020 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4501 WARRINGTON DR | 46-35-177-034 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4502 WARRINGTON DR | 46-35-178-023 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4505 WARRINGTON DR | 46-35-177-033 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4508 WARRINGTON DR | 46-35-178-022 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4509 WARRINGTON DR | 46-35-177-032 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4514 WARRINGTON DR | 46-35-178-021 | 5/15/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 4515 WARRINGTON DR | 46-35-177-031 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4522 WARRINGTON DR | 46-35-178-019 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4602 WARRINGTON DR | 46-35-178-018 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4606 WARRINGTON DR | 46-35-178-017 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4607 WARRINGTON DR | 46-35-176-028 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4610 WARRINGTON DR | 46-35-178-016 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4613 WARRINGTON DR | 46-35-176-027 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4614 WARRINGTON DR | 46-35-178-015 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4621 WARRINGTON DR | 46-35-176-014 | 5/15/2023 | | | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4622 WARRINGTON DR | 46-35-178-067 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4630 WARRINGTON DR | 46-35-178-001 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4702 WARRINGTON DR | 46-35-129-020 | 5/15/2023 | | | 9/1/2020 12:00:00 PM | 9/1/2020 12:00:00 PM |
| 4707 WARRINGTON DR | 46-35-131-030 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4711 WARRINGTON DR | 46-35-131-028 | 5/15/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 7/7/2020 12:00:00 PM | 7/7/2020 12:00:00 PM |
| 4715 WARRINGTON DR | 46-35-131-027 | 5/15/2023 | | | 11/5/2019 12:00:00 AM | 11/5/2019 12:00:00 AM |
| 4716 WARRINGTON DR | 46-35-129-018 | 5/15/2023 | | | 7/8/2020 12:00:00 PM | 7/8/2020 12:00:00 PM |
| 4802 WARRINGTON DR | 46-35-128-052 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4807 WARRINGTON DR | 46-35-130-033 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 4808 WARRINGTON DR | 46-35-128-043 | 5/15/2023 | | | 11/8/2019 12:00:00 PM | 11/8/2019 12:00:00 PM |
| 4812 WARRINGTON DR | 46-35-128-042 | 5/15/2023 | | | 11/8/2019 12:00:00 AM | 11/8/2019 12:00:00 AM |
| 1233 WASHINGTON AVE | 41-07-231-033 | 6/7/2023 | | | | |
| 1308 WASHINGTON AVE | 41-07-277-023 | 6/7/2023 | | | | |
| 1311 WASHINGTON AVE | 41-07-231-030 | 6/7/2023 | | | | |
| 1313 WASHINGTON AVE | 41-07-231-031 | 6/7/2023 | | | | |
| 1329 WASHINGTON AVE | 41-07-232-018 | 6/7/2023 | | | | |
| 1351 WASHINGTON AVE | 41-07-232-006 | 6/7/2023 | | | | |
| 1367 WASHINGTON AVE | 41-07-232-010 | 6/7/2023 | | | | |
| 1372 WASHINGTON AVE | 41-07-278-010 | 6/7/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 1379 WASHINGTON AVE | 41-07-232-013 | 6/14/2023 | | | | |
| 1383 WASHINGTON AVE | 41-07-232-015 | 6/7/2023 | | | | |
| 1512 WAYNE ST | 41-17-452-006 | 6/8/2023 | | | | |
| 1516 WAYNE ST | 41-17-452-007 | 6/8/2023 | | | | |
| 1519 WAYNE ST | 41-17-451-020 | 6/8/2023 | | | | |
| 1520 WAYNE ST | 41-17-452-008 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1524 WAYNE ST | 41-17-452-009 | 6/8/2023 | | | | |
| 1601 WAYNE ST | 41-17-451-022 | 6/8/2023 | | | | |
| 1618 WAYNE ST | 41-17-452-015 | 6/8/2023 | | | | |
| 1916 WEAVER ST | 47-32-452-008 | 5/25/2023 | | | | |
| 1923 WEAVER ST | 47-32-451-021 | 5/25/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1928 WEAVER ST | 47-32-452-011 | 5/25/2023 | | | | |
| 2002 WEAVER ST | 47-32-452-030 | 5/25/2023 | | | | |
| 2009 WEAVER ST | 47-32-451-024 | 5/25/2023 | | | | |
| 2013 WEAVER ST | 47-32-451-034 | 5/25/2023 | | | | |
| 2014 WEAVER ST | 47-32-452-015 | 5/25/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| 1701 WEBSTER RD | 47-29-179-014 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1702 WEBSTER RD | 47-29-326-001 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1704 WEBSTER RD | 47-29-326-002 | 5/16/2023 | | | | |
| 1706 WEBSTER RD | 47-29-326-003 | 5/16/2023 | | | | |
| 1717 WEBSTER RD | 47-29-181-067 | 5/16/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 1801 WEBSTER RD | 47-29-181-054 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | | |
| 1807 WEBSTER RD | 47-29-181-055 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | | |
| 1813 WEBSTER RD | 47-29-181-056 | 5/16/2023 | | | | |
| 1822 WEBSTER RD | 47-29-326-007 | 5/16/2023 | | | | |
| 6613 WEBSTER RD | 47-29-181-060 | 5/16/2023 | | | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 6732 WEBSTER RD | 47-29-201-021 | 5/16/2023 | | | 9/14/2020 6:10:27 PM | 9/14/2020 6:10:26 PM |
| 6738 WEBSTER RD | 47-29-201-020 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 9/14/2020 6:10:52 PM | 9/14/2020 6:10:53 PM |
| 6802 WEBSTER RD | 47-29-201-018 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 9/14/2020 6:11:19 PM | 9/14/2020 6:11:19 PM |
| 6808 WEBSTER RD | 47-29-201-017 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 12/8/2020 9:08:35 AM | 12/8/2020 9:08:34 AM |
| 6902 WEBSTER RD | 47-29-201-013 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 12/8/2020 9:09:05 AM | 12/8/2020 9:09:06 AM |
| 6914 WEBSTER RD | 47-29-201-011 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 12/8/2020 9:10:05 AM | 12/8/2020 9:10:04 AM |
| 204 WELCH BLVD | 40-12-126-027 | 5/8/2023 | 8/19/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 209 WELCH BLVD | 40-12-129-003 | 6/13/2023 | | | | |
| 210 WELCH BLVD | 40-12-126-026 | 6/13/2023 | | | | |
| 215 WELCH BLVD | 40-12-129-002 | 6/13/2023 | | | | |
| 218 WELCH BLVD | 40-12-126-025 | 6/13/2023 | | | | |
| 221 WELCH BLVD | 40-12-129-001 | 6/13/2023 | | | | |
| 228 WELCH BLVD | 40-12-126-024 | 6/13/2023 | | | | |
| 302 WELCH BLVD | 40-12-126-022 | 6/13/2023 | | | | |
| 311 WELCH BLVD | 40-12-128-003 | 6/13/2023 | | | | |
| 312 WELCH BLVD | 40-12-126-020 | 5/8/2023 | 8/19/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 317 WELCH BLVD | 40-12-128-002 | 6/13/2023 | | | | |
| 321 WELCH BLVD | 40-12-128-001 | 6/13/2023 | | | | |
| 326 WELCH BLVD | 40-12-126-018 | 6/13/2023 | | | | |
| 405 WELCH BLVD | 40-12-107-022 | 6/13/2023 | | | | |

| Address | Parcel ID | Date | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|
| 415 WELCH BLVD | 40-12-107-002 | 6/13/2023 | | | | |
| 421 WELCH BLVD | 40-12-107-001 | 6/13/2023 | | | | |
| 503 WELCH BLVD | 40-12-106-004 | 6/13/2023 | | | | |
| 521 WELCH BLVD | 40-12-106-001 | 6/13/2023 | | | | |
| 553 WELCH BLVD | 40-12-105-003 | 6/13/2023 | | | | |
| 556 WELCH BLVD | 40-12-101-029 | 6/13/2023 | | | | |
| 564 WELCH BLVD | 40-12-101-027 | 6/13/2023 | | | | |
| 568 WELCH BLVD | 40-12-101-026 | 6/13/2023 | | | | |
| 600 WELCH BLVD | 40-12-101-025 | 6/13/2023 | | | | |
| 603 WELCH BLVD | 40-12-104-005 | 6/13/2023 | | | | |
| 607 WELCH BLVD | 40-12-104-004 | 6/13/2023 | | | | |
| 608 WELCH BLVD | 40-12-101-024 | 6/13/2023 | | | | |
| 611 WELCH BLVD | 40-12-104-003 | 6/13/2023 | | | | |
| 612 WELCH BLVD | 40-12-101-023 | 5/8/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/26/2019 12:00:00 PM | 8/26/2019 12:00:00 PM |
| 615 WELCH BLVD | 40-12-104-001 | 6/13/2023 | | | | |
| 616 WELCH BLVD | 40-12-101-022 | 6/13/2023 | | | | |
| 636 WELCH BLVD | 40-12-101-015 | 5/9/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | | |
| 701 WELCH BLVD | 40-11-228-011 | 5/9/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 702 WELCH BLVD | 40-11-227-038 | 6/13/2023 | | | | |
| 711 WELCH BLVD | 40-11-228-023 | 5/9/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 712 WELCH BLVD | 40-11-227-037 | 6/13/2023 | | | | |
| 718 WELCH BLVD | 40-11-227-036 | 6/13/2023 | | | | |
| 918 WELCH BLVD | 40-02-481-033 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 921 WELCH BLVD | 40-11-226-006 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 922 WELCH BLVD | 40-02-481-025 | 5/9/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 927 WELCH BLVD | 40-11-226-005 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 933 WELCH BLVD | 40-11-226-004 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 939 WELCH BLVD | 40-11-226-003 | 5/8/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1001 WELCH BLVD | 40-02-460-010 | 5/8/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1002 WELCH BLVD | 40-02-480-024 | 5/8/2023 | | | | |
| 1007 WELCH BLVD | 40-02-460-009 | 5/8/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1011 WELCH BLVD | 40-02-460-008 | 5/8/2023 | 8/25/2020 12:00:00 PM | 9/10/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1015 WELCH BLVD | 40-02-460-007 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1101 WELCH BLVD | 40-02-460-005 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1102 WELCH BLVD | 40-02-457-026 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1106 WELCH BLVD | 40-02-457-025 | 5/9/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1107 WELCH BLVD | 40-02-460-004 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1201 WELCH BLVD | 40-02-460-003 | 5/9/2023 | | | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM |
| 1202 WELCH BLVD | 40-02-457-027 | 5/9/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1213 WELCH BLVD | 40-02-460-001 | 5/9/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1309 WELCH BLVD | 40-02-458-012 | 5/9/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1312 WELCH BLVD | 40-02-455-011 | 5/9/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1324 WELCH BLVD | 40-02-455-009 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 AM | 8/8/2019 12:00:00 AM | 8/8/2019 12:00:00 PM |
| 1327 WELCH BLVD | 40-02-458-009 | 5/8/2023 | | | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1401 WELCH BLVD | 40-02-458-008 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1407 WELCH BLVD | 40-02-458-007 | 5/9/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM |
| 1410 WELCH BLVD | 40-02-454-018 | 5/9/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM |
| 1416 WELCH BLVD | 40-02-454-016 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1501 WELCH BLVD | 40-02-458-003 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1502 WELCH BLVD | 40-02-454-015 | 5/9/2023 | 8/8/2019 12:00:00 PM | 5/9/2023 3:47:18 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1505 WELCH BLVD | 40-02-458-002 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |

| Address | Parcel ID | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|
| 1508 WELCH BLVD | 40-02-454-014 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1514 WELCH BLVD | 40-02-454-013 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1520 WELCH BLVD | 40-02-454-012 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1615 WELCH BLVD | 40-02-378-011 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1621 WELCH BLVD | 40-02-378-009 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | | |
| 1624 WELCH BLVD | 40-02-454-001 | 5/8/2023 | | | | |
| 1701 WELCH BLVD | 40-02-378-008 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1710 WELCH BLVD | 40-02-378-017 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1801 WELCH BLVD | 40-02-378-026 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1807 WELCH BLVD | 40-02-378-002 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1901 WELCH BLVD | 40-02-376-010 | 5/8/2023 | | | | |
| 1902 WELCH BLVD | 40-02-327-048 | 5/9/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 1909 WELCH BLVD | 40-02-376-009 | 5/8/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | | |
| 1915 WELCH BLVD | 40-02-376-008 | 5/8/2023 | | | | |
| 1920 WELCH BLVD | 40-02-327-027 | 5/9/2023 | | | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 1921 WELCH BLVD | 40-02-376-007 | 5/8/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 1927 WELCH BLVD | 40-02-376-006 | 5/8/2023 | | | | |
| 2001 WELCH BLVD | 40-02-376-005 | 5/9/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 2002 WELCH BLVD | 40-02-327-026 | 5/9/2023 | | | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2008 WELCH BLVD | 40-02-327-024 | 5/8/2023 | | | | |
| 2014 WELCH BLVD | 40-02-327-023 | 5/9/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2019 WELCH BLVD | 40-02-376-002 | 5/8/2023 | 8/25/2020 12:00:00 PM | 9/10/2020 12:00:00 PM | | |
| 2020 WELCH BLVD | 40-02-327-022 | 5/9/2023 | 8/9/2019 12:00:00 AM | 8/9/2019 12:00:00 AM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2101 WELCH BLVD | 40-02-310-014 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2109 WELCH BLVD | 40-02-310-013 | 5/10/2023 | | | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2115 WELCH BLVD | 40-02-310-012 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2121 WELCH BLVD | 40-02-310-011 | 5/10/2023 | | | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2124 WELCH BLVD | 40-02-309-018 | 5/9/2023 | 8/24/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM |
| 2139 WELCH BLVD | 40-02-310-008 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2201 WELCH BLVD | 40-02-310-007 | 5/9/2023 | | | | |
| 2202 WELCH BLVD | 40-02-308-021 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2219 WELCH BLVD | 40-02-310-004 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2220 WELCH BLVD | 40-02-308-012 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2225 WELCH BLVD | 40-02-310-003 | 5/9/2023 | | | | |
| 2226 WELCH BLVD | 40-02-308-011 | 5/9/2023 | | | | |
| 2231 WELCH BLVD | 40-02-310-002 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2318 WELCH BLVD | 40-02-307-010 | 5/9/2023 | | | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2401 WELCH BLVD | 40-02-306-009 | 5/9/2023 | | | | |
| 2407 WELCH BLVD | 40-02-306-008 | 6/15/2023 | | | | |
| 2413 WELCH BLVD | 40-02-306-007 | 6/15/2023 | | | | |
| 2418 WELCH BLVD | 40-02-307-001 | 5/10/2023 | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM | 8/8/2019 12:00:00 PM |
| 2419 WELCH BLVD | 40-02-306-006 | 6/15/2023 | | | | |
| 321 WELLER ST | 40-14-126-018 | 5/31/2023 | | | | |
| 401 WELLER ST | 40-11-382-034 | 5/31/2023 | | | | |
| 415 WELLER ST | 40-11-382-018 | 5/31/2023 | | | | |
| 501 WELLER ST | 40-11-381-021 | 5/31/2023 | | | | |
| 509 WELLER ST | 40-11-381-020 | 5/31/2023 | | | | |
| 515 WELLER ST | 40-11-381-009 | 5/2/2023 | | | | |
| 601 WELLER ST | 40-11-379-011 | 5/2/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | | |
| 1020 WELLMAN ST | 40-15-485-020 | 5/5/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3513 WESLEY ST | 46-36-459-012 | 6/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 12/11/2020 12:00:00 AM | 12/11/2020 12:00:00 AM |
| 3521 WESLEY ST | 46-36-459-010 | 6/19/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 3614 WESLEY ST | 46-36-456-014 | 6/19/2023 | | | | |
| 3618 WESLEY ST | 46-36-456-013 | 6/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3701 WESLEY ST | 46-36-455-022 | 6/19/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3705 WESLEY ST | 46-36-455-021 | 6/19/2023 | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3714 WESLEY ST | 46-36-456-008 | 6/19/2023 | 10/1/2019 12:00:00 PM | 10/1/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 3715 WESLEY ST | 46-36-455-019 | 6/19/2023 0:00 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 7/23/2020 12:00:00 PM | 7/23/2020 12:00:00 PM |
| 311 WESTCOMBE AVE | 40-14-176-005 | 4/24/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 314 WESTCOMBE AVE | 40-14-153-005 | 4/24/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 319 WESTCOMBE AVE | 40-14-176-006 | 4/24/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 320 WESTCOMBE AVE | 40-14-153-013 | 4/24/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 323 WESTCOMBE AVE | 40-14-176-007 | 4/24/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 336 WESTCOMBE AVE | 40-14-153-016 | 4/24/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 339 WESTCOMBE AVE | 40-14-176-009 | 4/24/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 351 WESTCOMBE AVE | 40-14-176-011 | 4/24/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/8/2020 12:00:00 AM |
| 408 WESTCOMBE AVE | 40-14-154-022 | 4/24/2023 | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 430 WESTCOMBE AVE | 40-14-155-019 | 4/24/2023 | | | 12/14/2020 12:00:00 AM | 12/14/2020 12:00:00 AM |
| 3612 WESTERN RD | 47-33-356-011 | 5/15/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | | |
| 3622 WESTERN RD | 47-33-356-026 | 5/15/2023 | | | 11/19/2020 7:56:45 PM | 11/19/2020 7:56:45 PM |
| 3722 WESTERN RD | 47-33-356-003 | 5/15/2023 | | | | |
| 3800 WESTERN RD | 47-33-351-018 | 5/15/2023 | | | | |
| 3822 WESTERN RD | 47-33-351-015 | 5/15/2023 | | | | |
| 3912 WESTERN RD | 47-33-351-010 | 5/15/2023 | | | | |
| 3932 WESTERN RD | 47-33-351-043 | 5/15/2023 | | | | |
| 4120 WESTERN RD | 47-33-304-012 | 5/15/2023 | | | | |
| 4124 WESTERN RD | 47-33-304-010 | 5/15/2023 | | | | |
| 4128 WESTERN RD | 47-33-304-009 | 5/15/2023 | | | | |
| 4132 WESTERN RD | 47-33-304-007 | 5/16/2023 | | | | |
| 4136 WESTERN RD | 47-33-304-006 | 5/16/2023 | | | | |
| 4140 WESTERN RD | 47-33-304-005 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | | |
| 4144 WESTERN RD | 47-33-304-004 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4148 WESTERN RD | 47-33-304-003 | 5/16/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4714 WESTERN RD | 47-32-235-001 | 5/16/2023 | | | 9/14/2020 6:14:20 PM | 9/14/2020 6:14:19 PM |
| 4735 WESTERN RD | 47-32-234-027 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4802 WESTERN RD | 47-32-233-006 | 5/16/2023 | | | 9/14/2020 6:15:23 PM | 9/14/2020 6:15:23 PM |
| 4819 WESTERN RD | 47-32-230-034 | 5/16/2023 | | | | |
| 4901 WESTERN RD | 47-32-230-033 | 5/16/2023 | | | | |
| 4905 WESTERN RD | 47-32-230-032 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4908 WESTERN RD | 47-32-232-002 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |

| Address | Parcel | Date | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 4909 WESTERN RD | 47-32-230-030 | 5/16/2023 | | | 6/3/2021 9:00:29 AM | 6/3/2021 9:00:29 AM |
| 4913 WESTERN RD | 47-32-230-029 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4917 WESTERN RD | 47-32-230-027 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 4921 WESTERN RD | 47-32-230-026 | 5/16/2023 | | | 6/3/2021 9:01:03 AM | 6/3/2021 9:01:02 AM |
| 5007 WESTERN RD | 47-32-230-024 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5010 WESTERN RD | 47-32-231-001 | 5/16/2023 | | | 6/3/2021 9:01:53 AM | 6/3/2021 9:01:54 AM |
| 5011 WESTERN RD | 47-32-230-023 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5102 WESTERN RD | 47-29-480-002 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5201 WESTERN RD | 47-29-476-019 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5211 WESTERN RD | 47-29-476-016 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5220 WESTERN RD | 47-29-478-001 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5223 WESTERN RD | 47-29-476-014 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5307 WESTERN RD | 47-29-476-012 | 5/16/2023 | 11/12/2020 6:23:37 PM | 11/12/2020 6:23:37 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5308 WESTERN RD | 47-29-477-005 | 5/16/2023 | | | | |
| 5402 WESTERN RD | 47-28-351-012 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5413 WESTERN RD | 47-29-476-009 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5420 WESTERN RD | 47-28-351-008 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5501 WESTERN RD | 47-28-352-002 | 5/16/2023 | 4/27/2020 12:00:00 PM | 4/27/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5508 WESTERN RD | 47-28-351-005 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5613 WESTERN RD | 47-28-302-009 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5619 WESTERN RD | 47-28-302-008 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5701 WESTERN RD | 47-28-302-007 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5707 WESTERN RD | 47-28-302-006 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5708 WESTERN RD | 47-28-304-005 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 5713 WESTERN RD | 47-28-302-005 | 5/16/2023 | | | | |
| 5725 WESTERN RD | 47-28-302-002 | 5/16/2023 | | | | |
| 5801 WESTERN RD | 47-28-302-001 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5802 WESTERN RD | 47-28-303-028 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5807 WESTERN RD | 47-28-301-036 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5901 WESTERN RD | 47-28-301-004 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5907 WESTERN RD | 47-28-301-005 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5913 WESTERN RD | 47-28-301-006 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5919 WESTERN RD | 47-28-301-007 | 5/16/2023 | | | | |
| 5925 WESTERN RD | 47-28-301-008 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 5931 WESTERN RD | 47-28-301-009 | 5/16/2023 | | | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM |
| 117 WESTMORELAND DR | 46-25-377-017 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 127 WESTMORELAND DR | 46-25-377-016 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 128 WESTMORELAND DR | 46-25-376-040 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 202 WESTMORELAND DR | 46-25-376-037 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 206 WESTMORELAND DR | 46-25-376-042 | 6/6/2023 | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM | | |
| 214 WESTMORELAND DR | 46-25-377-020 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 217 WESTMORELAND DR | 46-25-377-010 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 218 WESTMORELAND DR | 46-25-376-039 | 6/6/2023 | | | 8/29/2019 11:00:00 PM | 8/29/2019 11:11:00 AM |
| 221 WESTMORELAND DR | 46-25-377-009 | 6/6/2023 | | | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 301 WESTMORELAND DR | 46-25-377-008 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 305 WESTMORELAND DR | 46-25-377-007 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 306 WESTMORELAND DR | 46-25-376-013 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |
| 309 WESTMORELAND DR | 46-25-377-006 | 6/6/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |
| 310 WESTMORELAND DR | 46-25-376-012 | 6/6/2023 | | | 5/12/2020 12:00:00 PM | 5/12/2020 12:00:00 PM |
| 313 WESTMORELAND DR | 46-25-377-005 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 11:16:00 AM |
| 317 WESTMORELAND DR | 46-25-377-004 | 6/6/2023 | | | 8/29/2019 12:00:00 PM | 8/29/2019 12:00:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 WESTMORELAND DR | 46-25-376-004 | 6/6/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 2606 WESTWOOD PKWY | 40-23-255-010 | 5/31/2023 | | | | |
| 2609 WESTWOOD PKWY | 40-23-256-001 | 5/31/2023 | | | | |
| 2620 WESTWOOD PKWY | 40-23-255-020 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 6/26/2020 12:00:00 AM | 6/26/2020 12:00:00 AM |
| 2630 WESTWOOD PKWY | 40-23-255-019 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2660 WESTWOOD PKWY | 40-23-255-015 | 5/12/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2671 WESTWOOD PKWY | 40-23-256-006 | 5/12/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 2720 WESTWOOD PKWY | 40-23-402-010 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2721 WESTWOOD PKWY | 40-23-403-003 | 5/31/2023 | | | | |
| 2730 WESTWOOD PKWY | 40-23-402-011 | 5/12/2023 | 6/9/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2741 WESTWOOD PKWY | 40-23-403-013 | 5/12/2023 | 6/4/2020 12:00:00 PM | 6/9/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 2747 WESTWOOD PKWY | 40-23-403-014 | 5/31/2023 | | | | |
| 2750 WESTWOOD PKWY | 40-23-402-012 | 5/31/2023 | | | | |
| 2801 WESTWOOD PKWY | 40-23-404-007 | 5/12/2023 | 6/3/2020 12:00:00 PM | 6/3/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 2901 WESTWOOD PKWY | 40-23-404-002 | 5/31/2023 | | | | |
| 2902 WESTWOOD PKWY | 40-23-401-023 | 5/31/2023 | | | | |
| 2910 WESTWOOD PKWY | 40-23-401-022 | 5/31/2023 | | | | |
| 3000 WESTWOOD PKWY | 40-23-327-019 | 5/31/2023 | | | | |
| 3030 WESTWOOD PKWY | 40-23-327-017 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3102 WESTWOOD PKWY | 40-23-327-016 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3111 WESTWOOD PKWY | 40-23-376-008 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/26/2020 12:00:00 AM | 6/26/2020 12:00:00 AM |
| 3120 WESTWOOD PKWY | 40-23-327-014 | 5/12/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3121 WESTWOOD PKWY | 40-23-376-007 | 6/1/2023 | | | | |
| 3131 WESTWOOD PKWY | 40-23-376-006 | 6/1/2023 | | | | |
| 3201 WESTWOOD PKWY | 40-23-376-005 | 6/1/2023 | | | | |
| 3202 WESTWOOD PKWY | 40-23-326-015 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 3211 WESTWOOD PKWY | 40-23-376-004 | 5/12/2023 | 6/9/2020 12:00:00 PM | 8/24/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 3220 WESTWOOD PKWY | 40-23-326-010 | 6/1/2023 | | | | |
| 3221 WESTWOOD PKWY | 40-23-376-001 | 6/1/2023 | | | | |
| 3301 WESTWOOD PKWY | 40-23-351-012 | 5/12/2023 | | | 6/26/2020 12:00:00 PM | 6/26/2020 12:00:00 PM |
| 3325 WESTWOOD PKWY | 40-23-351-010 | 5/12/2023 | 6/9/2020 12:00:00 PM | 10/28/2020 12:00:00 PM | | |
| 3335 WESTWOOD PKWY | 40-23-351-009 | 6/1/2023 | | | | |
| 3401 WESTWOOD PKWY | 40-23-351-008 | 5/12/2023 | 6/9/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/26/2020 12:00:00 AM | 6/26/2020 12:00:00 AM |
| 3402 WESTWOOD PKWY | 40-23-306-010 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 3410 WESTWOOD PKWY | 40-23-306-008 | 5/12/2023 | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM | 6/29/2020 12:00:00 AM | 6/29/2020 12:00:00 AM |
| 3420 WESTWOOD PKWY | 40-23-306-001 | 5/12/2023 | | | 6/23/2020 12:00:00 PM | 6/23/2020 12:00:00 PM |
| 115 WHITE ST | 40-01-328-019 | 5/30/2023 | | | | |
| 123 WHITE ST | 40-01-328-016 | 5/30/2023 | 11/12/2020 6:47:00 PM | 11/12/2020 6:46:59 PM | 12/9/2020 10:21:52 | 12/9/2020 10:21:52 AM |
| 203 WHITE ST | 40-01-328-011 | 5/30/2023 | | | | |
| 204 WHITE ST | 40-01-327-028 | 5/30/2023 | 11/12/2020 6:46:15 PM | 11/12/2020 6:46:15 PM | 12/9/2020 10:22:37 | 12/9/2020 10:22:38 AM |
| 207 WHITE ST | 40-01-328-010 | 5/30/2023 | | | | |
| 211 WHITE ST | 40-01-328-009 | 5/30/2023 | | | | |
| 219 WHITE ST | 40-01-328-007 | 5/30/2023 | | | | |
| 235 WHITE ST | 40-01-328-002 | 5/30/2023 | | | | |
| 315 WHITE ST | 40-01-306-014 | 5/30/2023 | | | 10/18/2019 8:18:00 AM | 10/18/2019 8:18:00 AM |
| 501 WHITE ST | 40-01-305-014 | 5/30/2023 | 11/12/2020 6:41:55 PM | 11/12/2020 6:41:55 PM | 12/9/2020 10:23:05 AM | 12/9/2020 10:23:04 AM |
| 1008 WHITINGHAM DR | 41-16-229-012 | 5/12/2023 | | | | |
| 1009 WHITINGHAM DR | 41-16-228-034 | 5/12/2023 | | | | |
| 1018 WHITINGHAM DR | 41-16-229-014 | 5/12/2023 | | | | |
| 1104 WHITINGHAM DR | 41-16-229-027 | 5/12/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1105 WHITINGHAM DR | 41-16-228-056 | 5/12/2023 | | | | |
| 1109 WHITINGHAM DR | 41-16-228-057 | 5/12/2023 | | | | |
| 1116 WHITINGHAM DR | 41-16-229-029 | 5/12/2023 | | | | |
| 1117 WHITINGHAM DR | 41-16-228-048 | 5/12/2023 | | | | |
| 1123 WHITINGHAM DR | 41-16-228-051 | 5/12/2023 | | | | |
| 3401 WHITNEY AVE | 40-23-107-014 | 5/5/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3402 WHITNEY AVE | 40-23-106-024 | 4/25/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 6/30/2020 12:00:00 PM | 6/30/2020 12:00:00 PM |
| 3406 WHITNEY AVE | 40-23-106-023 | 5/23/2023 | | | | |
| 3413 WHITNEY AVE | 40-23-107-029 | 5/5/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3417 WHITNEY AVE | 40-23-107-009 | 5/5/2023 | 5/11/2020 12:00:00 PM | 5/11/2020 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3418 WHITNEY AVE | 40-23-106-020 | 5/5/2023 | | | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3421 WHITNEY AVE | 40-23-107-030 | 4/25/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3502 WHITNEY AVE | 40-23-106-018 | 5/23/2023 | | | | |
| 3505 WHITNEY AVE | 40-23-107-005 | 5/23/2023 | | | | |
| 3512 WHITNEY AVE | 40-23-106-017 | 5/23/2023 | | | | |
| 3513 WHITNEY AVE | 40-23-107-004 | 5/23/2023 | | | | |
| 3517 WHITNEY AVE | 40-23-107-003 | 5/5/2023 | 9/13/2019 12:00:00 PM | 9/13/2019 12:00:00 PM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3521 WHITNEY AVE | 40-23-107-002 | 5/5/2023 | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM |
| 3522 WHITNEY AVE | 40-23-106-015 | 4/25/2023 | 8/24/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/18/2020 2:18:08 PM | 10/18/2020 2:18:07 PM |
| 3601 WHITNEY AVE | 40-22-233-012 | 4/25/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3604 WHITNEY AVE | 40-22-231-024 | 5/5/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 3605 WHITNEY AVE | 40-22-233-011 | 5/5/2023 | | | | |
| 3614 WHITNEY AVE | 40-22-231-022 | 4/25/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3617 WHITNEY AVE | 40-22-233-008 | 4/25/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3625 WHITNEY AVE | 40-22-233-007 | 4/25/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3627 WHITNEY AVE | 40-22-233-006 | 4/25/2023 | | | 10/18/2020 2:18:51 PM | 10/18/2020 2:18:51 PM |
| 3701 WHITNEY AVE | 40-22-233-005 | 5/5/2023 | | | | |
| 3705 WHITNEY AVE | 40-22-233-003 | 4/25/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3717 WHITNEY AVE | 40-22-233-001 | 4/25/2023 | | | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3718 WHITNEY AVE | 40-22-231-014 | 4/25/2023 | 9/13/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3722 WHITNEY AVE | 40-22-231-013 | 4/25/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 2:20:01 PM | 10/18/2020 2:20:01 PM |
| 3801 WHITNEY AVE | 40-22-232-035 | 4/25/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3806 WHITNEY AVE | 40-22-230-029 | 5/5/2023 | | | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3809 WHITNEY AVE | 40-22-232-012 | 4/25/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3810 WHITNEY AVE | 40-22-230-028 | 5/5/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3813 WHITNEY AVE | 40-22-232-011 | 5/5/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3814 WHITNEY AVE | 40-22-230-027 | 5/5/2023 | | | | |
| 3825 WHITNEY AVE | 40-22-232-008 | 5/5/2023 | | | | |
| 3826 WHITNEY AVE | 40-22-230-024 | 4/25/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3905 WHITNEY AVE | 40-22-232-034 | 4/25/2023 | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/18/2020 2:21:12 PM | 10/18/2020 2:21:11 PM |
| 3909 WHITNEY AVE | 40-22-232-005 | 5/5/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | | |
| 3917 WHITNEY AVE | 40-22-232-003 | 4/25/2023 | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM | 10/28/2019 12:00:00 AM | 10/28/2019 12:00:00 AM |
| 3925 WHITNEY AVE | 40-22-232-002 | 4/25/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 3926 WHITNEY AVE | 40-22-230-035 | 5/5/2023 | | | | |
| 3113 WHITTIER ST | 41-04-334-019 | 6/5/2023 | | | | |
| 3117 WHITTIER ST | 41-04-334-020 | 6/5/2023 | | | | |
| 3118 WHITTIER ST | 41-04-376-028 | 6/5/2023 | | | | |
| 3126 WHITTIER ST | 41-04-376-009 | 5/5/2023 | | | | |
| 3129 WHITTIER ST | 41-04-334-023 | 6/5/2023 | | | | |
| 3134 WHITTIER ST | 41-04-376-029 | 6/5/2023 | | | | |
| 3138 WHITTIER ST | 41-04-376-012 | 6/5/2023 | | | | |
| 3142 WHITTIER ST | 41-04-376-013 | 5/5/2023 | | | | |
| 3211 WHITTIER ST | 41-04-335-013 | 6/5/2023 | | | | |
| 3212 WHITTIER ST | 41-04-377-003 | 6/5/2023 | | | | |
| 3216 WHITTIER ST | 41-04-377-004 | 6/5/2023 | | | | |
| 3219 WHITTIER ST | 41-04-335-016 | 5/5/2023 | | | | |
| 3223 WHITTIER ST | 41-04-335-017 | 6/5/2023 | | | | |
| 3228 WHITTIER ST | 41-04-377-027 | 6/5/2023 | | | | |
| 3235 WHITTIER ST | 41-04-335-019 | 5/5/2023 | | | | |
| 3236 WHITTIER ST | 41-04-377-010 | 5/5/2023 | | | | |
| 3242 WHITTIER ST | 41-04-377-019 | 6/5/2023 | | | | |
| 3324 WHITTIER ST | 41-04-451-008 | 5/5/2023 | | | | |
| 3402 WHITTIER ST | 41-04-451-009 | 5/5/2023 | | | | |
| 3406 WHITTIER ST | 41-04-451-011 | 5/5/2023 | | | | |
| 3410 WHITTIER ST | 41-04-451-012 | 5/5/2023 | | | | |
| 3414 WHITTIER ST | 41-04-451-013 | 5/5/2023 | | | | |
| 3418 WHITTIER ST | 41-04-451-014 | 5/5/2023 | | | | |
| 3506 WHITTIER ST | 41-04-452-002 | 5/5/2023 | | | | |
| 3510 WHITTIER ST | 41-04-452-003 | 5/5/2023 | | | | |
| 3514 WHITTIER ST | 41-04-452-004 | 5/5/2023 | | | | |
| 3518 WHITTIER ST | 41-04-452-005 | 5/5/2023 | | | | |
| 3522 WHITTIER ST | 41-04-452-006 | 5/8/2023 | | | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3526 WHITTIER ST | 41-04-452-007 | 5/5/2023 | | | | |
| 3602 WHITTIER ST | 41-04-452-008 | 5/5/2023 | | | | |
| 3606 WHITTIER ST | 41-04-452-009 | 5/5/2023 | | | | |
| 3610 WHITTIER ST | 41-04-452-010 | 5/5/2023 | | | | |
| 3614 WHITTIER ST | 41-04-452-011 | 5/5/2023 | | | | |
| 3618 WHITTIER ST | 41-04-452-012 | 5/5/2023 | | | | |
| 3622 WHITTIER ST | 41-04-452-014 | 5/5/2023 | | | | |
| 3702 WHITTIER ST | 41-04-476-001 | 5/5/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 3705 WHITTIER ST | 41-04-433-016 | 5/5/2023 | | |
| 3709 WHITTIER ST | 41-04-433-017 | 5/5/2023 | | |
| 3710 WHITTIER ST | 41-04-476-003 | 5/5/2023 | | |
| 3713 WHITTIER ST | 41-04-433-018 | 5/5/2023 | | |
| 3714 WHITTIER ST | 41-04-476-004 | 5/5/2023 | | |
| 3717 WHITTIER ST | 41-04-433-019 | 5/5/2023 | | |
| 3721 WHITTIER ST | 41-04-433-020 | 5/5/2023 | | |
| 3725 WHITTIER ST | 41-04-433-021 | 5/5/2023 | | |
| 3726 WHITTIER ST | 41-04-476-008 | 5/5/2023 | | |
| 3729 WHITTIER ST | 41-04-433-022 | 5/5/2023 | 5/8/2020 12:00:00 PM | 5/8/2020 12:00:00 PM |
| 3730 WHITTIER ST | 41-04-476-009 | 6/5/2023 | | |
| 3733 WHITTIER ST | 41-04-433-023 | 5/5/2023 | | |
| 3734 WHITTIER ST | 41-04-476-010 | 5/5/2023 | | |
| 3737 WHITTIER ST | 41-04-433-024 | 6/5/2023 | | |
| 3738 WHITTIER ST | 41-04-476-011 | 5/5/2023 | | |
| 3741 WHITTIER ST | 41-04-433-026 | 5/5/2023 | | |
| 3745 WHITTIER ST | 41-04-433-027 | 5/5/2023 | | |
| 3801 WHITTIER ST | 41-04-434-012 | 5/9/2023 | | |
| 3802 WHITTIER ST | 41-04-476-096 | 5/9/2023 | | |
| 3805 WHITTIER ST | 41-04-434-013 | 5/9/2023 | | |
| 3806 WHITTIER ST | 41-04-476-016 | 5/9/2023 | | |
| 3810 WHITTIER ST | 41-04-476-017 | 5/9/2023 | | |
| 3813 WHITTIER ST | 41-04-434-016 | 5/9/2023 | | |
| 3814 WHITTIER ST | 41-04-476-018 | 5/9/2023 | | |
| 3817 WHITTIER ST | 41-04-434-017 | 5/9/2023 | | |
| 3818 WHITTIER ST | 41-04-476-020 | 5/9/2023 | | |
| 3821 WHITTIER ST | 41-04-434-018 | 5/9/2023 | | |
| 3825 WHITTIER ST | 41-04-434-019 | 5/9/2023 | | |
| 3826 WHITTIER ST | 41-04-476-023 | 5/8/2023 | 11/12/2020 12:00:00 PM | 11/12/2020 12:00:00 PM |
| 3830 WHITTIER ST | 41-04-476-024 | 5/9/2023 | | |
| 3833 WHITTIER ST | 41-04-434-021 | 5/9/2023 | | |
| 3834 WHITTIER ST | 41-04-476-025 | 5/9/2023 | | |
| 3838 WHITTIER ST | 41-04-476-026 | 5/9/2023 | | |
| 3841 WHITTIER ST | 41-04-434-023 | 5/9/2023 | | |
| 3842 WHITTIER ST | 41-04-476-027 | 5/9/2023 | | |
| 1801 WHITTLESEY ST | 41-17-427-002 | 6/6/2023 | | |
| 1802 WHITTLESEY ST | 41-17-404-005 | 6/6/2023 | | |
| 1815 WHITTLESEY ST | 41-17-427-007 | 6/6/2023 | | |
| 1818 WHITTLESEY ST | 41-17-404-020 | 6/6/2023 | | |
| 1819 WHITTLESEY ST | 41-17-427-008 | 6/6/2023 | | |
| 1822 WHITTLESEY ST | 41-17-404-021 | 6/6/2023 | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1823 WHITTLESEY ST | 41-17-427-030 | 6/6/2023 | | |
| 1826 WHITTLESEY ST | 41-17-404-022 | 6/6/2023 | | |
| 1830 WHITTLESEY ST | 41-17-404-023 | 6/6/2023 | | |
| 1831 WHITTLESEY ST | 41-17-427-011 | 6/6/2023 | 6/6/2023 3:03:21 PM | |
| 1838 WHITTLESEY ST | 41-17-404-025 | 6/6/2023 | | |
| 1850 WHITTLESEY ST | 41-17-404-029 | 6/6/2023 | | |
| 1905 WHITTLESEY ST | 41-17-476-002 | 6/6/2023 | | |
| 1906 WHITTLESEY ST | 41-17-454-013 | 6/6/2023 | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 1909 WHITTLESEY ST | 41-17-476-003 | 6/6/2023 | | | | |
| 1910 WHITTLESEY ST | 41-17-454-014 | 6/6/2023 | | | 10/23/2020 12:00:00 PM | 10/23/2020 12:00:00 PM |
| 1913 WHITTLESEY ST | 41-17-476-004 | 6/6/2023 | | | | |
| 1914 WHITTLESEY ST | 41-17-454-015 | 6/6/2023 | | | | |
| 1920 WHITTLESEY ST | 41-17-454-016 | 6/6/2023 | | | | |
| 1926 WHITTLESEY ST | 41-17-454-017 | 6/6/2023 | | | | |
| 1929 WHITTLESEY ST | 41-17-476-008 | 6/6/2023 | | | | |
| 1930 WHITTLESEY ST | 41-17-454-018 | 6/6/2023 | | | | |
| 1934 WHITTLESEY ST | 41-17-454-020 | 6/6/2023 | | | | |
| 2010 WHITTLESEY ST | 41-17-458-017 | 6/6/2023 | | | | |
| 2013 WHITTLESEY ST | 41-17-479-004 | 6/6/2023 | | | | |
| 2014 WHITTLESEY ST | 41-17-458-018 | 6/6/2023 | | | | |
| 2017 WHITTLESEY ST | 41-17-479-005 | 6/6/2023 | | | | |
| 2021 WHITTLESEY ST | 41-17-479-006 | 6/6/2023 | | | | |
| 2022 WHITTLESEY ST | 41-17-458-020 | 6/6/2023 | | | | |
| 2025 WHITTLESEY ST | 41-17-479-007 | 6/6/2023 | | | | |
| 2030 WHITTLESEY ST | 41-17-458-022 | 6/6/2023 | | | | |
| 2031 WHITTLESEY ST | 41-17-479-008 | 6/6/2023 | | | | |
| 2034 WHITTLESEY ST | 41-17-458-024 | 6/6/2023 | | | | |
| 2039 WHITTLESEY ST | 41-17-479-010 | 6/6/2023 | | | | |
| 2040 WHITTLESEY ST | 41-17-458-025 | 6/6/2023 | | | | |
| 2043 WHITTLESEY ST | 41-17-479-011 | 6/6/2023 | | | | |
| 2046 WHITTLESEY ST | 41-17-458-026 | 6/6/2023 | | | | |
| 2047 WHITTLESEY ST | 41-17-479-012 | 6/6/2023 | | | | |
| 2051 WHITTLESEY ST | 41-17-479-013 | 6/6/2023 | | | | |
| 2057 WHITTLESEY ST | 41-17-479-014 | 6/6/2023 | | | | |
| 518 WILLIAMS ST | 40-12-281-047 | 5/2/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | | |
| 522 WILLIAMS ST | 40-12-281-026 | 5/2/2023 | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 8/4/2020 12:00:00 PM | 8/4/2020 12:00:00 PM |
| 554 WILLIAMS ST | 40-12-282-070 | 5/2/2023 | | | | |
| 558 WILLIAMS ST | 40-12-282-026 | 5/2/2023 | 8/18/2020 12:00:00 PM | 8/18/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1824 WILLOW BROOK CIR | 40-24-351-030 | 5/16/2023 | | | | |
| 1826 WILLOW BROOK CIR | 40-24-351-031 | 5/16/2023 | | | | |
| 1830 WILLOW BROOK CIR | 40-24-351-050 | 5/16/2023 | | | | |
| 1834 WILLOW BROOK CIR | 40-24-351-051 | 5/16/2023 | | | | |
| 1835 WILLOW BROOK CIR | 40-24-351-023 | 5/16/2023 | | | | |
| 1836 WILLOW BROOK CIR | 40-24-351-035 | 5/16/2023 | | | 6/3/2021 1:19:35 PM | 6/3/2021 1:19:35 PM |
| 1837 WILLOW BROOK CIR | 40-24-351-024 | 5/16/2023 | | | | |
| 1840 WILLOW BROOK CIR | 40-24-351-037 | 5/16/2023 | | | | |
| 1841 WILLOW BROOK CIR | 40-24-351-027 | 5/16/2023 | | | | |
| 1842 WILLOW BROOK CIR | 40-24-351-038 | 5/16/2023 | | | | 5/16/2023 8:53:51 AM |
| 1843 WILLOW BROOK CIR | 40-24-351-028 | 5/16/2023 | | | | |
| 1844 WILLOW BROOK CIR | 40-24-351-040 | 5/16/2023 | | | | |
| 1845 WILLOW BROOK CIR | 40-24-351-029 | 5/16/2023 | | | | |
| 916 WILLOW ST | 41-07-286-003 | 6/7/2023 | | | | |
| 1020 WILLOW ST | 41-07-283-001 | 6/7/2023 | | | | |
| 1202 WILLOW ST | 41-07-277-024 | 6/7/2023 | | | | |
| 1206 WILLOW ST | 41-07-277-006 | 6/7/2023 | | | | |
| 1210 WILLOW ST | 41-07-277-005 | 6/7/2023 | | | | |
| 1218 WILLOW ST | 41-07-277-002 | 6/7/2023 | | | | |
| 1222 WILLOW ST | 41-07-277-001 | 6/7/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 2701 WILTON PL | 47-29-476-004 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2707 WILTON PL | 47-29-476-002 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 12/3/2020 9:45:40 AM | 12/3/2020 9:45:41 AM |
| 2708 WILTON PL | 47-29-476-006 | 5/16/2023 | | | | |
| 2713 WILTON PL | 47-29-476-001 | 5/16/2023 | | | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2719 WILTON PL | 47-28-302-010 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 5/28/2020 12:00:00 PM | 5/28/2020 12:00:00 PM |
| 2720 WILTON PL | 47-28-352-001 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | | |
| 2804 WILTON PL | 47-28-351-084 | 5/16/2023 | | | 6/3/2021 8:59:46 AM | 6/3/2021 8:59:45 AM |
| 2805 WILTON PL | 47-28-351-080 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2813 WILTON PL | 47-28-351-078 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2910 WILTON PL | 47-28-351-091 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 3007 WILTON PL | 47-28-351-071 | 5/16/2023 | | | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 3010 WILTON PL | 47-28-351-073 | 5/16/2023 | 4/29/2020 12:00:00 PM | 4/29/2020 12:00:00 PM | 9/14/2020 12:00:00 AM | 9/14/2020 12:00:00 AM |
| 2003 WINANS AVE | 41-17-379-002 | 6/6/2023 | | | | |
| 2005 WINANS AVE | 41-17-379-003 | 6/6/2023 | | | | |
| 2009 WINANS AVE | 41-17-379-004 | 6/6/2023 | | | | |
| 2014 WINANS AVE | 41-17-378-020 | 6/6/2023 | | | | |
| 2022 WINANS AVE | 41-17-378-023 | 6/6/2023 | | | | |
| 2029 WINANS AVE | 41-17-379-009 | 6/6/2023 | | | | |
| 2030 WINANS AVE | 41-17-378-025 | 6/6/2023 | | | | |
| 2038 WINANS AVE | 41-17-378-028 | 5/8/2023 | 5/5/2020 12:00:00 PM | 5/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2042 WINANS AVE | 41-17-378-029 | 6/6/2023 | | | | |
| 2046 WINANS AVE | 41-17-378-030 | 6/6/2023 | | | | |
| 2109 WINANS AVE | 41-20-130-005 | 6/6/2023 | | | | |
| 2110 WINANS AVE | 41-20-127-011 | 6/6/2023 | | | | |
| 2117 WINANS AVE | 41-20-130-007 | 4/24/2023 | | | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 2202 WINANS AVE | 41-20-129-009 | 6/6/2023 | | | | |
| 2235 WINANS AVE | 41-20-130-018 | 6/6/2023 | | | | |
| 2802 WINDCLIFF TR | 47-28-304-004 | 5/16/2023 | 11/12/2020 6:27:35 PM | 11/12/2020 6:27:35 PM | | |
| 5928 WINDCLIFF TR | 47-28-304-063 | 5/16/2023 | | | 11/26/2019 12:00:00 PM | 11/26/2019 12:00:00 PM |
| 2002 WINDEMERE AVE | 41-08-459-006 | 5/31/2023 | | | | |
| 2008 WINDEMERE AVE | 41-08-459-005 | 5/31/2023 | | | | |
| 2020 WINDEMERE AVE | 41-08-459-002 | 5/31/2023 | | | | |
| 2101 WINDEMERE AVE | 41-08-453-015 | 5/31/2023 | | | | |
| 2112 WINDEMERE AVE | 41-08-458-004 | 5/31/2023 | | | | |
| 2119 WINDEMERE AVE | 41-08-454-016 | 4/25/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2120 WINDEMERE AVE | 41-08-458-006 | 5/31/2023 | | | | |
| 2124 WINDEMERE AVE | 41-08-458-007 | 5/31/2023 | | | | |
| 2127 WINDEMERE AVE | 41-08-454-018 | 5/31/2023 | | | | |
| 2128 WINDEMERE AVE | 41-08-458-008 | 5/31/2023 | | | | |
| 2131 WINDEMERE AVE | 41-08-454-019 | 5/31/2023 | | | | |
| 2202 WINDEMERE AVE | 41-08-481-001 | 5/31/2023 | | | | |
| 2208 WINDEMERE AVE | 41-08-481-002 | 5/31/2023 | | | | |
| 2212 WINDEMERE AVE | 41-08-481-033 | 5/31/2023 | | | | |
| 2218 WINDEMERE AVE | 41-08-481-006 | 5/31/2023 | | | | |
| 2224 WINDEMERE AVE | 41-08-481-007 | 5/31/2023 | | | | |
| 2301 WINDEMERE AVE | 41-08-476-024 | 4/27/2023 | | | | |
| 2302 WINDEMERE AVE | 41-08-481-008 | 5/31/2023 | | | | |
| 2307 WINDEMERE AVE | 41-08-476-025 | 4/27/2023 | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | | |
| 2308 WINDEMERE AVE | 41-08-481-009 | 4/27/2023 | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | | |
| 2311 WINDEMERE AVE | 41-08-476-026 | 5/31/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2313 WINDEMERE AVE | 41-08-476-027 | 5/31/2023 | | | | |
| 2314 WINDEMERE AVE | 41-08-481-010 | 5/31/2023 | | | | |
| 2318 WINDEMERE AVE | 41-08-481-011 | 5/31/2023 | | | | |
| 2401 WINDEMERE AVE | 41-08-477-028 | 5/31/2023 | | | | |
| 2402 WINDEMERE AVE | 41-08-481-012 | 5/31/2023 | | | | |
| 2414 WINDEMERE AVE | 41-08-481-015 | 5/31/2023 | | | | |
| 2501 WINDEMERE AVE | 41-08-478-027 | 4/27/2023 | | | | |
| 2508 WINDEMERE AVE | 41-08-482-002 | 5/31/2023 | | | | |
| 2511 WINDEMERE AVE | 41-08-478-028 | 4/27/2023 | | | | |
| 2514 WINDEMERE AVE | 41-08-482-003 | 4/27/2023 | | | | |
| 2515 WINDEMERE AVE | 41-08-478-029 | 5/31/2023 | | | | |
| 2518 WINDEMERE AVE | 41-08-482-004 | 5/31/2023 | | | | |
| 2522 WINDEMERE AVE | 41-08-482-005 | 5/31/2023 | | | | |
| 2601 WINDEMERE AVE | 41-08-479-029 | 5/31/2023 | | | | |
| 2602 WINDEMERE AVE | 41-08-482-006 | 5/31/2023 | | | | |
| 2606 WINDEMERE AVE | 41-08-482-008 | 5/31/2023 | | | | |
| 2609 WINDEMERE AVE | 41-08-479-031 | 4/27/2023 | | | | |
| 2612 WINDEMERE AVE | 41-08-482-009 | 5/31/2023 | | | | |
| 2613 WINDEMERE AVE | 41-08-479-032 | 4/25/2023 | | | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 2801 WINDRUSH PASS | 47-28-351-006 | 5/16/2023 | 11/12/2020 6:26:23 PM | 11/12/2020 6:26:22 PM | | |
| 2808 WINDRUSH PASS | 47-28-351-009 | 5/16/2023 | 11/12/2020 6:25:10 PM | 11/12/2020 6:25:10 PM | | |
| 2814 WINDRUSH PASS | 47-28-351-011 | 5/16/2023 | | | | |
| 1801 WINDSOR LN | 40-25-105-021 | 5/3/2023 | | | | |
| 1802 WINDSOR LN | 40-25-104-024 | 5/16/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1805 WINDSOR LN | 40-25-105-020 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1809 WINDSOR LN | 40-25-105-018 | 5/3/2023 | | | | |
| 1813 WINDSOR LN | 40-25-105-017 | 5/3/2023 | | | | |
| 1814 WINDSOR LN | 40-25-104-036 | 5/3/2023 | | | | |
| 1817 WINDSOR LN | 40-25-105-016 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1821 WINDSOR LN | 40-25-105-015 | 5/3/2023 | | | | |
| 1825 WINDSOR LN | 40-25-105-014 | 5/16/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1829 WINDSOR LN | 40-25-105-013 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1905 WINDSOR LN | 40-25-105-010 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1906 WINDSOR LN | 40-25-104-030 | 5/16/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1910 WINDSOR LN | 40-25-104-029 | 5/3/2023 | 3/23/2020 12:00:00 AM | 3/23/2020 12:00:00 AM | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1913 WINDSOR LN | 40-25-105-008 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1914 WINDSOR LN | 40-25-104-028 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1917 WINDSOR LN | 40-25-105-007 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1918 WINDSOR LN | 40-25-104-027 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1922 WINDSOR LN | 40-25-104-026 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1925 WINDSOR LN | 40-25-105-004 | 5/16/2023 | | | 6/8/2020 12:00:00 PM | 6/8/2020 12:00:00 PM |
| 1929 WINDSOR LN | 40-25-105-001 | 5/16/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 1930 WINDSOR LN | 40-25-104-010 | 5/16/2023 | | | 6/5/2020 12:00:00 PM | 6/5/2020 12:00:00 PM |
| 2305 WINIFRED DR | 41-05-433-015 | 5/17/2023 | | | | |
| 2309 WINIFRED DR | 41-05-433-016 | 5/17/2023 | | | | |
| 2317 WINIFRED DR | 41-05-433-019 | 5/17/2023 | | | | |
| 2325 WINIFRED DR | 41-05-433-020 | 5/17/2023 | | | | |
| 2405 WINIFRED DR | 41-05-433-023 | 5/17/2023 | | | | |
| 1502 WINONA ST | 40-11-104-014 | 6/7/2023 | | | | |
| 1513 WINONA ST | 40-11-103-007 | 6/7/2023 | | | | |
| 1514 WINONA ST | 40-11-104-001 | 6/7/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1605 WINONA ST | 40-02-359-027 | 6/7/2023 | | | | |
| 1614 WINONA ST | 40-11-102-001 | 6/7/2023 | | | | |
| 1615 WINONA ST | 40-02-359-026 | 6/7/2023 | | | | |
| 1705 WINONA ST | 40-02-357-025 | 5/8/2023 | | | 9/26/2020 10:39:31 PM | 9/26/2020 10:39:32 PM |
| 1709 WINONA ST | 40-02-357-024 | 5/8/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1802 WINONA ST | 40-02-356-002 | 5/8/2023 | | | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1901 WINONA ST | 40-02-353-027 | 5/8/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 1914 WINONA ST | 40-02-354-003 | 6/7/2023 | | | | |
| 1917 WINONA ST | 40-02-353-024 | 5/8/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM | 9/6/2019 12:00:00 PM |
| 2112 WINONA ST | 40-02-379-001 | 5/10/2023 | 10/22/2019 12:00:00 AM | 10/22/2019 12:00:00 AM | | |
| 2301 WINONA ST | 40-02-309-032 | 5/8/2023 | 11/2/2020 12:00:00 PM | 11/2/2020 12:00:00 PM | 12/8/2020 10:40:22 AM | 12/8/2020 10:40:22 AM |
| 2313 WINONA ST | 40-02-309-030 | 6/7/2023 | | | | |
| 2314 WINONA ST | 40-02-327-013 | 6/7/2023 | | | | |
| 2319 WINONA ST | 40-02-309-029 | 6/7/2023 | | | | |
| 2325 WINONA ST | 40-02-309-028 | 6/7/2023 | | | | |
| 2326 WINONA ST | 40-02-327-010 | 6/7/2023 | | | | |
| 2332 WINONA ST | 40-02-327-009 | 6/7/2023 | | | | |
| 2402 WINONA ST | 40-02-327-007 | 6/7/2023 | | | | |
| 2409 WINONA ST | 40-02-309-024 | 6/7/2023 | | | | |
| 2413 WINONA ST | 40-02-309-023 | 6/7/2023 | | | | |
| 2414 WINONA ST | 40-02-327-005 | 6/7/2023 | | | | |
| 2419 WINONA ST | 40-02-309-022 | 6/7/2023 | | | | |
| 2511 WINONA ST | 40-02-159-009 | 6/7/2023 | | | | |
| 2515 WINONA ST | 40-02-159-010 | 6/7/2023 | | | | |
| 2521 WINONA ST | 40-02-159-006 | 6/7/2023 | | | | |
| 2522 WINONA ST | 40-02-160-044 | 6/7/2023 | | | | |
| 2527 WINONA ST | 40-02-159-005 | 6/7/2023 | | | | |
| 2528 WINONA ST | 40-02-160-017 | 6/7/2023 | | | | |
| 2602 WINONA ST | 40-02-160-016 | 6/7/2023 | | | | |
| 2608 WINONA ST | 40-02-160-015 | 6/7/2023 | | | | |
| 2614 WINONA ST | 40-02-160-014 | 6/7/2023 | | | | |
| 2625 WINONA ST | 40-02-155-026 | 6/7/2023 | | | | |
| 2633 WINONA ST | 40-02-155-025 | 5/10/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2634 WINONA ST | 40-02-160-010 | 6/7/2023 | | | | |
| 2637 WINONA ST | 40-02-155-024 | 6/7/2023 | | | | |
| 2702 WINONA ST | 40-02-160-008 | 6/7/2023 | | | | |
| 2703 WINONA ST | 40-02-155-023 | 6/7/2023 | | | | |
| 2707 WINONA ST | 40-02-155-022 | 6/7/2023 | | | | |
| 2708 WINONA ST | 40-02-160-007 | 6/7/2023 | | | | |
| 2711 WINONA ST | 40-02-155-021 | 6/7/2023 | | | | |
| 2714 WINONA ST | 40-02-160-006 | 6/7/2023 | | | | |
| 2715 WINONA ST | 40-02-155-020 | 6/7/2023 | | | | |
| 2719 WINONA ST | 40-02-155-019 | 5/8/2023 | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2720 WINONA ST | 40-02-160-005 | 5/8/2023 | | | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM |
| 2723 WINONA ST | 40-02-155-018 | 6/7/2023 | | | | |
| 2724 WINONA ST | 40-02-160-003 | 6/7/2023 | | | | |
| 3002 WINONA ST | 40-02-111-002 | 5/8/2023 | | | | |
| 3210 WINONA ST | 40-02-105-012 | 5/8/2023 | | | | |
| 3213 WINONA ST | 40-02-104-017 | 5/8/2023 | | | | |
| 3214 WINONA ST | 40-02-105-011 | 5/10/2023 | | | | |

| Address | Parcel ID | Date | | |
|---|---|---|---|---|
| 3306 WINONA ST | 40-02-105-007 | 5/8/2023 | | |
| 3401 WINONA ST | 46-35-360-036 | 5/8/2023 | | |
| 3405 WINONA ST | 46-35-360-034 | 5/8/2023 | | |
| 3813 WINONA ST | 46-35-355-021 | 5/8/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4201 WINONA ST | 46-35-305-013 | 5/8/2023 | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4202 WINONA ST | 46-35-326-014 | 5/8/2023 | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4219 WINONA ST | 46-35-305-010 | 5/8/2023 | | |
| 5112 WINSFORD BYWAY | 47-28-356-069 | 5/16/2023 | 11/25/2019 12:00:00 PM | 11/25/2019 12:00:00 PM |
| 5306 WINSFORD BYWAY | 47-28-356-058 | 5/16/2023 | | |
| 4812 WINTHROP BLVD | 46-35-232-011 | 5/15/2023 | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 4910 WINTHROP BLVD | 46-35-232-005 | 5/5/2023 | | |
| 5305 WINTHROP BLVD | 46-26-476-041 | 5/15/2023 | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5309 WINTHROP BLVD | 46-26-476-040 | 5/5/2023 | | |
| 5313 WINTHROP BLVD | 46-26-476-039 | 5/23/2023 | | |
| 5317 WINTHROP BLVD | 46-26-476-038 | 5/5/2023 | | |
| 5321 WINTHROP BLVD | 46-26-476-037 | 5/5/2023 | | |
| 5322 WINTHROP BLVD | 46-26-477-014 | 5/5/2023 | | |
| 5325 WINTHROP BLVD | 46-26-476-035 | 5/5/2023 | | |
| 5326 WINTHROP BLVD | 46-26-477-013 | 5/5/2023 | | |
| 5401 WINTHROP BLVD | 46-26-476-034 | 5/15/2023 | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| 5405 WINTHROP BLVD | 46-26-476-033 | 5/5/2023 | | |
| 5406 WINTHROP BLVD | 46-26-477-010 | 5/5/2023 | | |
| 5410 WINTHROP BLVD | 46-26-477-009 | 5/5/2023 | | |
| 5413 WINTHROP BLVD | 46-26-476-031 | 5/5/2023 | | |
| 5417 WINTHROP BLVD | 46-26-476-030 | 5/5/2023 | | |
| 5418 WINTHROP BLVD | 46-26-477-006 | 5/5/2023 | | |
| 5509 WINTHROP BLVD | 46-26-476-027 | 5/5/2023 | | |
| 5513 WINTHROP BLVD | 46-26-476-026 | 5/5/2023 | | |
| 5517 WINTHROP BLVD | 46-26-476-025 | 5/5/2023 | | |
| 5518 WINTHROP BLVD | 46-26-477-001 | 5/5/2023 | | |
| 5602 WINTHROP BLVD | 46-26-426-023 | 5/5/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM |
| 5605 WINTHROP BLVD | 46-26-407-045 | 5/5/2023 | | |
| 5606 WINTHROP BLVD | 46-26-426-022 | 5/5/2023 | | |
| 5609 WINTHROP BLVD | 46-26-407-044 | 5/5/2023 | | |
| 5610 WINTHROP BLVD | 46-26-426-021 | 5/5/2023 | | |
| 5613 WINTHROP BLVD | 46-26-407-043 | 5/5/2023 | | |
| 5617 WINTHROP BLVD | 46-26-407-042 | 5/15/2023 | 6/23/2020 12:00:00 AM | 6/23/2020 12:00:00 AM |
| 5701 WINTHROP BLVD | 46-26-407-040 | 5/5/2023 | | |
| 5702 WINTHROP BLVD | 46-26-426-018 | 5/5/2023 | | |
| 5705 WINTHROP BLVD | 46-26-407-039 | 5/5/2023 | | |
| 5709 WINTHROP BLVD | 46-26-407-037 | 5/5/2023 | | |
| 5710 WINTHROP BLVD | 46-26-426-016 | 5/5/2023 | | |
| 5713 WINTHROP BLVD | 46-26-407-036 | 5/5/2023 | | |
| 5714 WINTHROP BLVD | 46-26-426-015 | 5/5/2023 | | |
| 5717 WINTHROP BLVD | 46-26-407-035 | 5/5/2023 | | |
| 5718 WINTHROP BLVD | 46-26-426-014 | 5/5/2023 | | |
| 5721 WINTHROP BLVD | 46-26-407-034 | 5/5/2023 | | |
| 5801 WINTHROP BLVD | 46-26-407-033 | 5/5/2023 | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 5802 WINTHROP BLVD | 46-26-426-011 | 5/5/2023 | | | | |
| 5805 WINTHROP BLVD | 46-26-407-032 | 5/5/2023 | | | | |
| 5806 WINTHROP BLVD | 46-26-426-010 | 5/5/2023 | | | | |
| 5809 WINTHROP BLVD | 46-26-407-031 | 5/5/2023 | | | | |
| 5810 WINTHROP BLVD | 46-26-426-008 | 5/5/2023 | | | | |
| 5814 WINTHROP BLVD | 46-26-426-007 | 5/5/2023 | | | | |
| 5817 WINTHROP BLVD | 46-26-407-029 | 5/5/2023 | | | | |
| 5902 WINTHROP BLVD | 46-26-426-005 | 5/15/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 12/13/2019 12:00:00 AM | 12/13/2019 12:00:00 AM |
| | | | | | | |
| 5905 WINTHROP BLVD | 46-26-407-027 | 5/5/2023 | | | | |
| 5906 WINTHROP BLVD | 46-26-426-004 | 5/15/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | 8/31/2020 12:00:00 PM | 8/31/2020 12:00:00 PM |
| 5909 WINTHROP BLVD | 46-26-407-026 | 5/15/2023 | | | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM |
| 5910 WINTHROP BLVD | 46-26-426-003 | 5/5/2023 | 11/7/2019 12:00:00 PM | 11/7/2019 12:00:00 PM | | |
| 5914 WINTHROP BLVD | 46-26-426-002 | 5/5/2023 | | | | |
| 5917 WINTHROP BLVD | 46-26-407-023 | 5/5/2023 | | | | |
| 1509 WISCONSIN AVE | 41-08-106-024 | 5/23/2023 | | | | |
| 1513 WISCONSIN AVE | 41-08-106-025 | 5/23/2023 | | | | |
| 1517 WISCONSIN AVE | 41-08-106-026 | 5/23/2023 | | | | |
| 1518 WISCONSIN AVE | 41-08-107-003 | 5/23/2023 | | | | |
| 1521 WISCONSIN AVE | 41-08-106-027 | 5/1/2023 | 10/19/2020 12:00:00 AM | 10/21/2020 12:00:00 AM | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| | | | | | | |
| 1612 WISCONSIN AVE | 41-08-133-004 | 5/23/2023 | | | | |
| 1613 WISCONSIN AVE | 41-08-131-021 | 5/23/2023 | | | | |
| 1616 WISCONSIN AVE | 41-08-133-005 | 5/23/2023 | | | | |
| 1620 WISCONSIN AVE | 41-08-133-006 | 5/23/2023 | | | | |
| 1621 WISCONSIN AVE | 41-08-131-023 | 5/23/2023 | | | | |
| 1624 WISCONSIN AVE | 41-08-133-007 | 5/23/2023 | | | | |
| 1628 WISCONSIN AVE | 41-08-133-009 | 5/23/2023 | | | | |
| 1629 WISCONSIN AVE | 41-08-131-025 | 5/23/2023 | | | | |
| 1633 WISCONSIN AVE | 41-08-131-026 | 5/23/2023 | | | | |
| 1641 WISCONSIN AVE | 41-08-131-028 | 5/23/2023 | | | | |
| 1645 WISCONSIN AVE | 41-08-131-029 | 5/23/2023 | | | | |
| 1648 WISCONSIN AVE | 41-08-133-015 | 5/23/2023 | | | | |
| 1652 WISCONSIN AVE | 41-08-133-016 | 5/23/2023 | | | | |
| 1653 WISCONSIN AVE | 41-08-131-034 | 5/23/2023 | | | | |
| 1710 WISCONSIN AVE | 41-08-134-003 | 5/23/2023 | | | | |
| 1713 WISCONSIN AVE | 41-08-132-016 | 5/23/2023 | | | | |
| 1721 WISCONSIN AVE | 41-08-132-018 | 5/23/2023 | | | | |
| 1725 WISCONSIN AVE | 41-08-132-020 | 5/23/2023 | | | | |
| 1730 WISCONSIN AVE | 41-08-134-008 | 5/1/2023 | | | 11/11/2020 12:00:00 AM | 11/11/2020 12:00:00 AM |
| | | | | | | |
| 1731 WISCONSIN AVE | 41-08-132-025 | 5/23/2023 | | | | |
| 1735 WISCONSIN AVE | 41-08-132-024 | 5/23/2023 | | | | |
| 1738 WISCONSIN AVE | 41-08-134-009 | 5/1/2023 | | | 5/26/2021 10:26:39 AM | 5/26/2021 10:26:38 AM |
| 2111 WISCONSIN AVE | 41-08-208-021 | 5/23/2023 | | | | |
| 2115 WISCONSIN AVE | 41-08-208-022 | 5/23/2023 | | | | |
| 2116 WISCONSIN AVE | 41-08-208-026 | 5/23/2023 | | | | |
| 2127 WISCONSIN AVE | 41-08-208-025 | 5/23/2023 | | | | |
| 2205 WISCONSIN AVE | 41-08-209-012 | 5/23/2023 | | | | |
| 2218 WISCONSIN AVE | 41-08-210-008 | 5/23/2023 | | | | |
| 2302 WISCONSIN AVE | 41-08-210-009 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2309 WISCONSIN AVE | 41-08-209-019 | 5/23/2023 | | | | |
| 2310 WISCONSIN AVE | 41-08-210-012 | 5/23/2023 | | | | |
| 2317 WISCONSIN AVE | 41-08-209-022 | 5/23/2023 | | | | |
| 2318 WISCONSIN AVE | 41-08-210-014 | 5/23/2023 | | | | |
| 2410 WISCONSIN AVE | 41-08-232-003 | 5/23/2023 | | | | |
| 2411 WISCONSIN AVE | 41-08-230-014 | 5/23/2023 | | | | |
| 2418 WISCONSIN AVE | 41-08-232-004 | 5/23/2023 | | | | |
| 2421 WISCONSIN AVE | 41-08-230-016 | 5/23/2023 | | | | |
| 2426 WISCONSIN AVE | 41-08-232-006 | 5/1/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM | 8/20/2020 12:00:00 PM |
| 2427 WISCONSIN AVE | 41-08-230-018 | 5/23/2023 | | | | |
| 2433 WISCONSIN AVE | 41-08-230-019 | 5/1/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | | |
| 2438 WISCONSIN AVE | 41-08-232-011 | 5/23/2023 | | | | |
| 2509 WISCONSIN AVE | 41-08-231-012 | 5/23/2023 | | | | |
| 2514 WISCONSIN AVE | 41-08-233-003 | 5/23/2023 | | | | |
| 2602 WISCONSIN AVE | 41-08-233-004 | 5/23/2023 | | | | |
| 2605 WISCONSIN AVE | 41-08-231-015 | 5/23/2023 | | | | |
| 2606 WISCONSIN AVE | 41-08-233-005 | 5/23/2023 | | | | |
| 2609 WISCONSIN AVE | 41-08-231-016 | 5/23/2023 | | | | |
| 2613 WISCONSIN AVE | 41-08-231-022 | 5/23/2023 | | | | |
| 2614 WISCONSIN AVE | 41-08-233-019 | 5/23/2023 | | | | |
| 2512 WISNER ST | 40-02-157-004 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2516 WISNER ST | 40-02-157-003 | 5/10/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2517 WISNER ST | 40-02-156-007 | 5/10/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2521 WISNER ST | 40-02-156-010 | 5/10/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2525 WISNER ST | 40-02-156-009 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2601 WISNER ST | 40-02-152-034 | 5/10/2023 | | | 7/17/2020 12:00:00 PM | 7/17/2020 12:00:00 PM |
| 2609 WISNER ST | 40-02-152-032 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2618 WISNER ST | 40-02-153-014 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2630 WISNER ST | 40-02-153-012 | 5/10/2023 | | | | |
| 2635 WISNER ST | 40-02-152-026 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2717 WISNER ST | 40-02-152-021 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2734 WISNER ST | 40-02-153-002 | 5/10/2023 | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM | 10/9/2019 10:56:00 AM | 10/9/2019 10:56:00 AM |
| 2901 WISNER ST | 40-02-107-040 | 5/10/2023 | | | | |
| 2909 WISNER ST | 40-02-107-038 | 5/10/2023 | | | 10/9/2019 10:56:00 AM | 10/9/2019 12:00:00 PM |
| 3109 WISNER ST | 40-02-107-026 | 5/10/2023 | | | | |
| 3114 WISNER ST | 40-02-108-006 | 5/10/2023 | | | | |
| 3117 WISNER ST | 40-02-107-063 | 5/10/2023 | | | | |
| 3502 WISNER ST | 46-35-358-005 | 5/10/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 3609 WISNER ST | 46-35-357-038 | 5/10/2023 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 3706 WISNER ST | 46-35-353-013 | 5/10/2023 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 3802 WISNER ST | 46-35-353-031 | 5/10/2023 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 3805 WISNER ST | 46-35-352-034 | 5/10/2023 0:00 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 3806 WISNER ST | 46-35-353-010 | 5/10/2023 | | | 11/4/2019 12:00:00 PM | 11/4/2019 12:00:00 PM |
| 3902 WISNER ST | 46-35-353-006 | 5/10/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | 12/8/2020 9:10:33 AM | 12/8/2020 9:10:34 AM |
| 3913 WISNER ST | 46-35-352-020 | 5/10/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 3921 WISNER ST | 46-35-352-018 | 5/10/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4214 WISNER ST | 46-35-303-004 | 5/10/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4218 WISNER ST | 46-35-303-003 | 5/10/2023 0:00 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4315 WISNER ST | 46-35-152-023 | 5/10/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4401 WISNER ST | 46-35-152-022 | 5/10/2023 | | | 7/9/2020 12:00:00 PM | 7/9/2020 12:00:00 PM |
| 4407 WISNER ST | 46-35-152-021 | 5/10/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4419 WISNER ST | 46-35-152-019 | 5/10/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4425 WISNER ST | 46-35-152-018 | 5/10/2023 | 10/29/2020 12:00:00 PM | 10/29/2020 12:00:00 PM | | |
| 4501 WISNER ST | 46-35-152-017 | 5/10/2023 0:00 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4510 WISNER ST | 46-35-153-003 | 5/10/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4519 WISNER ST | 46-35-152-014 | 5/10/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4525 WISNER ST | 46-35-152-013 | 5/10/2023 | | | 11/4/2019 12:00:00 AM | 11/4/2019 12:00:00 AM |
| 4610 WISNER ST | 46-35-105-025 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4613 WISNER ST | 46-35-152-007 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4701 WISNER ST | 46-35-152-006 | 5/10/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4716 WISNER ST | 46-35-104-018 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 4717 WISNER ST | 46-35-152-002 | 5/10/2023 | | | 11/1/2019 12:00:00 PM | 11/1/2019 12:00:00 PM |
| 615 WOLCOTT ST | 40-12-383-035 | 4/27/2023 | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM | 10/5/2020 7:12:45 PM | 10/5/2020 7:12:44 PM |
| 626 WOLCOTT ST | 40-12-384-013 | 5/15/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 705 WOLCOTT ST | 40-12-383-026 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 722 WOLCOTT ST | 40-12-384-005 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 733 WOLCOTT ST | 40-12-383-019 | 5/15/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 801 WOLCOTT ST | 40-12-377-011 | 5/15/2023 | 9/11/2020 12:00:00 AM | 9/11/2020 12:00:00 AM | 10/5/2020 7:13:15 PM | 10/5/2020 7:13:15 PM |
| 805 WOLCOTT ST | 40-12-377-010 | 5/15/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1322 WOLCOTT ST | 40-12-305-027 | 5/16/2023 | | | | |
| 1401 WOLCOTT ST | 40-12-308-012 | 5/10/2023 | | | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1413 WOLCOTT ST | 40-12-308-008 | 5/10/2023 | 10/15/2019 12:00:00 PM | 10/15/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1420 WOLCOTT ST | 40-12-305-020 | 5/16/2023 | | | | |
| 1439 WOLCOTT ST | 40-12-308-001 | 5/10/2023 | 9/12/2019 12:00:00 PM | 9/12/2019 12:00:00 PM | 10/10/2019 12:00:00 PM | 10/10/2019 12:00:00 PM |
| 1706 WOLCOTT ST | 40-11-427-029 | 5/16/2023 | | | | |
| 1713 WOLCOTT ST | 40-11-428-015 | 5/16/2023 | | | | |
| 1902 WOLCOTT ST | 40-11-427-016 | 5/16/2023 | | | | |
| 1909 WOLCOTT ST | 40-11-428-003 | 5/16/2023 | | | | |
| 2007 WOLCOTT ST | 40-11-403-020 | 5/16/2023 | | | | |
| 2011 WOLCOTT ST | 40-11-403-019 | 5/16/2023 | | | | |
| 2019 WOLCOTT ST | 40-11-403-017 | 5/16/2023 | | | | |
| 2102 WOLCOTT ST | 40-11-281-031 | 5/16/2023 | | | | |
| 2110 WOLCOTT ST | 40-11-281-029 | 5/16/2023 | | | | |
| 2114 WOLCOTT ST | 40-11-281-028 | 5/16/2023 | | | | |
| 2118 WOLCOTT ST | 40-11-281-027 | 5/16/2023 | | | | |
| 2202 WOLCOTT ST | 40-11-281-024 | 5/16/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2213 WOLCOTT ST | 40-11-403-005 | 5/16/2023 | | | | |
| 2509 WOLCOTT ST | 40-11-179-015 | 5/16/2023 | | | | |
| 2513 WOLCOTT ST | 40-11-179-013 | 5/16/2023 | | | | |
| 2517 WOLCOTT ST | 40-11-179-012 | 4/27/2023 | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2521 WOLCOTT ST | 40-11-179-011 | 5/16/2023 | | | | |
| 2522 WOLCOTT ST | 40-11-255-031 | 5/16/2023 | | | | |
| 2529 WOLCOTT ST | 40-11-179-009 | 5/10/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/4/2020 11:53:18 AM | 10/4/2020 11:53:17 AM |
| 2530 WOLCOTT ST | 40-11-255-029 | 5/16/2023 | | | | |
| 2535 WOLCOTT ST | 40-11-179-008 | 4/27/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/4/2020 11:54:31 AM | 10/4/2020 11:54:31 AM |
| 2538 WOLCOTT ST | 40-11-255-027 | 4/27/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/4/2020 11:55:17 AM | 10/4/2020 11:55:15 AM |
| 2602 WOLCOTT ST | 40-11-255-026 | 4/27/2023 | | | 10/4/2020 11:55:48 AM | 10/4/2020 11:55:48 AM |
| 2605 WOLCOTT ST | 40-11-179-006 | 4/27/2023 | | | 10/4/2020 11:56:10 AM | 10/4/2020 11:56:09 AM |
| 2606 WOLCOTT ST | 40-11-255-025 | 4/27/2023 | 8/7/2020 12:00:00 PM | 8/7/2020 12:00:00 PM | 10/4/2020 11:56:37 AM | 10/4/2020 11:56:36 AM |
| 2610 WOLCOTT ST | 40-11-255-023 | 4/27/2023 | | | 10/4/2020 11:56:59 AM | 10/4/2020 11:56:59 AM |
| 2613 WOLCOTT ST | 40-11-179-004 | 4/27/2023 | 8/25/2020 12:00:00 PM | 8/25/2020 12:00:00 PM | 10/4/2020 11:57:26 AM | 10/4/2020 11:57:27 AM |
| 2614 WOLCOTT ST | 40-11-255-022 | 5/16/2023 | | | | |
| 2617 WOLCOTT ST | 40-11-179-003 | 5/16/2023 | | | | |
| 2710 WOLCOTT ST | 40-11-177-028 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2713 WOLCOTT ST | 40-11-178-017 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2714 WOLCOTT ST | 40-11-177-027 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2718 WOLCOTT ST | 40-11-177-026 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2722 WOLCOTT ST | 40-11-177-025 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2725 WOLCOTT ST | 40-11-178-014 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2729 WOLCOTT ST | 40-11-178-013 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2730 WOLCOTT ST | 40-11-177-023 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2734 WOLCOTT ST | 40-11-177-021 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2738 WOLCOTT ST | 40-11-177-020 | 4/27/2023 | | | 10/4/2020 11:57:52 AM | 10/4/2020 11:57:55 AM |
| 2742 WOLCOTT ST | 40-11-177-018 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2746 WOLCOTT ST | 40-11-177-017 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2749 WOLCOTT ST | 40-11-178-006 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2750 WOLCOTT ST | 40-11-177-016 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2753 WOLCOTT ST | 40-11-178-005 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2758 WOLCOTT ST | 40-11-177-014 | 5/16/2023 | | | | |
| 2801 WOLCOTT ST | 40-11-153-022 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2806 WOLCOTT ST | 40-11-110-025 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2812 WOLCOTT ST | 40-11-110-024 | 5/16/2023 | | | | |
| 2813 WOLCOTT ST | 40-11-153-012 | 4/27/2023 | 8/28/2019 12:00:00 PM | 8/28/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2820 WOLCOTT ST | 40-11-110-023 | 5/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2825 WOLCOTT ST | 40-11-153-011 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2828 WOLCOTT ST | 40-11-110-022 | 5/10/2023 | | | | |
| 2829 WOLCOTT ST | 40-11-153-010 | 5/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/4/2020 11:58:24 AM | 10/4/2020 11:58:25 AM |
| 2831 WOLCOTT ST | 40-11-153-009 | 5/10/2023 | 8/27/2019 12:00:00 PM | 8/27/2019 12:00:00 PM | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2835 WOLCOTT ST | 40-11-153-008 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2836 WOLCOTT ST | 40-11-110-020 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2839 WOLCOTT ST | 40-11-153-007 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2843 WOLCOTT ST | 40-11-153-006 | 5/10/2023 | | | | |
| 2848 WOLCOTT ST | 40-11-110-018 | 5/10/2023 | | | | |
| 2851 WOLCOTT ST | 40-11-153-005 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2852 WOLCOTT ST | 40-11-110-017 | 5/16/2023 | | | | |
| 2853 WOLCOTT ST | 40-11-153-004 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |
| 2856 WOLCOTT ST | 40-11-110-015 | 4/27/2023 | | | 10/14/2019 2:06:00 PM | 10/14/2019 2:06:00 PM |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 2862 WOLCOTT ST | 40-11-110-004 | 5/16/2023 | | | | |
| 2910 WOLCOTT ST | 40-11-109-008 | 5/10/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/28/2020 6:22:09 PM | 9/28/2020 6:22:11 PM |
| 2924 WOLCOTT ST | 40-11-109-007 | 4/27/2023 | | | 9/16/2019 12:00:00 PM | 9/16/2019 12:00:00 PM |
| 2930 WOLCOTT ST | 40-11-109-003 | 5/10/2023 | | | | |
| 2932 WOLCOTT ST | 40-11-108-022 | 4/27/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2940 WOLCOTT ST | 40-11-108-018 | 4/27/2023 | | | 9/28/2020 6:22:34 PM | 9/28/2020 6:22:35 PM |
| 2944 WOLCOTT ST | 40-11-108-017 | 5/10/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2945 WOLCOTT ST | 40-11-111-004 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2949 WOLCOTT ST | 40-11-111-003 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2952 WOLCOTT ST | 40-11-108-023 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 2960 WOLCOTT ST | 40-11-108-013 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3001 WOLCOTT ST | 40-10-232-020 | 4/27/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3002 WOLCOTT ST | 40-11-108-012 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3010 WOLCOTT ST | 40-10-230-012 | 5/10/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3014 WOLCOTT ST | 40-10-230-011 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3022 WOLCOTT ST | 40-10-230-009 | 5/10/2023 | 8/14/2020 12:00:00 PM | 8/14/2020 12:00:00 PM | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 3102 WOLCOTT ST | 40-10-229-031 | 4/27/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 3111 WOLCOTT ST | 40-10-231-016 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3119 WOLCOTT ST | 40-10-231-015 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3125 WOLCOTT ST | 40-10-231-014 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3131 WOLCOTT ST | 40-10-231-043 | 5/10/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3136 WOLCOTT ST | 40-10-229-021 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3202 WOLCOTT ST | 40-10-229-034 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3210 WOLCOTT ST | 40-10-229-033 | 4/27/2023 | | | 9/28/2020 6:23:20 PM | 9/28/2020 6:23:20 PM |
| 3217 WOLCOTT ST | 40-10-231-041 | 5/10/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3218 WOLCOTT ST | 40-10-229-017 | 4/27/2023 | | | 9/17/2019 12:00:00 PM | 9/17/2019 12:00:00 PM |
| 3225 WOLCOTT ST | 40-10-231-006 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3228 WOLCOTT ST | 40-10-229-016 | 4/27/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3233 WOLCOTT ST | 40-10-231-004 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3239 WOLCOTT ST | 40-10-231-040 | 4/27/2023 | | | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 3301 WOLCOTT ST | 40-10-202-005 | 4/27/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3307 WOLCOTT ST | 40-10-202-004 | 4/27/2023 | | | 9/11/2019 12:00:00 PM | 9/11/2019 12:00:00 PM |
| 3312 WOLCOTT ST | 40-10-227-027 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3313 WOLCOTT ST | 40-10-202-003 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3319 WOLCOTT ST | 40-10-202-002 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3322 WOLCOTT ST | 40-10-227-047 | 4/27/2023 | | | 9/10/2019 12:00:00 PM | 9/10/2019 12:00:00 PM |
| 3325 WOLCOTT ST | 40-10-202-001 | 4/27/2023 | 8/6/2019 12:00:00 PM | 8/6/2019 12:00:00 PM | 9/20/2019 12:00:00 PM | 9/20/2019 12:00:00 PM |
| 1901 WOOD LN | 41-16-452-001 | 6/8/2023 | | | | |
| 1920 WOOD LN | 41-16-451-024 | 6/8/2023 0:00 | | | | |
| 1936 WOOD LN | 41-16-451-027 | 6/8/2023 | | | | |
| 1944 WOOD LN | 41-16-451-030 | 6/8/2023 | | | | |
| 1952 WOOD LN | 41-16-451-033 | 6/8/2023 | | | | |
| 2013 WOOD LN | 41-16-454-003 | 6/8/2023 | | | | |
| 2018 WOOD LN | 41-16-451-034 | 5/16/2023 | | | 8/6/2020 12:00:00 PM | 8/6/2020 12:00:00 PM |
| 2027 WOOD LN | 41-16-455-019 | 6/8/2023 | | | | |
| 2030 WOOD LN | 41-16-451-037 | 6/8/2023 | | | | |
| 2034 WOOD LN | 41-16-451-038 | 6/8/2023 | | | | |
| 2035 WOOD LN | 41-16-456-001 | 6/8/2023 | | | | |
| 2038 WOOD LN | 41-16-451-039 | 6/8/2023 | | | | |
| 2041 WOOD LN | 41-16-456-022 | 6/8/2023 | | | | |
| 5308 WOODBINE DR | 46-25-378-003 | 5/12/2023 | | | 9/3/2019 12:00:00 PM | 9/3/2019 12:00:00 PM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 715 WOODBRIDGE ST | 40-14-203-028 | 5/17/2023 | | | | |
| 965 WOODBRIDGE ST | 40-11-455-022 | 5/17/2023 | | | | |
| 971 WOODBRIDGE ST | 40-11-455-021 | 5/17/2023 | | | | |
| 1012 WOODBRIDGE ST | 40-11-482-003 | 5/17/2023 | | | | |
| 1160 WOODBRIDGE ST | 40-11-431-001 | 5/17/2023 | | | | |
| 1213 WOODBRIDGE ST | 40-11-405-023 | 5/17/2023 | | | | |
| 1331 WOODBRIDGE ST | 40-11-281-036 | 5/17/2023 | | | | |
| 1601 WOODBURNE DR | 40-23-277-001 | 5/31/2023 | | | | |
| 1634 WOODBURNE DR | 40-23-276-004 | 5/31/2023 | | | | |
| 1730 WOODBURNE DR | 40-23-276-005 | 5/12/2023 | | | | |
| 1801 WOODBURNE DR | 40-23-277-008 | 5/12/2023 | | | | |
| 1402 WOODCROFT AVE | 40-23-232-013 | 6/19/2023 | | | | |
| 1407 WOODCROFT AVE | 40-23-233-022 | 6/19/2023 | | | | |
| 1408 WOODCROFT AVE | 40-23-232-027 | 6/19/2023 | | | | |
| 1410 WOODCROFT AVE | 40-23-232-016 | 6/19/2023 | | | | |
| 1411 WOODCROFT AVE | 40-23-233-023 | 4/25/2023 | 5/29/2020 12:00:00 PM | 5/29/2020 12:00:00 PM | 7/1/2020 12:00:00 PM | 7/1/2020 12:00:00 PM |
| 1414 WOODCROFT AVE | 40-23-232-017 | 6/19/2023 | | | | |
| 1423 WOODCROFT AVE | 40-23-233-005 | 6/19/2023 | | | | |
| 1426 WOODCROFT AVE | 40-23-232-020 | 6/19/2023 | | | | |
| 1501 WOODCROFT AVE | 40-23-233-006 | 6/19/2023 | | | | |
| 1507 WOODCROFT AVE | 40-23-233-007 | 6/19/2023 | | | | |
| 1510 WOODCROFT AVE | 40-23-232-023 | 6/19/2023 | | | | |
| 1511 WOODCROFT AVE | 40-23-233-008 | 6/19/2023 | | | | |
| 1413 WOODHALL DR | 46-35-253-006 | 5/11/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 12/8/2020 10:45:58 AM | 12/8/2020 10:45:59 AM |
| 1414 WOODHALL DR | 46-35-252-030 | 5/11/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 1421 WOODHALL DR | 46-35-253-004 | 5/11/2023 | | | 9/3/2020 12:00:00 PM | 9/3/2020 12:00:00 PM |
| 1422 WOODHALL DR | 46-35-252-027 | 5/11/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 1506 WOODHALL DR | 46-35-252-025 | 5/11/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 12/8/2020 9:11:26 AM | 12/8/2020 9:11:25 AM |
| 1510 WOODHALL DR | 46-35-252-024 | 5/11/2023 | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM | 12/8/2020 9:11:57 AM | 12/8/2020 9:11:59 AM |
| 1514 WOODHALL DR | 46-35-252-023 | 5/11/2023 | | | 5/24/2021 9:35:38 AM | 5/24/2021 9:35:37 AM |
| 1517 WOODHALL DR | 46-35-255-003 | 5/11/2023 | | | | |
| 1518 WOODHALL DR | 46-35-252-022 | 5/11/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 1523 WOODHALL DR | 46-35-255-002 | 5/11/2023 | | | 5/24/2021 9:36:06 AM | 5/24/2021 9:36:06 AM |
| 1524 WOODHALL DR | 46-35-252-021 | 5/11/2023 | | | 11/5/2019 12:00:00 PM | 11/5/2019 12:00:00 PM |
| 915 WOODLAWN PARK DR | 41-17-102-021 | 6/6/2023 | | | | |
| 929 WOODLAWN PARK DR | 41-17-102-005 | 6/6/2023 | | | | |
| 1001 WOODLAWN PARK DR | 41-17-102-023 | 6/6/2023 | | | | |
| 1009 WOODLAWN PARK DR | 41-17-102-009 | 6/6/2023 | | | | |
| 1025 WOODLAWN PARK DR | 41-17-102-020 | 6/6/2023 | | | | |
| 1101 WOODLAWN PARK DR | 41-17-106-001 | 6/6/2023 | | | | |
| 1121 WOODLAWN PARK DR | 41-17-106-003 | 6/6/2023 | | | | |
| 1201 WOODLAWN PARK DR | 41-17-106-004 | 6/6/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1211 WOODLAWN PARK DR | 41-17-106-005 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 1301 WOODLAWN PARK DR | 41-17-106-006 | 6/6/2023 | | | | |
| 1321 WOODLAWN PARK DR | 41-17-106-008 | 6/6/2023 | | | | |
| 1401 WOODLAWN PARK DR | 41-17-106-028 | 6/6/2023 | | | | |
| 1407 WOODLAWN PARK DR | 41-17-106-029 | 6/6/2023 | | | | |
| 1505 WOODLAWN PARK DR | 41-17-176-001 | 6/6/2023 | | | | |
| 1601 WOODLAWN PARK DR | 41-17-177-001 | 6/6/2023 | | | | |
| 1613 WOODLAWN PARK DR | 41-17-177-003 | 6/6/2023 | | | | |
| 1614 WOODLAWN PARK DR | 41-17-155-001 | 6/6/2023 | | | | |
| 1651 WOODLAWN PARK DR | 41-17-178-001 | 6/6/2023 | | | | |
| 1659 WOODLAWN PARK DR | 41-17-178-002 | 6/6/2023 | | | | |
| 1710 WOODLAWN PARK DR | 41-17-155-003 | 6/6/2023 | | | | |
| 1601 WOODLIN DR | 46-26-128-006 | 5/15/2023 | | | | |
| 1608 WOODLIN DR | 46-26-126-025 | 5/15/2023 | | | | |
| 1613 WOODLIN DR | 46-26-128-001 | 5/15/2023 | | | | |
| 1614 WOODLIN DR | 46-26-126-024 | 5/15/2023 | | | | |
| 1618 WOODLIN DR | 46-26-126-023 | 5/15/2023 | | | | |
| 1701 WOODLIN DR | 46-26-127-022 | 5/15/2023 | | | | |
| 1702 WOODLIN DR | 46-26-126-022 | 5/15/2023 | | | | |
| 1706 WOODLIN DR | 46-26-126-021 | 5/15/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 6/16/2020 12:00:00 PM | 6/16/2020 12:00:00 PM |
| 1710 WOODLIN DR | 46-26-126-019 | 5/12/2023 | | | | |
| 1711 WOODLIN DR | 46-26-127-004 | 5/12/2023 | | | | |
| 1715 WOODLIN DR | 46-26-127-003 | 5/15/2023 | | | | |
| 1718 WOODLIN DR | 46-26-126-016 | 5/12/2023 | | | | |
| 1801 WOODLIN DR | 46-26-127-002 | 5/12/2023 | | | | |
| 1806 WOODLIN DR | 46-26-126-014 | 5/12/2023 | | | | |
| 1807 WOODLIN DR | 46-26-127-029 | 5/12/2023 | | | | |
| 1820 WOODLIN DR | 46-26-126-012 | 5/12/2023 | | | | |
| 2304 WOODROW AVE | 41-05-433-033 | 5/17/2023 | | | | |
| 2305 WOODROW AVE | 41-05-410-019 | 5/17/2023 | | | | |
| 2308 WOODROW AVE | 41-05-433-003 | 5/17/2023 | | | | |
| 2316 WOODROW AVE | 41-05-433-006 | 5/8/2023 | | | | |
| 2408 WOODROW AVE | 41-05-433-011 | 5/17/2023 | | | | |
| 2411 WOODROW AVE | 41-05-429-022 | 5/17/2023 | | | | |
| 2419 WOODROW AVE | 41-05-429-028 | 5/17/2023 | | | | |
| 2501 WOODROW AVE | 41-05-430-039 | 5/17/2023 | | | | |
| 2502 WOODROW AVE | 41-05-477-030 | 5/17/2023 | | | | |
| 2505 WOODROW AVE | 41-05-430-038 | 5/17/2023 | | | | |
| 2506 WOODROW AVE | 41-05-477-002 | 5/17/2023 | | | | |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 2513 WOODROW AVE | 41-05-430-031 | 5/17/2023 | | | | |
| 2514 WOODROW AVE | 41-05-477-005 | 5/17/2023 | | | | |
| 2517 WOODROW AVE | 41-05-430-032 | 5/17/2023 | | | | |
| 2518 WOODROW AVE | 41-05-477-006 | 5/17/2023 | | | | |
| 2601 WOODROW AVE | 41-05-431-040 | 5/17/2023 | | | | |
| 2605 WOODROW AVE | 41-05-431-041 | 5/17/2023 | | | | |
| 2609 WOODROW AVE | 41-05-431-042 | 5/17/2023 | | | | |
| 2613 WOODROW AVE | 41-05-431-044 | 5/17/2023 | | | | |
| 2618 WOODROW AVE | 41-05-478-004 | 5/17/2023 | | | | |
| 2701 WOODROW AVE | 41-05-432-054 | 5/17/2023 | | | | |
| 2702 WOODROW AVE | 41-05-479-002 | 5/17/2023 | | | | |
| 2705 WOODROW AVE | 41-05-432-055 | 5/17/2023 | | | | |
| 2709 WOODROW AVE | 41-05-432-056 | 5/17/2023 | | | | |
| 2713 WOODROW AVE | 41-05-432-057 | 5/8/2023 | 7/31/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 5/26/2021 10:28:01 AM | 5/26/2021 10:28:01 AM |
| 3112 WOODROW AVE | 41-04-334-002 | 5/8/2023 | | | | |
| 3115 WOODROW AVE | 41-04-332-018 | 5/17/2023 | | | | |
| 3116 WOODROW AVE | 41-04-334-003 | 5/17/2023 | | | | |
| 3119 WOODROW AVE | 41-04-332-019 | 5/17/2023 | | | | |
| 3120 WOODROW AVE | 41-04-334-004 | 5/17/2023 | | | | |
| 3124 WOODROW AVE | 41-04-334-005 | 5/8/2023 | | | | |
| 3127 WOODROW AVE | 41-04-332-022 | 5/8/2023 | | | | |
| 3128 WOODROW AVE | 41-04-334-006 | 5/8/2023 | | | | |
| 3131 WOODROW AVE | 41-04-332-023 | 5/17/2023 | | | | |
| 3132 WOODROW AVE | 41-04-334-007 | 5/17/2023 | | | | |
| 3133 WOODROW AVE | 41-04-332-025 | 5/17/2023 | | | | |
| 3140 WOODROW AVE | 41-04-334-010 | 5/8/2023 | | | | |
| 3147 WOODROW AVE | 41-04-332-027 | 5/8/2023 | | | | |
| 3148 WOODROW AVE | 41-04-334-013 | 5/17/2023 | | | | |
| 3152 WOODROW AVE | 41-04-332-014 | 5/17/2023 | | | | |
| 3153 WOODROW AVE | 41-04-332-030 | 5/17/2023 | | | | |
| 3156 WOODROW AVE | 41-04-334-015 | 5/17/2023 | | | | |
| 3201 WOODROW AVE | 41-04-333-022 | 5/17/2023 | | | | |
| 3202 WOODROW AVE | 41-04-335-002 | 5/8/2023 | | | | |
| 3210 WOODROW AVE | 41-04-335-004 | 5/17/2023 | | | | |
| 3213 WOODROW AVE | 41-04-333-024 | 5/8/2023 | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM | 11/16/2020 12:00:00 PM | 11/16/2020 12:00:00 PM |
| 3221 WOODROW AVE | 41-04-333-016 | 5/17/2023 | | | | |
| 3224 WOODROW AVE | 41-04-335-007 | 5/17/2023 | | | | |
| 3225 WOODROW AVE | 41-04-333-017 | 5/17/2023 | | | | |
| 3228 WOODROW AVE | 41-04-335-008 | 5/17/2023 | | | | |
| 3235 WOODROW AVE | 41-04-333-018 | 5/17/2023 | | | | |
| 3236 WOODROW AVE | 41-04-335-010 | 5/17/2023 | | | | |
| 3701 WOODROW AVE | 41-04-431-014 | 5/8/2023 | | | | |
| 3702 WOODROW AVE | 41-04-433-001 | 5/8/2023 | | | | |
| 3705 WOODROW AVE | 41-04-431-015 | 5/8/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3706 WOODROW AVE | 41-04-433-002 | 5/8/2023 | | | | |
| 3710 WOODROW AVE | 41-04-433-003 | 5/8/2023 | | | | |
| 3713 WOODROW AVE | 41-04-431-018 | 5/8/2023 | | | | |
| 3718 WOODROW AVE | 41-04-433-005 | 5/8/2023 | | | | |
| 3722 WOODROW AVE | 41-04-433-006 | 5/8/2023 | | | | |
| 3729 WOODROW AVE | 41-04-431-022 | 5/8/2023 | | | | |

| Address | Parcel ID | Date | | | | |
|---|---|---|---|---|---|---|
| 3730 WOODROW AVE | 41-04-433-009 | 5/8/2023 | | | | |
| 3734 WOODROW AVE | 41-04-433-010 | 5/8/2023 | | | | |
| 3737 WOODROW AVE | 41-04-431-024 | 5/8/2023 | | | | |
| 3741 WOODROW AVE | 41-04-431-025 | 5/8/2023 | | | | |
| 3742 WOODROW AVE | 41-04-433-013 | 5/8/2023 | | | | |
| 3745 WOODROW AVE | 41-04-431-026 | 5/8/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3746 WOODROW AVE | 41-04-433-014 | 5/8/2023 | | | | |
| 3802 WOODROW AVE | 41-04-434-001 | 5/8/2023 | | | | |
| 3810 WOODROW AVE | 41-04-434-003 | 5/8/2023 | | | | |
| 3813 WOODROW AVE | 41-04-432-016 | 5/8/2023 | | | | |
| 3814 WOODROW AVE | 41-04-434-004 | 5/8/2023 | | | | |
| 3817 WOODROW AVE | 41-04-432-017 | 5/8/2023 | 5/26/2020 12:00:00 PM | 5/26/2020 12:00:00 PM | 8/12/2020 12:00:00 PM | 8/12/2020 12:00:00 PM |
| 3822 WOODROW AVE | 41-04-434-006 | 5/8/2023 | | | | |
| 3826 WOODROW AVE | 41-04-434-007 | 5/8/2023 | | | | |
| 3830 WOODROW AVE | 41-04-434-008 | 5/8/2023 | | | | |
| 3833 WOODROW AVE | 41-04-432-023 | 5/8/2023 | | | | |
| 3834 WOODROW AVE | 41-04-434-009 | 5/8/2023 | | | | |
| 3837 WOODROW AVE | 41-04-432-024 | 5/8/2023 | | | | |
| 3838 WOODROW AVE | 41-04-434-010 | 5/8/2023 | | | | |
| 3842 WOODROW AVE | 41-04-434-011 | 5/8/2023 | | | | |
| 2521 WOODROW AVE | 41-05-430-033 | 5/8/2023 | 5/20/2020 12:00:00 PM | 5/20/2020 12:00:00 PM | | |
| 902 WOODSIDE DR | 41-17-102-003 | 4/26/2023 | | | | |
| 917 WOODSIDE DR | 41-17-103-005 | 6/6/2023 | | | | |
| 922 WOODSIDE DR | 41-17-102-014 | 6/6/2023 | | | | |
| 928 WOODSIDE DR | 41-17-102-015 | 6/6/2023 | | | | |
| 1001 WOODSIDE DR | 41-17-103-007 | 4/26/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1008 WOODSIDE DR | 41-17-102-016 | 6/6/2023 | | | | |
| 1009 WOODSIDE DR | 41-17-103-010 | 6/6/2023 | | | | |
| 1014 WOODSIDE DR | 41-17-102-017 | 6/6/2023 | | | | |
| 1020 WOODSIDE DR | 41-17-102-018 | 6/6/2023 | | | | |
| 1101 WOODSIDE DR | 41-17-105-001 | 6/6/2023 | | | | |
| 1102 WOODSIDE DR | 41-17-106-027 | 6/6/2023 | | | | |
| 1111 WOODSIDE DR | 41-17-105-003 | 6/6/2023 | | | | |
| 1120 WOODSIDE DR | 41-17-106-015 | 6/6/2023 | | | | |
| 1127 WOODSIDE DR | 41-17-105-005 | 4/26/2023 | 5/20/2020 12:00:00 PM | 6/2/2020 12:00:00 PM | 8/5/2020 12:00:00 PM | 8/5/2020 12:00:00 PM |
| 1132 WOODSIDE DR | 41-17-106-017 | 6/6/2023 | | | | |
| 1138 WOODSIDE DR | 41-17-106-018 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1143 WOODSIDE DR | 41-17-105-007 | 4/26/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1144 WOODSIDE DR | 41-17-106-019 | 4/26/2023 | 10/18/2019 12:00:00 AM | 6/2/2020 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1150 WOODSIDE DR | 41-17-106-020 | 4/26/2023 | 10/18/2019 12:00:00 AM | 6/2/2020 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1160 WOODSIDE DR | 41-17-106-021 | 6/6/2023 | 10/18/2019 12:00:00 AM | 10/18/2019 12:00:00 AM | 12/4/2019 12:00:00 PM | 12/4/2019 12:00:00 PM |
| 1301 WOODSLEA DR | 41-20-176-007 | 6/9/2023 | | | | |
| 1351 WOODSLEA DR | 41-20-176-008 | 5/23/2023 | | | | |
| 1401 WOODSLEA DR | 41-20-176-010 | 6/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1402 WOODSLEA DR | 41-20-252-001 | 6/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1432 WOODSLEA DR | 41-20-252-003 | 5/23/2023 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1451 WOODSLEA DR | 41-20-176-011 | 5/23/2023 | | | | |
| 1463 WOODSLEA DR | 41-20-176-012 | 6/9/2023 | | | 12/2/2019 12:00:00 AM | 12/2/2019 12:00:00 AM |
| 1515 WOODSLEA DR | 41-20-251-003 | 5/23/2023 | | | | |
| 1521 WOODSLEA DR | 41-20-251-004 | 6/9/2023 | | | | |
| 1522 WOODSLEA DR | 41-20-252-005 | 5/23/2023 | | | | |
| 1527 WOODSLEA DR | 41-20-251-005 | 5/23/2023 | | | | |
| 1601 WOODSLEA DR | 41-20-251-012 | 5/23/2023 | | | | |
| 1602 WOODSLEA DR | 41-20-254-035 | 5/23/2023 | | | | |
| 1615 WOODSLEA DR | 41-20-251-011 | 6/9/2023 | | | | |
| 1618 WOODSLEA DR | 41-20-254-034 | 6/9/2023 | | | | |
| 1621 WOODSLEA DR | 41-20-251-007 | 6/9/2023 | | | | |
| 1701 WOODSLEA DR | 41-20-251-008 | 6/9/2023 | | | | |
| 1702 WOODSLEA DR | 41-20-255-002 | 6/9/2023 | | | | |
| 1717 WOODSLEA DR | 41-20-251-010 | 5/23/2023 | | | | |
| 1718 WOODSLEA DR | 41-20-255-007 | 5/23/2023 | | | | |
| 1801 WOODSLEA DR | 41-20-276-002 | 6/9/2023 | | | 5/20/2021 10:55:52 AM | 5/20/2021 10:55:52 AM |
| 1813 WOODSLEA DR | 41-20-276-007 | 5/23/2023 | | | | |
| 1821 WOODSLEA DR | 41-20-276-010 | 6/9/2023 | | | | |
| 3601 WORCHESTER DR | 41-16-402-042 | 6/7/2023 | | | | |
| 3606 WORCHESTER DR | 41-16-402-043 | 6/7/2023 | | | | |
| 3611 WORCHESTER DR | 41-16-402-039 | 6/7/2023 | | | | |
| 3614 WORCHESTER DR | 41-16-402-033 | 6/7/2023 | | | | |
| 3705 WORCHESTER DR | 41-16-426-010 | 6/7/2023 | | | | |
| 3710 WORCHESTER DR | 41-16-427-040 | 6/7/2023 | | | | |
| 3713 WORCHESTER DR | 41-16-426-011 | 6/7/2023 | | | | |
| 3716 WORCHESTER DR | 41-16-427-004 | 6/7/2023 | | | | |
| 3721 WORCHESTER DR | 41-16-426-012 | 6/7/2023 | | | 5/14/2021 12:00:00 AM | 5/14/2021 12:00:00 AM |
| 3722 WORCHESTER DR | 41-16-427-039 | 6/7/2023 | | | | |
| 3727 WORCHESTER DR | 41-16-426-013 | 6/7/2023 | | | | |
| 3728 WORCHESTER DR | 41-16-427-038 | 6/7/2023 | | | | |
| 3731 WORCHESTER DR | 41-16-426-014 | 6/7/2023 | | | | |
| 3737 WORCHESTER DR | 41-16-426-015 | 6/7/2023 | | | | |
| 3740 WORCHESTER DR | 41-16-427-009 | 6/7/2023 | | | | |
| 3741 WORCHESTER DR | 41-16-426-017 | 6/7/2023 | | | | |
| 3750 WORCHESTER DR | 41-16-427-010 | 6/7/2023 | | | | |
| 3751 WORCHESTER DR | 41-16-426-022 | 6/7/2023 | | | | |
| 3752 WORCHESTER DR | 41-16-427-011 | 6/7/2023 | | | | |
| 3758 WORCHESTER DR | 41-16-427-012 | 6/7/2023 | | | | |
| 1511 WYOMING AVE | 41-05-103-028 | 5/3/2023 | | | 5/24/2021 9:36:46 AM | 5/24/2021 9:36:45 AM |
| 1514 WYOMING AVE | 41-05-105-005 | 5/24/2023 | | | | |
| 1518 WYOMING AVE | 41-05-105-006 | 5/24/2023 | | | | |
| 1521 WYOMING AVE | 41-05-103-018 | 5/3/2023 | 7/30/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1522 WYOMING AVE | 41-05-105-007 | 5/3/2023 | | | 5/24/2021 9:37:27 AM | 5/24/2021 9:37:26 AM |
| 1526 WYOMING AVE | 41-05-105-008 | 5/3/2023 | 8/27/2020 12:00:00 PM | 8/27/2020 12:00:00 PM | 11/11/2020 9:40:37 AM | 11/11/2020 9:40:37 AM |
| 1530 WYOMING AVE | 41-05-105-009 | 5/3/2023 | 7/30/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 5/24/2021 9:38:17 AM | 5/24/2021 9:38:15 AM |
| 1531 WYOMING AVE | 41-05-103-020 | 5/24/2023 | | | | |
| 1538 WYOMING AVE | 41-05-105-011 | 5/3/2023 | 10/15/2020 12:00:00 AM | 10/15/2020 12:00:00 AM | 11/11/2020 9:40:56 AM | 11/11/2020 9:40:56 AM |
| 1614 WYOMING AVE | 41-05-130-003 | 5/24/2023 | | | | |
| 1626 WYOMING AVE | 41-05-130-034 | 5/24/2023 | | | | |
| 1630 WYOMING AVE | 41-05-130-007 | 5/24/2023 | | | | |

| Address | Parcel | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 |
|---|---|---|---|---|---|---|
| 1634 WYOMING AVE | 41-05-130-008 | 5/3/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1642 WYOMING AVE | 41-05-130-010 | 5/3/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 5/24/2021 9:38:45 AM | 5/24/2021 9:38:44 AM |
| 1650 WYOMING AVE | 41-05-130-012 | 5/24/2023 | | | | |
| 1703 WYOMING AVE | 41-05-129-021 | 5/3/2023 | 7/30/2020 12:00:00 PM | 7/31/2020 12:00:00 PM | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1717 WYOMING AVE | 41-05-129-024 | 5/3/2023 | | | 11/11/2020 9:41:19 AM | 11/11/2020 9:41:18 AM |
| 1720 WYOMING AVE | 41-05-131-006 | 5/3/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 11/11/2020 9:41:38 AM | 11/11/2020 9:41:38 AM |
| 1721 WYOMING AVE | 41-05-129-026 | 5/3/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 11/11/2020 9:42:03 AM | 11/11/2020 9:42:03 AM |
| 1725 WYOMING AVE | 41-05-129-027 | 5/3/2023 | | | 5/24/2021 9:40:13 AM | 5/24/2021 9:40:14 AM |
| 1733 WYOMING AVE | 41-05-129-029 | 5/3/2023 | | | 11/11/2020 9:43:00 AM | 11/11/2020 9:43:00 AM |
| 1734 WYOMING AVE | 41-05-131-010 | 5/3/2023 | | | 8/28/2020 12:00:00 PM | 8/28/2020 12:00:00 PM |
| 1806 WYOMING AVE | 41-05-131-013 | 5/3/2023 | 7/29/2020 12:00:00 PM | 7/29/2020 12:00:00 PM | 11/11/2020 9:43:26 AM | 11/11/2020 9:43:27 AM |
| 1809 WYOMING AVE | 41-05-129-032 | 5/3/2023 | | | | |
| 1818 WYOMING AVE | 41-05-131-016 | 5/24/2023 | | | | |
| 2906 WYOMING AVE | 41-04-103-003 | 5/3/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2909 WYOMING AVE | 41-04-102-023 | 5/3/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2910 WYOMING AVE | 41-04-103-004 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 2913 WYOMING AVE | 41-04-102-024 | 5/3/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2916 WYOMING AVE | 41-04-103-006 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 2918 WYOMING AVE | 41-04-103-007 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 2920 WYOMING AVE | 41-04-103-008 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2921 WYOMING AVE | 41-04-102-027 | 5/3/2023 | | | 9/26/2019 12:00:00 PM | 9/26/2019 12:00:00 PM |
| 2924 WYOMING AVE | 41-04-103-009 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 2929 WYOMING AVE | 41-04-102-029 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 2933 WYOMING AVE | 41-04-102-030 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2936 WYOMING AVE | 41-04-103-012 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2937 WYOMING AVE | 41-04-102-031 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3001 WYOMING AVE | 41-04-102-032 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3002 WYOMING AVE | 41-04-103-013 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3006 WYOMING AVE | 41-04-103-015 | 5/3/2023 | | | | |
| 3009 WYOMING AVE | 41-04-102-034 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3010 WYOMING AVE | 41-04-103-016 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3018 WYOMING AVE | 41-04-103-018 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3022 WYOMING AVE | 41-04-103-019 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3025 WYOMING AVE | 41-04-102-038 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3026 WYOMING AVE | 41-04-103-020 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3029 WYOMING AVE | 41-04-102-040 | 5/3/2023 | | | 10/8/2019 12:00:00 PM | 10/8/2019 12:00:00 PM |
| 3030 WYOMING AVE | 41-04-103-021 | 5/3/2023 | | | 11/19/2020 7:57:29 PM | 11/19/2020 7:57:28 PM |
| 3101 WYOMING AVE | 41-04-127-027 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3102 WYOMING AVE | 41-04-128-001 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3105 WYOMING AVE | 41-04-127-028 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3106 WYOMING AVE | 41-04-128-002 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3117 WYOMING AVE | 41-04-127-031 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3122 WYOMING AVE | 41-04-128-006 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3125 WYOMING AVE | 41-04-127-033 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3129 WYOMING AVE | 41-04-127-034 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3134 WYOMING AVE | 41-04-128-010 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3137 WYOMING AVE | 41-04-127-036 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3142 WYOMING AVE | 41-04-128-013 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3145 WYOMING AVE | 41-04-127-039 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3146 WYOMING AVE | 41-04-128-014 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3150 WYOMING AVE | 41-04-128-015 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3201 WYOMING AVE | 41-04-127-042 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3202 WYOMING AVE | 41-04-128-016 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3205 WYOMING AVE | 41-04-127-043 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3206 WYOMING AVE | 41-04-128-017 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3213 WYOMING AVE | 41-04-127-045 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3214 WYOMING AVE | 41-04-128-019 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3217 WYOMING AVE | 41-04-127-046 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3218 WYOMING AVE | 41-04-128-020 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3221 WYOMING AVE | 41-04-127-047 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3222 WYOMING AVE | 41-04-128-021 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3225 WYOMING AVE | 41-04-127-048 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3226 WYOMING AVE | 41-04-128-022 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3230 WYOMING AVE | 41-04-128-023 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3234 WYOMING AVE | 41-04-128-024 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3237 WYOMING AVE | 41-04-127-051 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3238 WYOMING AVE | 41-04-128-025 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3241 WYOMING AVE | 41-04-127-052 | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 3242 WYOMING AVE | 41-04-128-027 | 5/3/2023 | 10/4/2019 12:00:00 PM | 10/4/2019 12:00:00 PM | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM |
| 3305 WYOMING AVE | 41-04-201-009 | 5/3/2023 | 5/21/2020 12:00:00 PM | 5/21/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3314 WYOMING AVE | 41-04-204-003 | 5/3/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3406 WYOMING AVE | 41-04-204-007 | 5/3/2023 | | | | |
| 3407 WYOMING AVE | 41-04-202-018 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3413 WYOMING AVE | 41-04-202-019 | 5/3/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3419 WYOMING AVE | 41-04-202-020 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3425 WYOMING AVE | 41-04-202-021 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3429 WYOMING AVE | 41-04-202-022 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3433 WYOMING AVE | 41-04-202-023 | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3501 WYOMING AVE | 41-04-202-024 | 5/3/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3505 WYOMING AVE | 41-04-202-025 | 5/3/2023 | | | | |
| 3509 WYOMING AVE | 41-04-202-026 | 5/3/2023 | | | | |
| 3513 WYOMING AVE | ERED. | 5/3/2023 | 10/9/2019 12:00:00 PM | 10/9/2019 12:00:00 PM | 10/17/2019 8:18:00 AM | 10/17/2019 8:18:00 AM |
| 3517 WYOMING AVE | ERED. | 5/3/2023 | | | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3527 WYOMING AVE | ERED. | 5/3/2023 | 9/27/2019 12:00:00 AM | 9/27/2019 12:00:00 AM | 9/25/2019 12:00:00 PM | 9/25/2019 12:00:00 PM |
| 3602 WYOMING AVE | ERED. | 5/3/2023 | 10/9/2019 12:00:00 PM | 5/27/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3608 WYOMING AVE | ERED. | 5/3/2023 | 10/9/2019 12:00:00 PM | 5/27/2020 12:00:00 PM | 8/13/2020 12:00:00 PM | 8/13/2020 12:00:00 PM |
| 3620 WYOMING AVE | ERED. | 5/3/2023 | | | 9/25/2019 12:00:00 AM | 9/25/2019 12:00:00 AM |
| 2701 YALE ST | 40-23-253-027 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2702 YALE ST | 40-23-252-035 | 5/15/2023 | | | | |
| 2705 YALE ST | 40-23-253-014 | 5/15/2023 | | | | |
| 2706 YALE ST | 40-23-252-034 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2709 YALE ST | 40-23-253-013 | 5/15/2023 | | | | |
| 2710 YALE ST | 40-23-252-032 | 5/15/2023 | | | | |
| 2713 YALE ST | 40-23-253-012 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2714 YALE ST | 40-23-252-031 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2718 YALE ST | 40-23-252-037 | 4/27/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2721 YALE ST | 40-23-253-010 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2726 YALE ST | 40-23-252-027 | 5/15/2023 | | | 10/23/2019 12:00:00 AM | 10/23/2019 12:00:00 AM |
| 2730 YALE ST | 40-23-252-026 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2734 YALE ST | 40-23-252-025 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2737 YALE ST | 40-23-253-006 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2738 YALE ST | 40-23-252-024 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2742 YALE ST | 40-23-252-023 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2745 YALE ST | 40-23-253-004 | 4/27/2023 | | | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 2746 YALE ST | 40-23-252-022 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2761 YALE ST | 40-23-253-003 | 5/15/2023 | | | | |
| 2762 YALE ST | 40-23-252-021 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2765 YALE ST | 40-23-253-002 | 4/27/2023 | 5/6/2020 12:00:00 PM | 5/6/2020 12:00:00 PM | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2769 YALE ST | 40-23-253-001 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2770 YALE ST | 40-23-252-019 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2801 YALE ST | 40-23-184-014 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2802 YALE ST | 40-23-182-025 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2805 YALE ST | 40-23-184-013 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2810 YALE ST | 40-23-182-023 | 5/15/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2811 YALE ST | 40-23-184-012 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2813 YALE ST | 40-23-184-010 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2814 YALE ST | 40-23-182-022 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2817 YALE ST | 40-23-184-009 | 4/27/2023 | | | 6/25/2020 12:00:00 PM | 6/25/2020 12:00:00 PM |
| 2818 YALE ST | 40-23-182-021 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2822 YALE ST | 40-23-182-020 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2825 YALE ST | 40-23-184-006 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2830 YALE ST | 40-23-182-018 | 5/15/2023 | | | | |
| 2833 YALE ST | 40-23-184-026 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2834 YALE ST | 40-23-182-017 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2838 YALE ST | 40-23-182-015 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2842 YALE ST | 40-23-182-014 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2846 YALE ST | 40-23-182-013 | 5/15/2023 | 10/12/2020 12:00:00 AM | 10/12/2020 12:00:00 AM | | |
| 2901 YALE ST | 40-23-183-013 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2906 YALE ST | 40-23-181-025 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2910 YALE ST | 40-23-181-024 | 5/15/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | | |
| 2914 YALE ST | 40-23-181-023 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2917 YALE ST | 40-23-183-010 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2921 YALE ST | 40-23-183-009 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 2922 YALE ST | 40-23-181-021 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 2925 YALE ST | 40-23-183-008 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 2926 YALE ST | 40-23-181-020 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3001 YALE ST | 40-23-183-007 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3002 YALE ST | 40-23-181-019 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3005 YALE ST | 40-23-183-006 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3006 YALE ST | 40-23-181-018 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3009 YALE ST | 40-23-183-004 | 4/27/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3010 YALE ST | 40-23-181-017 | 4/27/2023 | 10/16/2019 11:28:00 AM | 10/16/2019 11:28:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |

| Address | Parcel | Date | | | | |
|---|---|---|---|---|---|---|
| 3021 YALE ST | 40-23-183-001 | 4/27/2023 | 10/7/2019 12:00:00 PM | 10/7/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3101 YALE ST | 40-23-304-019 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3102 YALE ST | 40-23-162-037 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3105 YALE ST | 40-23-304-018 | 5/15/2023 | | | 10/24/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3106 YALE ST | 40-23-162-036 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3109 YALE ST | 40-23-304-016 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3110 YALE ST | 40-23-162-035 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3113 YALE ST | 40-23-304-015 | 4/27/2023 | 10/21/2019 12:00:00 AM | 10/21/2019 12:00:00 AM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3114 YALE ST | 40-23-162-034 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3117 YALE ST | 40-23-304-014 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3118 YALE ST | 40-23-162-033 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3201 YALE ST | 40-23-304-013 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3206 YALE ST | 40-23-162-031 | 5/15/2023 | | | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 3209 YALE ST | 40-23-304-011 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3213 YALE ST | 40-23-304-010 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3218 YALE ST | 40-23-162-028 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3221 YALE ST | 40-23-304-008 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3301 YALE ST | 40-23-304-007 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3302 YALE ST | 40-23-162-026 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3305 YALE ST | 40-23-304-006 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3306 YALE ST | 40-23-162-024 | 4/27/2023 | | | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3309 YALE ST | 40-23-304-005 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/24/2019 12:00:00 AM | 10/24/2019 12:00:00 AM |
| 3310 YALE ST | 40-23-162-023 | 5/15/2023 | | | | |
| 3317 YALE ST | 40-23-304-002 | 5/15/2023 | | | 10/25/2019 12:00:00 PM | 10/25/2019 12:00:00 PM |
| 3318 YALE ST | 40-23-162-021 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3322 YALE ST | 40-23-162-020 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |

| Address | Parcel ID | Date | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|
| 3402 YALE ST | 40-23-302-031 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3502 YALE ST | 40-23-302-026 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3505 YALE ST | 40-23-303-012 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3506 YALE ST | 40-23-302-024 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3521 YALE ST | 40-23-303-008 | 4/27/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3522 YALE ST | 40-23-302-020 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3525 YALE ST | 40-23-303-007 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3529 YALE ST | 40-23-303-006 | 4/27/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3533 YALE ST | 40-23-303-005 | 4/27/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3537 YALE ST | 40-23-303-004 | 4/27/2023 | 10/16/2019 12:00:00 PM | 10/16/2019 12:00:00 PM | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 3541 YALE ST | 40-23-303-003 | 4/27/2023 | | | 10/25/2019 12:00:00 AM | 10/25/2019 12:00:00 AM |
| 908 YOUNG ST | 41-07-477-021 | 6/7/2023 | 10/21/2019 12:00:00 AM | 6/2/2020 12:00:00 AM | 12/4/2019 12:00:00 AM | 12/4/2019 12:00:00 AM |
| 912 YOUNG ST | 41-07-477-020 | 6/7/2023 | 10/22/2019 12:00:00 AM | 6/2/2020 12:00:00 AM | | |
| 1805 ZIMMERMAN ST | 40-13-360-003 | 5/19/2023 | | | | |
| 1809 ZIMMERMAN ST | 40-13-360-002 | 5/19/2023 | | | | |
| 1813 ZIMMERMAN ST | 40-13-360-001 | 5/19/2023 | | | | |
| 1817 ZIMMERMAN ST | 40-13-359-004 | 5/19/2023 | | | | |
| 2209 ZIMMERMAN ST | 40-14-477-012 | 5/15/2023 | 8/21/2020 12:00:00 PM | 8/21/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2220 ZIMMERMAN ST | 40-14-476-027 | 5/19/2023 | | | | |
| 2225 ZIMMERMAN ST | 40-14-477-008 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2226 ZIMMERMAN ST | 40-14-476-025 | 5/15/2023 | 5/13/2020 12:00:00 PM | 5/13/2020 12:00:00 PM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2302 ZIMMERMAN ST | 40-14-476-023 | 5/19/2023 | | | | |
| 2306 ZIMMERMAN ST | 40-14-476-022 | 5/19/2023 | | | | |
| 2313 ZIMMERMAN ST | 40-14-477-004 | 5/19/2023 | | | | |
| 2325 ZIMMERMAN ST | 40-14-477-001 | 5/19/2023 | | | | |
| 2410 ZIMMERMAN ST | 40-14-456-023 | 5/15/2023 | 10/30/2019 12:00:00 AM | 10/30/2019 12:00:00 AM | 10/6/2020 12:00:00 AM | 10/6/2020 12:00:00 AM |
| 2426 ZIMMERMAN ST | 40-14-456-026 | 5/19/2023 | | | | |
| 2429 ZIMMERMAN ST | 40-14-458-007 | 5/19/2023 | | | | |
| 2433 ZIMMERMAN ST | 40-14-458-006 | 5/19/2023 | | | | |
| 2446 ZIMMERMAN ST | 40-14-456-025 | 5/19/2023 | | | | |
| 2449 ZIMMERMAN ST | 40-14-458-002 | 5/19/2023 | | | | |
| 2450 ZIMMERMAN ST | 40-14-456-013 | 5/19/2023 | | | | |
| 2454 ZIMMERMAN ST | 40-14-456-011 | 5/19/2023 | | | | |
| 2461 ZIMMERMAN ST | 40-14-458-001 | 5/19/2023 | | | | |
| 2466 ZIMMERMAN ST | 40-14-456-009 | 5/19/2023 | | | | |
| 2468 ZIMMERMAN ST | 40-14-456-008 | 5/19/2023 | | | | |

| | | | | |
|---|---|---|---|---|
| 2472 ZIMMERMAN ST | 40-14-456-007 | 5/19/2023 | | |
| 2475 ZIMMERMAN ST | 40-14-457-006 | 5/19/2023 | | |
| 2476 ZIMMERMAN ST | 40-14-456-006 | 5/19/2023 | | |
| 2480 ZIMMERMAN ST | 40-14-456-005 | 5/19/2023 | | |
| 2487 ZIMMERMAN ST | 40-14-457-002 | 5/19/2023 | | |
| 2491 ZIMMERMAN ST | 40-14-457-001 | 5/19/2023 | | |
| 2496 ZIMMERMAN ST | 40-14-456-001 | 5/19/2023 | | |
| 3812 ZIMMERMAN ST | 40-15-476-029 | 6/7/2023 | | |
| 3815 ZIMMERMAN ST | 40-15-477-036 | 6/7/2023 | | |
| 3819 ZIMMERMAN ST | 40-15-477-014 | 6/7/2023 | | |
| 3820 ZIMMERMAN ST | 40-15-476-027 | 6/7/2023 | | |
| 3823 ZIMMERMAN ST | 40-15-477-013 | 6/7/2023 | | |
| 3824 ZIMMERMAN ST | 40-15-476-026 | 5/5/2023 | 6/15/2020 12:00:00 PM | 6/15/2020 12:00:00 PM |
| 3827 ZIMMERMAN ST | 40-15-477-012 | 6/7/2023 | | |
| 3828 ZIMMERMAN ST | 40-15-476-025 | 6/7/2023 | | |
| 3831 ZIMMERMAN ST | 40-15-477-011 | 6/7/2023 | | |
| 3901 ZIMMERMAN ST | 40-15-477-010 | 6/7/2023 | | |
| 3902 ZIMMERMAN ST | 40-15-476-024 | 6/7/2023 | | |
| 3905 ZIMMERMAN ST | 40-15-477-009 | 6/7/2023 | | |
| 3909 ZIMMERMAN ST | 40-15-477-008 | 6/7/2023 | | |
| 3910 ZIMMERMAN ST | 40-15-476-022 | 6/7/2023 | | |
| 3913 ZIMMERMAN ST | 40-15-477-007 | 5/15/2023 | | |
| 3914 ZIMMERMAN ST | 40-15-476-021 | 6/7/2023 | | |
| 3917 ZIMMERMAN ST | 40-15-477-005 | 6/7/2023 | | |
| 3921 ZIMMERMAN ST | 40-15-477-004 | 6/7/2023 | | |
| 3922 ZIMMERMAN ST | 40-15-476-037 | 6/7/2023 | | |
| 3925 ZIMMERMAN ST | 40-15-477-003 | 6/7/2023 | | |
| 3930 ZIMMERMAN ST | 40-15-476-015 | 5/5/2023 | | |