# Exhibit 2

| Address | Location | Visual Inspection Date |
|---|---|---|
| 1721 ADAMS AVE | 40-01-457-024 | 4/11/2023 |
| 766 ADDISON ST | 47-31-352-019 | 6/13/2023 |
| 910 ADDISON ST | 47-31-377-009 | 4/13/2023 |
| 922 ADDISON ST | 47-31-377-038 | 6/13/2023 |
| 2915 AGREE AVE | 47-33-357-024 | 5/30/2023 |
| 2022 AITKEN AVE | 41-17-377-020 | 6/6/2023 |
| 2026 AITKEN AVE | 41-17-377-021 | 4/18/2023 |
| 2045 AITKEN AVE | 41-17-378-014 | 6/6/2023 |
| 2226 AITKEN AVE | 41-20-128-017 | 4/5/2023 |
| 2308 ALEXANDER ST | 40-01-407-014 | 4/13/2023 |
| 703 ALGONQUIN AVE | 41-20-452-011 | 5/25/2023 |
| 709 ALGONQUIN AVE | 41-20-452-035 | 5/25/2023 |
| 710 ALGONQUIN AVE | 41-20-455-002 | 5/25/2023 |
| 713 ALGONQUIN AVE | 41-20-452-015 | 5/25/2023 |
| 716 ALGONQUIN AVE | 41-20-455-003 | 5/25/2023 |
| 2501 ALPHA WAY | 47-32-226-012 | 4/17/2023 |
| 2705 ALPHA WAY | 47-32-227-003 | 4/17/2023 |
| 2709 ALPHA WAY | 47-32-227-004 | 4/17/2023 |
| 2718 ALPHA WAY | 47-32-231-006 | 4/17/2023 |
| 2721 ALPHA WAY | 47-32-227-007 | 4/17/2023 |
| 2725 ALPHA WAY | 47-33-101-002 | 4/17/2023 |
| 2729 ALPHA WAY | 47-33-101-003 | 4/17/2023 |
| 2730 ALPHA WAY | 47-33-102-003 | 4/17/2023 |
| 2826 ALPHA WAY | 47-33-102-013 | 4/17/2023 |
| 2829 ALPHA WAY | 47-33-101-036 | 4/17/2023 |
| 2902 ALPHA WAY | 47-33-102-015 | 4/17/2023 |
| 2905 ALPHA WAY | 47-33-101-010 | 4/17/2023 |
| 2909 ALPHA WAY | 47-33-101-011 | 4/17/2023 |
| 2913 ALPHA WAY | 47-33-101-012 | 4/17/2023 |
| 2914 ALPHA WAY | 47-33-102-018 | 4/17/2023 |
| 2922 ALPHA WAY | 47-33-102-020 | 4/17/2023 |
| 2929 ALPHA WAY | 47-33-101-016 | 4/17/2023 |
| 2933 ALPHA WAY | 47-33-101-017 | 4/17/2023 |
| 2937 ALPHA WAY | 47-33-101-018 | 4/6/2023 |
| 4805 ALPHA WAY | 47-32-234-006 | 4/6/2023 |
| 4915 ALPHA WAY | 47-32-226-004 | 4/18/2023 |
| 5013 ALPHA WAY | 47-32-226-010 | 4/18/2023 |
| 2527 ALTOONA ST | 40-11-352-009 | 5/30/2023 |
| 2535 ALTOONA ST | 40-11-352-007 | 4/11/2023 |
| 520 ALVORD AVE | 41-30-204-021 | 4/18/2023 |
| 709 ALVORD AVE | 41-30-134-010 | 4/18/2023 |
| 734 ALVORD AVE | 41-30-132-020 | 4/18/2023 |
| 813 ALVORD AVE | 41-30-110-016 | 4/18/2023 |
| 842 ALVORD AVE | 41-30-108-020 | 6/1/2023 |
| 849 ALVORD AVE | 41-30-110-008 | 6/1/2023 |
| 944 ALVORD AVE | 41-30-107-015 | 4/18/2023 |
| 1041 ALVORD AVE | 40-25-277-010 | 6/2/2023 |
| 1213 ALVORD AVE | 40-25-276-011 | 6/2/2023 |
| 1217 ALVORD AVE | 40-25-276-037 | 6/2/2023 |
| 1220 ALVORD AVE | 40-25-232-018 | 6/2/2023 |
| 1230 ALVORD AVE | 40-25-232-017 | 6/2/2023 |
| 1510 ARIZONA AVE | 41-05-103-006 | 4/6/2023 |
| 1725 ARIZONA AVE | 41-05-127-026 | 5/24/2023 |
| 1810 ARIZONA AVE | 41-05-129-015 | 5/24/2023 |

| | | |
|---|---|---|
| 1817 ARIZONA AVE | 41-05-127-035 | 4/6/2023 |
| 2901 ARIZONA AVE | 41-04-101-016 | 4/6/2023 |
| 2929 ARIZONA AVE | 41-04-101-025 | 5/24/2023 |
| 2938 ARIZONA AVE | 41-04-102-012 | 5/24/2023 |
| 3005 ARIZONA AVE | 41-04-101-029 | 5/24/2023 |
| 3014 ARIZONA AVE | 41-04-102-016 | 5/24/2023 |
| 3017 ARIZONA AVE | 41-04-101-032 | 5/24/2023 |
| 3018 ARIZONA AVE | 41-04-102-017 | 5/24/2023 |
| 3022 ARIZONA AVE | 41-04-102-018 | 5/24/2023 |
| 3029 ARIZONA AVE | 41-04-101-035 | 5/24/2023 |
| 3030 ARIZONA AVE | 41-04-102-020 | 5/24/2023 |
| 3113 ARIZONA AVE | 41-04-126-031 | 5/24/2023 |
| 3122 ARIZONA AVE | 41-04-127-007 | 5/24/2023 |
| 3126 ARIZONA AVE | 41-04-127-008 | 5/24/2023 |
| 3138 ARIZONA AVE | 41-04-127-011 | 5/24/2023 |
| 3209 ARIZONA AVE | 41-04-126-044 | 5/24/2023 |
| 3210 ARIZONA AVE | 41-04-127-017 | 5/24/2023 |
| 3213 ARIZONA AVE | 41-04-126-045 | 4/6/2023 |
| 3222 ARIZONA AVE | 41-04-127-020 | 5/24/2023 |
| 3229 ARIZONA AVE | 41-04-126-050 | 5/24/2023 |
| 3237 ARIZONA AVE | 41-04-126-053 | 5/24/2023 |
| 3217 ARLENE AVE | 40-23-152-005 | 4/18/2023 |
| 3610 ARLENE AVE | 40-22-233-025 | 4/18/2023 |
| 3806 ARLENE AVE | 40-22-232-028 | 5/23/2023 |
| 3817 ARLENE AVE | 40-22-276-009 | 4/18/2023 |
| 3913 ARLENE AVE | 40-22-276-033 | 4/18/2023 |
| 1510 ARROW LN | 41-20-253-002 | 6/9/2023 |
| 3402 AUGUSTA ST | 40-23-101-021 | 5/23/2023 |
| 3417 AUGUSTA ST | 40-23-102-010 | 4/19/2023 |
| 3418 AUGUSTA ST | 40-23-101-018 | 5/23/2023 |
| 3801 AUGUSTA ST | 40-22-228-016 | 4/19/2023 |
| 3813 AUGUSTA ST | 40-22-228-013 | 4/19/2023 |
| 3913 AUGUSTA ST | 40-22-228-007 | 4/19/2023 |
| 1129 AVENUE A | 40-12-280-025 | 4/18/2023 |
| 1209 AVENUE A | 40-12-276-040 | 4/18/2023 |
| 1303 AVENUE A | 40-12-276-036 | 4/18/2023 |
| 1314 AVENUE A | 40-12-277-036 | 4/18/2023 |
| 1534 AVENUE A | 40-12-231-002 | 4/18/2023 |
| 1819 AVENUE A | 40-01-481-015 | 4/18/2023 |
| 2211 AVENUE A | 40-01-431-023 | 4/18/2023 |
| 1205 AVENUE B | 40-12-210-054 | 4/18/2023 |
| 1220 AVENUE B | 40-12-276-018 | 4/18/2023 |
| 501 AVON ST | 41-07-453-035 | 6/7/2023 |
| 509 AVON ST | 41-07-453-037 | 6/7/2023 |
| 602 AVON ST | 41-07-455-011 | 4/19/2023 |
| 615 AVON ST | 41-07-476-006 | 6/7/2023 |
| 810 AVON ST | 41-18-208-023 | 6/7/2023 |
| 1806 BAGLEY ST | 40-11-478-011 | 5/17/2023 |
| 1909 BAGLEY ST | 40-11-480-014 | 5/17/2023 |
| 1913 BAGLEY ST | 40-11-480-013 | 5/17/2023 |
| 1922 BAGLEY ST | 40-11-477-032 | 5/17/2023 |
| 2001 BAGLEY ST | 40-11-480-007 | 5/17/2023 |
| 2205 BAGLEY ST | 40-11-454-003 | 5/17/2023 |
| 2209 BAGLEY ST | 40-11-454-002 | 5/17/2023 |
| 2511 BAGLEY ST | 40-11-331-018 | 5/3/2023 |

| | | |
|---|---|---|
| 2515 BAGLEY ST | 40-11-331-016 | 5/3/2023 |
| 2518 BAGLEY ST | 40-11-329-034 | 5/3/2023 |
| 2555 BAGLEY ST | 40-11-331-006 | 5/3/2023 |
| 5011 BALDWIN BLVD | 46-35-228-018 | 4/14/2023 |
| 5016 BALDWIN BLVD | 46-35-229-012 | 4/14/2023 |
| 5314 BALDWIN BLVD | 46-26-479-015 | 4/14/2023 |
| 5321 BALDWIN BLVD | 46-26-478-036 | 5/22/2023 |
| 5406 BALDWIN BLVD | 46-26-479-010 | 4/14/2023 |
| 5413 BALDWIN BLVD | 46-26-478-022 | 4/14/2023 |
| 5418 BALDWIN BLVD | 46-26-479-007 | 5/5/2023 |
| 5506 BALDWIN BLVD | 46-26-479-005 | 4/14/2023 |
| 5510 BALDWIN BLVD | 46-26-479-004 | 5/22/2023 |
| 5514 BALDWIN BLVD | 46-26-479-002 | 4/14/2023 |
| 5518 BALDWIN BLVD | 46-26-479-001 | 5/22/2023 |
| 5601 BALDWIN BLVD | 46-26-427-047 | 4/14/2023 |
| 5605 BALDWIN BLVD | 46-26-427-045 | 4/14/2023 |
| 5610 BALDWIN BLVD | 46-26-428-022 | 4/14/2023 |
| 5717 BALDWIN BLVD | 46-26-427-037 | 4/14/2023 |
| 5722 BALDWIN BLVD | 46-26-428-012 | 4/14/2023 |
| 5810 BALDWIN BLVD | 46-26-428-009 | 4/14/2023 |
| 1401 BANBURY PL | 46-26-203-023 | 5/22/2023 |
| 1313 BARBARA DR | 46-26-254-014 | 4/12/2023 |
| 1505 BARBARA DR | 46-26-254-005 | 4/12/2023 |
| 1805 BARBARA DR | 46-26-178-009 | 5/16/2023 |
| 1806 BARBARA DR | 46-26-176-056 | 4/11/2023 |
| 1821 BARBARA DR | 46-26-178-004 | 4/11/2023 |
| 1910 BARBARA DR | 46-26-176-049 | 4/11/2023 |
| 1842 BARKS ST | 41-17-403-025 | 6/6/2023 |
| 1855 BARKS ST | 41-17-404-018 | 6/6/2023 |
| 2017 BARKS ST | 41-17-458-005 | 6/6/2023 |
| 2042 BARKS ST | 41-17-457-028 | 4/19/2023 |
| 2046 BARKS ST | 41-17-457-029 | 6/6/2023 |
| 1026 BARLOW AVE | 40-24-231-012 | 5/17/2023 |
| 801 BARNEY AVE | 40-14-306-006 | 4/20/2023 |
| 940 BARNEY AVE | 40-14-352-018 | 5/18/2023 |
| 948 BARNEY AVE | 40-14-352-019 | 5/18/2023 |
| 991 BARNEY AVE | 40-14-360-010 | 5/18/2023 |
| 1012 BARNEY AVE | 40-14-365-003 | 4/20/2023 |
| 1017 BARNEY AVE | 40-14-366-003 | 4/20/2023 |
| 1024 BARNEY AVE | 40-14-365-013 | 4/20/2023 |
| 1028 BARNEY AVE | 40-14-365-008 | 4/20/2023 |
| 1217 BARNEY AVE | 40-23-103-012 | 4/20/2023 |
| 1302 BARNEY AVE | 40-23-106-010 | 4/20/2023 |
| 1325 BARNEY AVE | 40-23-108-007 | 5/18/2023 |
| 1417 BARNEY AVE | 40-23-108-012 | 4/20/2023 |
| 615 BARRIE AVE | 41-19-331-012 | 5/19/2023 |
| 619 BARRIE AVE | 41-19-331-011 | 5/19/2023 |
| 623 BARRIE AVE | 41-19-331-010 | 5/19/2023 |
| 626 BARRIE AVE | 41-19-329-017 | 5/19/2023 |
| 630 BARRIE AVE | 41-19-329-016 | 4/18/2023 |
| 635 BARRIE AVE | 41-19-331-036 | 4/18/2023 |
| 647 BARRIE AVE | 41-19-331-004 | 5/19/2023 |
| 705 BARRIE AVE | 41-19-330-011 | 5/19/2023 |
| 729 BARRIE AVE | 41-19-330-007 | 5/19/2023 |
| 736 BARRIE AVE | 41-19-328-035 | 5/19/2023 |

| | | |
|---|---|---|
| 737 BARRIE AVE | 41-19-330-006 | 5/19/2023 |
| 741 BARRIE AVE | 41-19-330-005 | 4/18/2023 |
| 748 BARRIE AVE | 41-19-328-034 | 4/18/2023 |
| 802 BARRIE AVE | 41-19-304-024 | 4/19/2023 |
| 812 BARRIE AVE | 41-19-304-020 | 5/19/2023 |
| 816 BARRIE AVE | 41-19-304-019 | 5/19/2023 |
| 819 BARRIE AVE | 41-19-306-009 | 5/19/2023 |
| 836 BARRIE AVE | 41-19-304-016 | 4/19/2023 |
| 839 BARRIE AVE | 41-19-306-004 | 4/19/2023 |
| 840 BARRIE AVE | 41-19-304-015 | 4/19/2023 |
| 843 BARRIE AVE | 41-19-306-003 | 4/19/2023 |
| 844 BARRIE AVE | 41-19-304-014 | 5/19/2023 |
| 853 BARRIE AVE | 41-19-306-001 | 4/19/2023 |
| 902 BARRIE AVE | 41-19-303-027 | 5/19/2023 |
| 905 BARRIE AVE | 41-19-305-014 | 5/19/2023 |
| 917 BARRIE AVE | 41-19-305-011 | 5/19/2023 |
| 918 BARRIE AVE | 41-19-303-022 | 5/19/2023 |
| 924 BARRIE AVE | 41-19-303-021 | 5/19/2023 |
| 926 BARRIE AVE | 41-19-303-020 | 4/19/2023 |
| 930 BARRIE AVE | 41-19-303-019 | 4/19/2023 |
| 934 BARRIE AVE | 41-19-303-018 | 5/19/2023 |
| 938 BARRIE AVE | 41-19-303-031 | 5/19/2023 |
| 1027 BARRIE AVE | 40-24-428-015 | 5/19/2023 |
| 1034 BARRIE AVE | 40-24-427-030 | 4/19/2023 |
| 1106 BARRIE AVE | 40-24-427-029 | 4/19/2023 |
| 1109 BARRIE AVE | 40-24-428-009 | 4/19/2023 |
| 1110 BARRIE AVE | 40-24-427-028 | 5/19/2023 |
| 1114 BARRIE AVE | 40-24-427-027 | 5/19/2023 |
| 1117 BARRIE AVE | 40-24-428-008 | 5/19/2023 |
| 1118 BARRIE AVE | 40-24-427-026 | 5/19/2023 |
| 1121 BARRIE AVE | 40-24-428-005 | 5/19/2023 |
| 1122 BARRIE AVE | 40-24-427-025 | 4/19/2023 |
| 1128 BARRIE AVE | 40-24-427-023 | 4/19/2023 |
| 1129 BARRIE AVE | 40-24-428-003 | 5/19/2023 |
| 1132 BARRIE AVE | 40-24-427-022 | 5/19/2023 |
| 1014 BARRINGTON DR | 41-16-204-028 | 4/19/2023 |
| 1021 BARRINGTON DR | 41-16-226-005 | 4/19/2023 |
| 1821 BARTH ST | 40-11-279-028 | 5/17/2023 |
| 1829 BARTH ST | 40-11-279-027 | 5/17/2023 |
| 2018 BARTH ST | 40-11-278-031 | 5/17/2023 |
| 2109 BARTH ST | 40-11-279-010 | 5/17/2023 |
| 2217 BARTH ST | 40-11-253-010 | 5/17/2023 |
| 2309 BARTH ST | 40-11-253-005 | 5/17/2023 |
| 2310 BARTH ST | 40-11-252-016 | 5/17/2023 |
| 2315 BARTH ST | 40-11-253-004 | 5/17/2023 |
| 2419 BARTH ST | 40-11-251-014 | 5/17/2023 |
| 2431 BARTH ST | 40-11-251-011 | 4/10/2023 |
| 2432 BARTH ST | 40-11-205-024 | 5/17/2023 |
| 2521 BARTH ST | 40-11-251-004 | 5/17/2023 |
| 2612 BARTH ST | 40-11-132-026 | 5/17/2023 |
| 2710 BARTH ST | 40-11-132-019 | 4/10/2023 |
| 2926 BARTH ST | 40-11-102-021 | 5/17/2023 |
| 2962 BARTH ST | 40-11-102-015 | 4/10/2023 |
| 3025 BARTH ST | 40-11-103-002 | 4/10/2023 |
| 3447 BARTH ST | 40-03-484-002 | 4/10/2023 |

| | | |
|---|---|---|
| 2418 BASSETT PL | 40-02-401-004 | 5/17/2023 |
| 1701 BAYBERRY LN | 40-24-378-037 | 4/19/2023 |
| 1709 BAYBERRY LN | 40-24-378-036 | 4/19/2023 |
| 1806 BAYBERRY LN | 40-24-377-017 | 4/19/2023 |
| 1911 BAYBERRY LN | 40-24-378-025 | 4/19/2023 |
| 1923 BAYBERRY LN | 40-24-378-023 | 4/19/2023 |
| 923 BEARD ST | 41-17-126-007 | 6/5/2023 |
| 1107 BEARD ST | 41-17-131-002 | 4/19/2023 |
| 1220 BEARD ST | 41-17-105-011 | 4/19/2023 |
| 1313 BEARD ST | 41-17-131-029 | 6/5/2023 |
| 1401 BEAVER AVE | 40-23-207-001 | 4/20/2023 |
| 1421 BEAVER AVE | 40-23-207-006 | 4/20/2023 |
| 1906 BECKER ST | 40-13-355-023 | 5/18/2023 |
| 349 BEDE ST | 41-29-156-023 | 6/12/2023 |
| 405 BEDE ST | 41-29-156-021 | 4/19/2023 |
| 3002 BEECHER RD | 40-14-327-037 | 4/20/2023 |
| 3109 BEECHER RD | 40-14-307-037 | 4/20/2023 |
| 3125 BEECHER RD | 40-14-307-051 | 4/20/2023 |
| 3202 BEECHER RD | 40-14-327-020 | 4/20/2023 |
| 3203 BEECHER RD | 40-14-307-005 | 4/20/2023 |
| 3210 BEECHER RD | 40-14-327-019 | 4/20/2023 |
| 3218 BEECHER RD | 40-14-327-018 | 4/20/2023 |
| 3228 BEECHER RD | 40-14-327-017 | 4/20/2023 |
| 3301 BEECHER RD | 40-14-303-011 | 4/20/2023 |
| 3308 BEECHER RD | 40-14-304-021 | 4/20/2023 |
| 3311 BEECHER RD | 40-14-303-009 | 4/20/2023 |
| 3317 BEECHER RD | 40-14-303-008 | 4/20/2023 |
| 3402 BEECHER RD | 40-14-304-019 | 4/20/2023 |
| 3406 BEECHER RD | 40-14-304-018 | 4/20/2023 |
| 3409 BEECHER RD | 40-14-303-005 | 4/20/2023 |
| 3413 BEECHER RD | 40-14-303-004 | 4/20/2023 |
| 3502 BEECHER RD | 40-14-304-015 | 4/20/2023 |
| 3505 BEECHER RD | 40-14-303-002 | 4/20/2023 |
| 3506 BEECHER RD | 40-14-304-014 | 4/20/2023 |
| 3509 BEECHER RD | 40-14-303-001 | 4/20/2023 |
| 3628 BEECHER RD | 40-14-156-040 | 4/21/2023 |
| 3705 BEECHER RD | 40-14-157-007 | 4/21/2023 |
| 3714 BEECHER RD | 40-14-156-025 | 4/21/2023 |
| 3717 BEECHER RD | 40-14-157-004 | 4/21/2023 |
| 3718 BEECHER RD | 40-14-156-023 | 4/21/2023 |
| 3722 BEECHER RD | 40-14-156-022 | 4/21/2023 |
| 3212 BEECHWOOD AVE | 41-04-331-003 | 4/6/2023 |
| 3730 BEECHWOOD AVE | 41-04-429-009 | 5/5/2023 |
| 3733 BEECHWOOD AVE | 41-04-427-023 | 5/5/2023 |
| 3742 BEECHWOOD AVE | 41-04-429-013 | 5/5/2023 |
| 3821 BEECHWOOD AVE | 41-04-428-019 | 5/5/2023 |
| 2316 BEECHWOOD DR | 41-05-410-010 | 4/6/2023 |
| 2317 BEECHWOOD DR | 41-05-428-013 | 4/6/2023 |
| 1533 BEGOLE ST | 40-12-155-035 | 5/17/2023 |
| 1912 BEGOLE ST | 40-11-230-028 | 5/17/2023 |
| 2001 BEGOLE ST | 40-11-232-013 | 5/17/2023 |
| 2013 BEGOLE ST | 40-11-232-010 | 5/17/2023 |
| 2109 BEGOLE ST | 40-11-232-006 | 5/17/2023 |
| 2110 BEGOLE ST | 40-11-230-018 | 4/21/2023 |
| 2114 BEGOLE ST | 40-11-230-017 | 4/21/2023 |

| | | |
|---|---|---|
| 2216 BEGOLE ST | 40-11-229-035 | 5/17/2023 |
| 2219 BEGOLE ST | 40-11-231-011 | 5/17/2023 |
| 2318 BEGOLE ST | 40-11-229-018 | 5/17/2023 |
| 2322 BEGOLE ST | 40-11-229-017 | 5/17/2023 |
| 2325 BEGOLE ST | 40-11-231-002 | 5/17/2023 |
| 2401 BEGOLE ST | 40-11-202-017 | 5/17/2023 |
| 2415 BEGOLE ST | 40-11-202-013 | 5/17/2023 |
| 2502 BEGOLE ST | 40-11-201-021 | 5/17/2023 |
| 2513 BEGOLE ST | 40-11-202-007 | 5/17/2023 |
| 2514 BEGOLE ST | 40-11-201-018 | 5/17/2023 |
| 2517 BEGOLE ST | 40-11-202-006 | 5/17/2023 |
| 2521 BEGOLE ST | 40-11-202-005 | 5/17/2023 |
| 2621 BEGOLE ST | 40-11-126-011 | 5/17/2023 |
| 2839 BEGOLE ST | 40-02-381-007 | 4/21/2023 |
| 2954 BEGOLE ST | 40-02-352-003 | 5/17/2023 |
| 3102 BEGOLE ST | 40-02-351-015 | 5/17/2023 |
| 3118 BEGOLE ST | 40-02-351-013 | 5/17/2023 |
| 1317 BELLCREEK DR | 46-26-251-010 | 4/12/2023 |
| 1322 BELLCREEK DR | 46-26-204-047 | 4/12/2023 |
| 1329 BELLCREEK DR | 46-26-251-007 | 4/12/2023 |
| 1415 BELLCREEK DR | 46-26-251-001 | 4/12/2023 |
| 1405 BELLE AVE | 41-05-303-020 | 6/6/2023 |
| 1418 BELLE AVE | 41-05-305-004 | 6/6/2023 |
| 1422 BELLE AVE | 41-05-305-005 | 6/6/2023 |
| 1425 BELLE AVE | 41-05-303-026 | 6/6/2023 |
| 1430 BELLE AVE | 41-05-305-008 | 6/6/2023 |
| 1449 BELLE AVE | 41-05-303-034 | 6/6/2023 |
| 1526 BELLE AVE | 41-05-306-007 | 6/6/2023 |
| 1610 BELLE AVE | 41-05-330-003 | 6/6/2023 |
| 1641 BELLE AVE | 41-05-328-031 | 6/6/2023 |
| 1646 BELLE AVE | 41-05-330-013 | 6/6/2023 |
| 1653 BELLE AVE | 41-05-328-034 | 6/6/2023 |
| 1729 BELLE AVE | 41-05-329-030 | 5/3/2023 |
| 6401 BELLTREE LN | 46-26-176-025 | 4/11/2023 |
| 6405 BELLTREE LN | 46-26-176-024 | 4/11/2023 |
| 6622 BELLTREE LN | 46-26-176-035 | 4/11/2023 |
| 820 BELMONT AVE | 41-18-285-009 | 6/6/2023 |
| 1231 BENNETT AVE | 41-06-476-019 | 4/6/2023 |
| 1717 BENNETT AVE | 41-05-377-024 | 5/2/2023 |
| 2519 BENNETT AVE | 41-05-477-028 | 5/2/2023 |
| 3219 BENNETT AVE | 41-04-377-015 | 5/2/2023 |
| 3409 BENNETT AVE | 41-04-451-022 | 5/2/2023 |
| 3413 BENNETT AVE | 41-04-451-023 | 4/6/2023 |
| 3601 BENNETT AVE | 41-04-452-022 | 5/2/2023 |
| 3707 BENNETT AVE | 41-04-476-029 | 5/2/2023 |
| 3717 BENNETT AVE | 41-04-476-031 | 5/2/2023 |
| 3718 BENNETT AVE | 41-04-476-044 | 4/6/2023 |
| 4310 BERGER DR | 46-35-254-016 | 5/12/2023 |
| 4320 BERGER DR | 46-35-254-014 | 5/12/2023 |
| 4419 BERGER DR | 46-35-253-021 | 4/11/2023 |
| 1918 BERKLEY ST | 40-11-429-035 | 4/12/2023 |
| 1926 BERKLEY ST | 40-11-429-033 | 5/16/2023 |
| 2021 BERKLEY ST | 40-11-430-003 | 5/16/2023 |
| 2026 BERKLEY ST | 40-11-429-023 | 5/16/2023 |
| 2609 BERKLEY ST | 40-11-183-019 | 5/16/2023 |

| | | |
|---|---|---|
| 2613 BERKLEY ST | 40-11-183-018 | 5/16/2023 |
| 2616 BERKLEY ST | 40-11-181-031 | 5/16/2023 |
| 2637 BERKLEY ST | 40-11-183-012 | 5/16/2023 |
| 2738 BERKLEY ST | 40-11-180-024 | 5/3/2023 |
| 2754 BERKLEY ST | 40-11-180-019 | 5/3/2023 |
| 2824 BERKLEY ST | 40-11-154-022 | 5/3/2023 |
| 2927 BERKLEY ST | 40-11-155-008 | 5/3/2023 |
| 3006 BERKLEY ST | 40-10-234-023 | 5/3/2023 |
| 3026 BERKLEY ST | 40-10-234-018 | 5/4/2023 |
| 3123 BERKLEY ST | 40-10-276-005 | 5/4/2023 |
| 1406 BERRYWOOD LN | 40-25-201-049 | 4/19/2023 |
| 1410 BERRYWOOD LN | 40-25-201-048 | 5/24/2023 |
| 1415 BERRYWOOD LN | 40-25-202-023 | 5/24/2023 |
| 1436 BERRYWOOD LN | 40-25-201-041 | 4/19/2023 |
| 1502 BERRYWOOD LN | 40-25-201-039 | 5/24/2023 |
| 1517 BERRYWOOD LN | 40-25-202-013 | 5/24/2023 |
| 1518 BERRYWOOD LN | 40-25-201-034 | 5/24/2023 |
| 1530 BERRYWOOD LN | 40-25-201-031 | 5/24/2023 |
| 1605 BERRYWOOD LN | 40-25-202-006 | 4/19/2023 |
| 1609 BERRYWOOD LN | 40-25-202-005 | 4/19/2023 |
| 2512 BETA LN | 47-32-229-013 | 4/18/2023 |
| 2516 BETA LN | 47-32-229-014 | 4/18/2023 |
| 4812 BETA LN | 47-32-230-019 | 4/18/2023 |
| 4816 BETA LN | 47-32-230-018 | 4/6/2023 |
| 1701 BINGHAM ST | 41-09-201-025 | 6/8/2023 |
| 4725 BIRCHCREST DR | 46-35-104-034 | 4/12/2023 |
| 4726 BIRCHCREST DR | 46-35-105-018 | 4/12/2023 |
| 4731 BIRCHCREST DR | 46-35-104-033 | 4/12/2023 |
| 4734 BIRCHCREST DR | 46-35-105-016 | 4/12/2023 |
| 4735 BIRCHCREST DR | 46-35-104-032 | 5/10/2023 |
| 4813 BIRCHCREST DR | 46-35-104-028 | 6/14/2023 |
| 4818 BIRCHCREST DR | 46-35-105-008 | 4/12/2023 |
| 4823 BIRCHCREST DR | 46-35-104-026 | 4/12/2023 |
| 4915 BIRCHCREST DR | 46-35-104-020 | 4/12/2023 |
| 1402 BLACKBERRY LN | 40-25-204-023 | 5/8/2023 |
| 1420 BLACKBERRY LN | 40-25-204-017 | 5/8/2023 |
| 1602 BLACKBERRY LN | 40-25-253-017 | 5/8/2023 |
| 1609 BLACKBERRY LN | 40-25-253-031 | 5/8/2023 |
| 1620 BLACKBERRY LN | 40-25-253-021 | 5/8/2023 |
| 1621 BLACKBERRY LN | 40-25-253-029 | 5/8/2023 |
| 1624 BLACKBERRY LN | 40-25-253-022 | 5/8/2023 |
| 3914 BLACKINGTON AVE | 40-15-482-011 | 5/5/2023 |
| 3915 BLACKINGTON AVE | 40-15-483-007 | 5/5/2023 |
| 2045 BLADES AVE | 41-17-380-013 | 6/6/2023 |
| 2103 BLADES AVE | 41-20-131-043 | 6/6/2023 |
| 2301 BLADES AVE | 41-20-131-021 | 6/6/2023 |
| 905 BLAIR ST | 40-11-380-040 | 4/12/2023 |
| 813 BLANCHARD AVE | 41-08-383-013 | 6/5/2023 |
| 1025 BLANCHARD AVE | 41-17-128-018 | 6/5/2023 |
| 1118 BLANCHARD AVE | 41-17-132-018 | 6/5/2023 |
| 725 BLOOR AVE | 41-19-328-013 | 5/22/2023 |
| 811 BLOOR AVE | 41-19-304-010 | 5/22/2023 |
| 815 BLOOR AVE | 41-19-304-009 | 5/22/2023 |
| 816 BLOOR AVE | 41-19-302-011 | 5/22/2023 |
| 820 BLOOR AVE | 41-19-302-010 | 5/22/2023 |

| | | |
|---|---|---|
| 827 BLOOR AVE | 41-19-304-026 | 5/22/2023 |
| 828 BLOOR AVE | 41-19-302-008 | 5/22/2023 |
| 836 BLOOR AVE | 41-19-302-006 | 5/22/2023 |
| 839 BLOOR AVE | 41-19-304-004 | 5/22/2023 |
| 844 BLOOR AVE | 41-19-302-015 | 5/22/2023 |
| 847 BLOOR AVE | 41-19-304-002 | 5/22/2023 |
| 902 BLOOR AVE | 41-19-301-012 | 4/19/2023 |
| 924 BLOOR AVE | 41-19-301-008 | 5/22/2023 |
| 929 BLOOR AVE | 41-19-303-008 | 4/19/2023 |
| 930 BLOOR AVE | 41-19-301-006 | 4/19/2023 |
| 940 BLOOR AVE | 41-19-301-004 | 4/19/2023 |
| 942 BLOOR AVE | 41-19-301-003 | 4/19/2023 |
| 1022 BLOOR AVE | 40-24-426-013 | 5/22/2023 |
| 1132 BLOOR AVE | 40-24-426-003 | 5/22/2023 |
| 1418 BLUEBERRY LN | 40-25-203-031 | 5/8/2023 |
| 1422 BLUEBERRY LN | 40-25-203-030 | 5/24/2023 |
| 1506 BLUEBERRY LN | 40-25-203-026 | 5/24/2023 |
| 1522 BLUEBERRY LN | 40-25-203-022 | 5/8/2023 |
| 1401 BOLAN DR | 46-26-455-009 | 4/12/2023 |
| 1118 BOSTON AVE | 40-13-357-019 | 5/18/2023 |
| 1119 BOSTON AVE | 40-13-358-008 | 5/18/2023 |
| 1128 BOSTON AVE | 40-13-357-022 | 5/18/2023 |
| 1208 BOSTON AVE | 40-13-361-006 | 5/18/2023 |
| 1216 BOSTON AVE | 40-13-361-009 | 5/18/2023 |
| 1217 BOSTON AVE | 40-13-362-005 | 4/20/2023 |
| 1221 BOSTON AVE | 40-13-362-006 | 5/18/2023 |
| 1224 BOSTON AVE | 40-24-102-008 | 5/18/2023 |
| 1225 BOSTON AVE | 40-24-103-001 | 5/18/2023 |
| 1114 BRABYN AVE | 40-14-463-016 | 4/25/2023 |
| 1405 BRABYN AVE | 40-23-229-002 | 6/5/2023 |
| 1417 BRABYN AVE | 40-23-229-006 | 6/5/2023 |
| 402 BRADLEY AVE | 40-14-180-025 | 4/24/2023 |
| 601 BRADLEY AVE | 40-14-331-001 | 4/24/2023 |
| 617 BRADLEY AVE | 40-14-331-006 | 4/24/2023 |
| 815 BRADLEY AVE | 40-14-333-007 | 4/24/2023 |
| 916 BRADLEY AVE | 40-14-380-014 | 4/24/2023 |
| 925 BRADLEY AVE | 40-14-381-008 | 4/24/2023 |
| 932 BRADLEY AVE | 40-14-380-018 | 4/24/2023 |
| 1011 BRADLEY AVE | 40-14-390-004 | 4/25/2023 |
| 1317 BRADLEY AVE | 40-23-205-015 | 4/25/2023 |
| 1402 BRADLEY AVE | 40-23-207-009 | 4/25/2023 |
| 1411 BRADLEY AVE | 40-23-208-003 | 4/25/2023 |
| 1414 BRADLEY AVE | 40-23-207-011 | 4/25/2023 |
| 1420 BRADLEY AVE | 40-23-207-012 | 4/25/2023 |
| 1525 BRADLEY AVE | 40-23-254-001 | 4/25/2023 |
| 1549 BRADLEY AVE | 40-23-254-005 | 4/25/2023 |
| 2008 BRANCH RD | 41-04-383-004 | 4/6/2023 |
| 2016 BRANCH RD | 41-04-383-001 | 5/4/2023 |
| 2718 BRANCH RD | 41-04-179-001 | 4/6/2023 |
| 3401 BRANCH RD | 41-04-103-044 | 4/6/2023 |
| 3405 BRANCH RD | 41-04-103-043 | 4/6/2023 |
| 3906 BRANCH RD | 47-33-376-012 | 4/6/2023 |
| 5015 BRANCH RD | 47-33-101-030 | 5/4/2023 |
| 5205 BRANCH RD | 47-28-356-018 | 5/4/2023 |
| 5401 BRANCH RD | 47-28-356-008 | 5/4/2023 |

| | | |
|---|---|---|
| 5413 BRANCH RD | 47-28-356-005 | 5/4/2023 |
| 5613 BRANCH RD | 47-28-305-018 | 5/4/2023 |
| 5713 BRANCH RD | 47-28-305-012 | 5/4/2023 |
| 2844 BRANDON ST | 40-23-180-015 | 4/21/2023 |
| 2909 BRANDON ST | 40-23-181-010 | 4/24/2023 |
| 3017 BRANDON ST | 40-23-181-002 | 4/24/2023 |
| 3101 BRANDON ST | 40-23-162-019 | 4/24/2023 |
| 3102 BRANDON ST | 40-23-161-034 | 4/24/2023 |
| 3105 BRANDON ST | 40-23-162-018 | 4/24/2023 |
| 3117 BRANDON ST | 40-23-162-015 | 4/24/2023 |
| 3317 BRANDON ST | 40-23-162-002 | 4/24/2023 |
| 3507 BRANDON ST | 40-23-302-009 | 4/24/2023 |
| 3518 BRANDON ST | 40-23-301-017 | 4/24/2023 |
| 3405 BRENT AVE | 41-09-209-011 | 4/7/2023 |
| 3109 BRENTWOOD DR | 40-14-328-023 | 4/27/2023 |
| 3202 BRENTWOOD DR | 40-14-329-011 | 4/27/2023 |
| 3205 BRENTWOOD DR | 40-14-328-008 | 4/27/2023 |
| 3220 BRENTWOOD DR | 40-14-329-001 | 4/27/2023 |
| 3221 BRENTWOOD DR | 40-14-328-006 | 4/24/2023 |
| 3315 BRENTWOOD DR | 40-14-160-010 | 4/24/2023 |
| 3402 BRENTWOOD DR | 40-14-159-023 | 4/27/2023 |
| 3410 BRENTWOOD DR | 40-14-159-021 | 4/27/2023 |
| 3502 BRENTWOOD DR | 40-14-159-017 | 4/27/2023 |
| 3720 BRENTWOOD DR | 40-14-154-002 | 4/24/2023 |
| 3818 BRENTWOOD DR | 40-14-151-006 | 4/24/2023 |
| 3406 BREWSTER AVE | 41-09-209-022 | 5/9/2023 |
| 3417 BREWSTER AVE | 41-09-208-014 | 6/8/2023 |
| 3426 BREWSTER AVE | 41-09-209-005 | 5/9/2023 |
| 3430 BREWSTER AVE | 41-09-209-006 | 5/9/2023 |
| 1701 BRIARWOOD DR | 40-24-377-030 | 3/29/2023 |
| 1711 BRIARWOOD DR | 40-24-377-029 | 3/29/2023 |
| 1712 BRIARWOOD DR | 40-24-376-052 | 3/29/2023 |
| 1720 BRIARWOOD DR | 40-24-376-050 | 3/29/2023 |
| 1814 BRIARWOOD DR | 40-24-376-043 | 5/12/2023 |
| 1818 BRIARWOOD DR | 40-24-376-042 | 3/29/2023 |
| 1906 BRIARWOOD DR | 40-24-376-038 | 5/12/2023 |
| 3301 BRIARWOOD DR | 40-24-376-063 | 3/29/2023 |
| 3407 BRIARWOOD DR | 40-24-376-066 | 3/29/2023 |
| 3713 BRIARWOOD DR | 40-24-376-081 | 3/29/2023 |
| 1607 BROAD CT | 41-18-436-031 | 5/16/2023 |
| 1802 BROADWAY BLVD | 41-05-383-011 | 5/2/2023 |
| 2021 BROOKS ST | 40-24-229-003 | 5/17/2023 |
| 2036 BROOKS ST | 40-24-228-004 | 5/31/2023 |
| 2108 BROOKS ST | 40-24-276-003 | 5/31/2023 |
| 1414 BROOKSIDE DR | 41-17-151-022 | 5/25/2023 |
| 2317 BROOKSIDE DR | 41-17-231-014 | 5/25/2023 |
| 2321 BROOKSIDE DR | 41-17-231-015 | 5/25/2023 |
| 2401 BROOKSIDE DR | 41-17-231-017 | 5/25/2023 |
| 2407 BROOKSIDE DR | 41-17-231-018 | 4/25/2023 |
| 2507 BROOKSIDE DR | 41-17-230-030 | 5/25/2023 |
| 2513 BROOKSIDE DR | 41-17-230-029 | 4/25/2023 |
| 2517 BROOKSIDE DR | 41-17-230-028 | 5/25/2023 |
| 1602 BROOKWOOD AVE | 41-17-177-012 | 4/26/2023 |
| 1609 BROOKWOOD AVE | 41-17-176-022 | 6/6/2023 |
| 2505 BROWN ST | 40-23-206-014 | 5/23/2023 |

| Address | Parcel ID | Date |
|---|---|---|
| 2601 BROWN ST | 40-23-205-013 | 4/25/2023 |
| 2626 BROWN ST | 40-23-203-019 | 4/25/2023 |
| 2702 BROWN ST | 40-23-130-030 | 5/23/2023 |
| 2734 BROWN ST | 40-23-130-022 | 5/23/2023 |
| 3806 BROWN ST | 40-22-228-035 | 3/30/2023 |
| 2201 BROWNELL BLVD | 40-02-327-044 | 5/4/2023 |
| 2419 BROWNELL BLVD | 40-02-327-050 | 5/4/2023 |
| 2510 BROWNELL BLVD | 40-02-178-018 | 5/4/2023 |
| 2516 BROWNELL BLVD | 40-02-178-016 | 6/19/2023 |
| 2602 BROWNELL BLVD | 40-02-178-013 | 6/19/2023 |
| 2608 BROWNELL BLVD | 40-02-178-012 | 6/19/2023 |
| 2620 BROWNELL BLVD | 40-02-178-010 | 6/19/2023 |
| 2626 BROWNELL BLVD | 40-02-178-009 | 6/19/2023 |
| 2632 BROWNELL BLVD | 40-02-178-008 | 6/19/2023 |
| 2650 BROWNELL BLVD | 40-02-178-005 | 5/4/2023 |
| 2701 BROWNELL BLVD | 40-02-160-030 | 5/4/2023 |
| 2702 BROWNELL BLVD | 40-02-178-004 | 6/19/2023 |
| 2707 BROWNELL BLVD | 40-02-160-029 | 5/4/2023 |
| 2714 BROWNELL BLVD | 40-02-178-001 | 6/19/2023 |
| 2719 BROWNELL BLVD | 40-02-160-027 | 6/19/2023 |
| 2725 BROWNELL BLVD | 40-02-160-026 | 6/19/2023 |
| 3109 BROWNELL BLVD | 40-02-105-032 | 6/19/2023 |
| 3117 BROWNELL BLVD | 40-02-105-037 | 5/4/2023 |
| 3217 BROWNELL BLVD | 40-02-105-023 | 6/19/2023 |
| 3326 BROWNELL BLVD | 40-02-126-002 | 6/19/2023 |
| 3415 BROWNELL BLVD | 46-35-381-043 | 6/19/2023 |
| 3605 BROWNELL BLVD | 46-35-381-035 | 5/4/2023 |
| 3609 BROWNELL BLVD | 46-35-381-034 | 5/4/2023 |
| 3621 BROWNELL BLVD | 46-35-381-030 | 5/4/2023 |
| 3701 BROWNELL BLVD | 46-35-376-029 | 5/4/2023 |
| 3718 BROWNELL BLVD | 46-35-377-011 | 6/19/2023 |
| 3721 BROWNELL BLVD | 46-35-376-024 | 5/4/2023 |
| 3724 BROWNELL BLVD | 46-35-377-010 | 6/19/2023 |
| 3801 BROWNELL BLVD | 46-35-376-023 | 6/19/2023 |
| 3802 BROWNELL BLVD | 46-35-377-009 | 6/19/2023 |
| 3813 BROWNELL BLVD | 46-35-376-021 | 6/19/2023 |
| 3814 BROWNELL BLVD | 46-35-377-007 | 6/19/2023 |
| 3901 BROWNELL BLVD | 46-35-376-018 | 6/19/2023 |
| 3902 BROWNELL BLVD | 46-35-377-004 | 6/19/2023 |
| 3907 BROWNELL BLVD | 46-35-376-017 | 5/4/2023 |
| 3908 BROWNELL BLVD | 46-35-377-003 | 5/4/2023 |
| 3913 BROWNELL BLVD | 46-35-376-016 | 6/19/2023 |
| 4014 BROWNELL BLVD | 46-35-328-033 | 5/8/2023 |
| 4026 BROWNELL BLVD | 46-35-328-029 | 5/8/2023 |
| 4030 BROWNELL BLVD | 46-35-328-027 | 5/8/2023 |
| 4101 BROWNELL BLVD | 46-35-327-023 | 5/8/2023 |
| 4105 BROWNELL BLVD | 46-35-327-022 | 5/8/2023 |
| 4110 BROWNELL BLVD | 46-35-328-061 | 5/8/2023 |
| 4201 BROWNELL BLVD | 46-35-326-018 | 5/8/2023 |
| 4217 BROWNELL BLVD | 46-35-326-010 | 5/8/2023 |
| 4222 BROWNELL BLVD | 46-35-328-003 | 5/8/2023 |
| 221 BROWNING AVE | 41-29-153-013 | 5/9/2023 |
| 347 BROWNING AVE | 41-29-154-025 | 5/9/2023 |
| 110 BRUCE ST | 41-19-276-005 | 5/31/2023 |
| 2401 BRUNSWICK AVE | 41-19-156-001 | 6/6/2023 |

| | | |
|---|---|---|
| 2621 BRUNSWICK AVE | 41-19-160-032 | 6/6/2023 |
| 3410 BRUNSWICK AVE | 41-19-353-031 | 6/6/2023 |
| 3417 BRUNSWICK AVE | 41-19-354-004 | 6/6/2023 |
| 3609 BRUNSWICK AVE | 41-19-358-002 | 5/10/2023 |
| 3810 BRUNSWICK AVE | 41-30-101-029 | 5/10/2023 |
| 3902 BRUNSWICK AVE | 41-30-103-026 | 6/6/2023 |
| 4105 BRUNSWICK AVE | 41-30-108-003 | 5/10/2023 |
| 4526 BRYANT ST | 41-30-278-022 | 5/9/2023 |
| 3118 BRYN MAWR PL | 40-02-128-006 | 5/24/2023 |
| 3205 BRYN MAWR PL | 40-02-127-010 | 5/24/2023 |
| 3206 BRYN MAWR PL | 40-02-128-001 | 5/24/2023 |
| 324 BUCKINGHAM AVE | 41-29-102-005 | 6/1/2023 |
| 336 BUCKINGHAM AVE | 41-29-102-008 | 6/1/2023 |
| 369 BUCKINGHAM AVE | 41-29-101-029 | 6/1/2023 |
| 407 BUCKINGHAM AVE | 41-29-126-029 | 6/1/2023 |
| 411 BUCKINGHAM AVE | 41-29-126-018 | 6/1/2023 0:00 |
| 436 BUCKINGHAM AVE | 41-29-127-009 | 6/1/2023 |
| 440 BUCKINGHAM AVE | 41-29-127-010 | 6/1/2023 |
| 444 BUCKINGHAM AVE | 41-29-127-011 | 6/1/2023 |
| 602 BUCKINGHAM AVE | 41-29-202-014 | 6/1/2023 |
| 605 BUCKINGHAM AVE | 41-29-201-034 | 6/1/2023 |
| 721 BUCKINGHAM AVE | 41-29-205-020 | 6/1/2023 |
| 811 BUCKINGHAM AVE | 41-29-205-024 | 6/1/2023 |
| 3304 BUICK ST | 40-01-226-022 | 6/13/2023 |
| 3308 BUICK ST | 40-01-226-006 | 6/13/2023 |
| 3318 BUICK ST | 40-01-226-002 | 6/13/2023 |
| 3205 BURGESS ST | 40-02-201-020 | 5/10/2023 |
| 3226 BURGESS ST | 40-02-202-007 | 5/10/2023 |
| 1121 BURLINGTON DR | 41-16-227-020 | 5/25/2023 0:00 |
| 1130 BURLINGTON DR | 41-16-226-032 | 5/12/2023 |
| 1202 BURLINGTON DR | 41-16-278-001 | 5/12/2023 |
| 1212 BURLINGTON DR | 41-16-276-021 | 5/12/2023 |
| 1937 BURR BLVD | 41-17-452-004 | 5/8/2023 |
| 2005 BURR BLVD | 41-17-455-034 | 5/8/2023 |
| 2033 BURR BLVD | 41-17-455-009 | 5/8/2023 |
| 2034 BURR BLVD | 41-17-381-025 | 5/8/2023 |
| 2039 BURR BLVD | 41-17-455-010 | 6/9/2023 |
| 2040 BURR BLVD | 41-17-381-026 | 6/9/2023 |
| 341 BURROUGHS AVE | 41-29-102-030 | 5/4/2023 |
| 410 BURROUGHS AVE | 41-29-128-003 | 5/4/2023 |
| 425 BURROUGHS AVE | 41-29-127-018 | 5/4/2023 |
| 2006 CADILLAC ST | 40-11-480-024 | 4/12/2023 |
| 2212 CADILLAC ST | 40-11-454-021 | 5/17/2023 |
| 2213 CADILLAC ST | 40-11-455-003 | 4/12/2023 |
| 1411 CALUMET ST | 41-17-104-022 | 6/6/2023 |
| 2014 CALUMET ST | 41-17-206-003 | 6/6/2023 |
| 2017 CALUMET ST | 41-17-204-015 | 6/6/2023 |
| 2020 CALUMET ST | 41-17-206-004 | 6/6/2023 |
| 2316 CALUMET ST | 41-17-231-005 | 6/6/2023 |
| 2401 CALUMET ST | 41-17-230-020 | 6/6/2023 |
| 2402 CALUMET ST | 41-17-231-007 | 6/6/2023 |
| 2405 CALUMET ST | 41-17-230-021 | 6/6/2023 0:00 |
| 1816 CAMBRIDGE AVE | 40-24-152-006 | 6/5/2023 |
| 1902 CAMBRIDGE AVE | 40-24-152-009 | 6/5/2023 |
| 1910 CAMBRIDGE AVE | 40-24-152-011 | 6/5/2023 |

| | | |
|---|---|---|
| 1911 CAMBRIDGE AVE | 40-24-153-002 | 6/5/2023 |
| 1919 CAMBRIDGE AVE | 40-24-153-003 | 6/5/2023 |
| 2010 CAMBRIDGE AVE | 40-24-152-016 | 6/5/2023 |
| 2510 CAMDEN AVE | 41-19-158-036 | 5/15/2023 |
| 2807 CAMDEN AVE | 41-19-328-039 | 6/6/2023 |
| 2910 CAMDEN AVE | 41-19-306-025 | 6/6/2023 |
| 3106 CAMDEN AVE | 41-19-309-033 | 6/6/2023 |
| 3202 CAMDEN AVE | 41-19-309-029 | 6/6/2023 |
| 710 CAMPBELL ST | 41-30-126-024 | 6/6/2023 |
| 730 CAMPBELL ST | 41-30-126-019 | 6/6/2023 |
| 746 CAMPBELL ST | 41-30-126-015 | 6/6/2023 |
| 841 CAMPBELL ST | 41-30-104-008 | 3/30/2023 |
| 842 CAMPBELL ST | 41-30-102-023 | 6/6/2023 |
| 1113 CAMPBELL ST | 40-25-229-009 | 6/6/2023 |
| 1114 CAMPBELL ST | 40-25-227-034 | 6/6/2023 |
| 2218 CANNIFF ST | 46-35-153-028 | 4/13/2023 |
| 4707 CANTERBURY LN | 46-35-103-014 | 6/14/2023 |
| 4713 CANTERBURY LN | 46-35-103-013 | 6/14/2023 |
| 4726 CANTERBURY LN | 46-35-104-015 | 6/14/2023 |
| 4801 CANTERBURY LN | 46-35-103-009 | 6/14/2023 |
| 4806 CANTERBURY LN | 46-35-104-010 | 6/14/2023 |
| 4807 CANTERBURY LN | 46-35-103-008 | 6/14/2023 |
| 4520 CARLTON ST | 47-31-177-007 | 4/12/2023 |
| 1701 CARMANBROOK PKWY | 40-24-376-008 | 3/30/2023 |
| 1713 CARMANBROOK PKWY | 40-24-376-010 | 3/30/2023 |
| 1806 CARMANBROOK PKWY | 40-24-378-016 | 3/30/2023 |
| 1825 CARMANBROOK PKWY | 40-24-376-178 | 4/4/2023 |
| 2958 CARR ST | 47-33-306-002 | 4/7/2023 |
| 3008 CARR ST | 47-33-307-002 | 4/7/2023 |
| 1912 CARTIER ST | 40-14-229-047 | 5/18/2023 |
| 1916 CARTIER ST | 40-14-229-046 | 5/18/2023 |
| 2001 CARTIER ST | 40-14-276-026 | 5/18/2023 |
| 2007 CARTIER ST | 40-14-276-025 | 5/18/2023 |
| 2008 CARTIER ST | 40-14-229-041 | 5/18/2023 |
| 2026 CARTIER ST | 40-14-229-038 | 4/13/2023 |
| 2029 CARTIER ST | 40-14-276-002 | 5/18/2023 |
| 2030 CARTIER ST | 40-14-229-037 | 5/18/2023 |
| 2054 CARTIER ST | 40-14-229-030 | 5/18/2023 |
| 2062 CARTIER ST | 40-14-229-028 | 5/18/2023 |
| 2106 CARTIER ST | 40-14-202-014 | 5/18/2023 |
| 2111 CARTIER ST | 40-14-201-030 | 5/18/2023 |
| 2205 CARTIER ST | 40-14-201-022 | 5/18/2023 |
| 414 CARTON ST | 46-36-480-004 | 4/12/2023 |
| 716 CARTON ST | 47-31-353-007 | 6/19/2023 |
| 3422 CASSIUS ST | 46-36-384-008 | 6/17/2023 |
| 3621 CASSIUS ST | 46-36-379-022 | 6/17/2023 |
| 3710 CASSIUS ST | 46-36-380-006 | 6/17/2023 |
| 1905 CASTLE LN | 46-35-155-030 | 6/15/2023 |
| 1906 CASTLE LN | 46-35-177-053 | 6/15/2023 |
| 1909 CASTLE LN | 46-35-155-029 | 6/15/2023 |
| 1914 CASTLE LN | 46-35-177-051 | 6/15/2023 |

| | | |
|---|---|---|
| 2010 CASTLE LN | 46-35-177-045 | 6/15/2023 |
| 2013 CASTLE LN | 46-35-155-020 | 6/15/2023 |
| 2101 CASTLE LN | 46-35-155-017 | 6/15/2023 |
| 2102 CASTLE LN | 46-35-177-040 | 6/15/2023 |
| 2109 CASTLE LN | 46-35-155-015 | 6/15/2023 |
| 2113 CASTLE LN | 46-35-155-014 | 6/15/2023 |
| 6513 CECIL DR | 47-29-126-043 | 4/12/2023 |
| 7001 CECIL DR | 47-29-126-011 | 4/12/2023 |
| 7009 CECIL DR | 47-29-126-009 | 4/12/2023 |
| 421 CHALMERS ST | 41-08-433-002 | 5/30/2023 |
| 425 CHALMERS ST | 41-08-433-004 | 4/5/2023 |
| 434 CHALMERS ST | 41-08-432-021 | 4/26/2023 |
| 518 CHALMERS ST | 41-08-478-016 | 5/30/2023 |
| 615 CHALMERS ST | 41-08-479-015 | 5/30/2023 |
| 3309 CHAMBERS ST | 41-21-376-033 | 4/4/2023 |
| 3310 CHAMBERS ST | 41-21-326-031 | 6/13/2023 |
| 3317 CHAMBERS ST | 41-21-376-035 | 6/13/2023 |
| 202 CHANDLER AVE | 41-08-406-008 | 5/30/2023 |
| 519 CHANDLER AVE | 41-08-476-005 | 4/6/2023 |
| 702 CHATHAM DR | 46-26-231-059 | 4/14/2023 |
| 1211 CHATHAM DR | 46-26-255-003 | 4/14/2023 |
| 1319 CHATHAM DR | 46-26-252-029 | 4/14/2023 |
| 1322 CHATHAM DR | 46-26-251-023 | 4/14/2023 |
| 1326 CHATHAM DR | 46-26-251-022 | 4/14/2023 |
| 1327 CHATHAM DR | 46-26-252-027 | 4/14/2023 |
| 1330 CHATHAM DR | 46-26-251-021 | 4/14/2023 |
| 1401 CHATHAM DR | 46-26-252-026 | 4/14/2023 |
| 1416 CHATHAM DR | 46-26-251-016 | 4/14/2023 |
| 1423 CHATHAM DR | 46-26-252-021 | 4/14/2023 |
| 1801 CHELAN ST | 41-17-428-001 | 6/6/2023 |
| 1818 CHELAN ST | 41-17-427-019 | 6/7/2023 |
| 1819 CHELAN ST | 41-17-428-007 | 6/7/2023 |
| 1838 CHELAN ST | 41-17-427-024 | 5/8/2023 |
| 1905 CHELAN ST | 41-17-477-002 | 6/7/2023 |
| 1913 CHELAN ST | 41-17-477-003 | 6/7/2023 |
| 1925 CHELAN ST | 41-17-477-005 | 6/7/2023 |
| 2018 CHELAN ST | 41-17-479-019 | 6/7/2023 |
| 2031 CHELAN ST | 41-17-480-008 | 6/7/2023 |
| 2035 CHELAN ST | 41-17-480-009 | 6/7/2023 |
| 2036 CHELAN ST | 41-17-479-023 | 6/7/2023 |
| 2039 CHELAN ST | 41-17-480-010 | 6/7/2023 |
| 2043 CHELAN ST | 41-17-480-011 | 6/7/2023 |
| 2052 CHELAN ST | 41-17-479-026 | 6/7/2023 |
| 1702 CHELSEA CIR | 40-24-107-013 | 5/12/2023 |
| 1706 CHELSEA CIR | 40-24-107-014 | 5/12/2023 |
| 1710 CHELSEA CIR | 40-24-107-015 | 5/12/2023 |
| 1713 CHELSEA CIR | 40-24-107-009 | 6/5/2023 |
| 1724 CHELSEA CIR | 40-24-107-017 | 5/12/2023 |
| 1801 CHELSEA CIR | 40-24-107-011 | 6/5/2023 |
| 2814 CHEROKEE AVE | 41-20-402-039 | 5/23/2023 |
| 3005 CHEROKEE AVE | 41-20-427-006 | 3/30/2023 |
| 3009 CHEROKEE AVE | 41-20-427-007 | 5/23/2023 |
| 3110 CHEROKEE AVE | 41-20-402-054 | 5/23/2023 |
| 3113 CHEROKEE AVE | 41-20-427-015 | 5/23/2023 |
| 3117 CHEROKEE AVE | 41-20-427-016 | 5/23/2023 |

| | | |
|---|---|---|
| 3201 CHEROKEE AVE | 41-20-427-017 | 5/23/2023 |
| 3214 CHEROKEE AVE | 41-20-402-062 | 5/23/2023 |
| 3410 CHEROKEE AVE | 41-20-457-038 | 5/23/2023 |
| 3414 CHEROKEE AVE | 41-20-457-039 | 5/23/2023 |
| 3417 CHEROKEE AVE | 41-20-476-010 | 5/23/2023 |
| 3602 CHEROKEE AVE | 41-20-457-048 | 5/23/2023 |
| 3618 CHEROKEE AVE | 41-20-457-052 | 5/23/2023 |
| 3701 CHEROKEE AVE | 41-20-476-023 | 5/23/2023 |
| 3813 CHEROKEE AVE | 41-29-226-003 | 3/30/2023 |
| 3814 CHEROKEE AVE | 41-29-205-033 | 3/30/2023 |
| 3914 CHEROKEE AVE | 41-29-228-003 | 5/23/2023 |
| 1802 CHERRYLAWN DR | 46-35-128-040 | 6/14/2023 |
| 1810 CHERRYLAWN DR | 46-35-128-038 | 6/14/2023 |
| 1822 CHERRYLAWN DR | 46-35-128-035 | 6/14/2023 |
| 1901 CHERRYLAWN DR | 46-35-130-013 | 6/14/2023 |
| 1917 CHERRYLAWN DR | 46-35-130-007 | 6/14/2023 |
| 1918 CHERRYLAWN DR | 46-35-128-027 | 6/14/2023 |
| 2914 CHEYENNE AVE | 41-20-428-022 | 5/3/2023 |
| 2917 CHEYENNE AVE | 41-20-429-005 | 3/30/2023 |
| 3810 CHEYENNE AVE | 41-29-227-010 | 4/4/2023 |
| 3814 CHEYENNE AVE | 41-29-227-011 | 4/4/2023 |
| 4420 CHEYENNE AVE | 41-29-276-049 | 4/4/2023 |
| 4424 CHEYENNE AVE | 41-29-276-050 | 3/30/2023 |
| 4428 CHEYENNE AVE | 41-29-276-051 | 3/30/2023 |
| 4502 CHEYENNE AVE | 41-29-276-052 | 3/30/2023 |
| 4506 CHEYENNE AVE | 41-29-276-054 | 3/30/2023 |
| 4510 CHEYENNE AVE | 41-29-276-094 | 4/4/2023 |
| 2707 CHICAGO BLVD | 40-23-251-012 | 6/5/2023 |
| 1229 CHIPPEWA ST | 40-12-278-038 | 5/2/2023 |
| 1401 CHIPPEWA ST | 40-12-235-014 | 5/2/2023 |
| 1013 CHRISTOPHER ST | 40-13-360-006 | 5/18/2023 |
| 1101 CHRISTOPHER ST | 40-13-360-009 | 5/18/2023 |
| 1507 CHURCH ST | 41-18-383-037 | 4/6/2023 |
| 2041 CHURCH ST | 41-19-207-012 | 6/7/2023 |
| 2109 CHURCH ST | 41-19-207-038 | 6/7/2023 |
| 2517 CHURCHILL AVE | 41-05-481-030 | 5/9/2023 |
| 2518 CHURCHILL AVE | 41-05-485-004 | 5/22/2023 |
| 2521 CHURCHILL AVE | 41-05-481-031 | 5/9/2023 |
| 2610 CHURCHILL AVE | 41-05-485-011 | 5/22/2023 |
| 2614 CHURCHILL AVE | 41-05-485-012 | 5/22/2023 |
| 2618 CHURCHILL AVE | 41-05-485-013 | 5/22/2023 |
| 2717 CIRCLE DR | 41-20-177-003 | 5/25/2023 |
| 2722 CIRCLE DR | 41-20-178-019 | 3/31/2023 |
| 2800 CIRCLE DR | 41-20-178-020 | 5/25/2023 |
| 2801 CIRCLE DR | 41-20-177-005 | 5/25/2023 |
| 2821 CIRCLE DR | 41-20-177-011 | 5/25/2023 |
| 2822 CIRCLE DR | 41-20-178-021 | 5/25/2023 |
| 2902 CIRCLE DR | 41-20-178-022 | 5/25/2023 |
| 2911 CIRCLE DR | 41-20-253-004 | 5/25/2023 |
| 2912 CIRCLE DR | 41-20-178-023 | 5/25/2023 |
| 2922 CIRCLE DR | 41-20-178-024 | 5/25/2023 |
| 2938 CIRCLE DR | 41-20-178-026 | 5/25/2023 |
| 2946 CIRCLE DR | 41-20-178-027 | 5/25/2023 |
| 3001 CIRCLE DR | 41-20-403-001 | 5/25/2023 |
| 3002 CIRCLE DR | 41-20-401-001 | 5/25/2023 |

| | | |
|---|---|---|
| 3010 CIRCLE DR | 41-20-401-002 | 5/25/2023 |
| 3018 CIRCLE DR | 41-20-401-003 | 5/25/2023 |
| 3019 CIRCLE DR | 41-20-403-005 | 5/25/2023 |
| 3030 CIRCLE DR | 41-20-401-004 | 5/25/2023 |
| 3101 CIRCLE DR | 41-20-403-007 | 5/25/2023 |
| 3102 CIRCLE DR | 41-20-401-005 | 5/25/2023 |
| 3114 CIRCLE DR | 41-20-401-006 | 5/25/2023 |
| 3115 CIRCLE DR | 41-20-403-008 | 5/25/2023 |
| 3122 CIRCLE DR | 41-20-401-008 | 5/25/2023 |
| 3123 CIRCLE DR | 41-20-403-009 | 5/25/2023 |
| 3201 CIRCLE DR | 41-20-403-010 | 5/25/2023 |
| 3202 CIRCLE DR | 41-20-401-009 | 5/25/2023 |
| 3215 CIRCLE DR | 41-20-403-011 | 5/25/2023 |
| 3216 CIRCLE DR | 41-20-401-011 | 5/25/2023 |
| 3224 CIRCLE DR | 41-20-401-012 | 5/25/2023 |
| 3301 CIRCLE DR | 41-20-452-001 | 5/25/2023 |
| 3309 CIRCLE DR | 41-20-452-002 | 5/25/2023 |
| 3314 CIRCLE DR | 41-20-451-002 | 5/25/2023 |
| 3317 CIRCLE DR | 41-20-452-003 | 5/25/2023 |
| 3401 CIRCLE DR | 41-20-452-005 | 5/25/2023 |
| 3402 CIRCLE DR | 41-20-451-004 | 5/25/2023 |
| 3412 CIRCLE DR | 41-20-451-005 | 5/25/2023 |
| 3417 CIRCLE DR | 41-20-452-007 | 5/25/2023 |
| 3418 CIRCLE DR | 41-20-451-006 | 5/25/2023 |
| 3501 CIRCLE DR | 41-20-452-008 | 5/25/2023 |
| 3502 CIRCLE DR | 41-20-451-007 | 5/25/2023 |
| 3601 CIRCLE DR | 41-20-454-005 | 5/25/2023 |
| 3602 CIRCLE DR | 41-20-376-015 | 5/25/2023 |
| 3611 CIRCLE DR | 41-20-454-004 | 5/25/2023 |
| 3612 CIRCLE DR | 41-20-376-012 | 5/25/2023 |
| 3617 CIRCLE DR | 41-20-454-003 | 5/25/2023 |
| 3701 CIRCLE DR | 41-20-377-005 | 5/25/2023 |
| 3702 CIRCLE DR | 41-20-376-009 | 5/25/2023 |
| 3708 CIRCLE DR | 41-20-376-007 | 5/25/2023 |
| 3709 CIRCLE DR | 41-20-377-004 | 5/25/2023 |
| 3714 CIRCLE DR | 41-20-376-006 | 5/25/2023 |
| 3715 CIRCLE DR | 41-20-377-003 | 5/25/2023 |
| 3726 CIRCLE DR | 41-20-376-004 | 5/25/2023 |
| 3813 CIRCLE DR | 41-29-201-020 | 5/25/2023 |
| 3814 CIRCLE DR | 41-29-126-027 | 5/25/2023 |
| 3818 CIRCLE DR | 41-29-126-028 | 5/25/2023 |
| 3902 CIRCLE DR | 41-29-127-023 | 5/25/2023 |
| 3907 CIRCLE DR | 41-29-202-002 | 5/25/2023 |
| 3911 CIRCLE DR | 41-29-202-004 | 5/25/2023 |
| 3916 CIRCLE DR | 41-29-127-026 | 5/25/2023 |
| 4002 CIRCLE DR | 41-29-128-025 | 5/25/2023 |
| 4008 CIRCLE DR | 41-29-128-026 | 5/25/2023 |
| 4011 CIRCLE DR | 41-29-203-003 | 5/25/2023 |
| 4016 CIRCLE DR | 41-29-128-027 | 5/25/2023 |
| 4102 CIRCLE DR | 41-29-178-031 | 5/25/2023 |
| 4221 CIRCLE DR | 41-29-251-012 | 5/25/2023 |
| 4222 CIRCLE DR | 41-29-178-042 | 5/25/2023 |
| 4231 CIRCLE DR | 41-29-251-013 | 5/25/2023 |
| 4306 CIRCLE DR | 41-29-178-047 | 5/25/2023 |
| 4310 CIRCLE DR | 41-29-178-048 | 5/25/2023 |

| | | |
|---|---|---|
| 4326 CIRCLE DR | 41-29-178-049 | 5/25/2023 |
| 4408 CIRCLE DR | 41-29-179-027 | 5/25/2023 |
| 3218 CLAIRMONT ST | 40-23-154-017 | 5/12/2023 |
| 3310 CLAIRMONT ST | 40-23-154-025 | 5/12/2023 |
| 3321 CLAIRMONT ST | 40-23-156-002 | 5/12/2023 |
| 3526 CLAIRMONT ST | 40-23-153-012 | 5/12/2023 |
| 3602 CLAIRMONT ST | 40-22-279-026 | 5/12/2023 |
| 3617 CLAIRMONT ST | 40-22-281-010 | 3/31/2023 |
| 3618 CLAIRMONT ST | 40-22-279-028 | 3/31/2023 |
| 3621 CLAIRMONT ST | 40-22-281-009 | 3/31/2023 |
| 3622 CLAIRMONT ST | 40-22-279-022 | 3/31/2023 |
| 3713 CLAIRMONT ST | 40-22-281-003 | 3/31/2023 |
| 3714 CLAIRMONT ST | 40-22-279-017 | 3/31/2023 |
| 3717 CLAIRMONT ST | 40-22-281-002 | 3/31/2023 |
| 3721 CLAIRMONT ST | 40-22-281-001 | 3/31/2023 |
| 3913 CLAIRMONT ST | 40-22-280-006 | 4/6/2023 |
| 3925 CLAIRMONT ST | 40-22-280-004 | 4/6/2023 |
| 1306 CLANCY AVE | 40-23-133-024 | 5/23/2023 |
| 1310 CLANCY AVE | 40-23-133-046 | 4/6/2023 |
| 2001 CLEMENT ST | 40-11-278-014 | 5/17/2023 |
| 2010 CLEMENT ST | 40-11-277-030 | 4/13/2023 |
| 2302 CLEMENT ST | 40-11-234-019 | 5/17/2023 |
| 2310 CLEMENT ST | 40-11-234-017 | 5/17/2023 |
| 2612 CLEMENT ST | 40-11-130-027 | 5/17/2023 |
| 2629 CLEMENT ST | 40-11-132-009 | 5/17/2023 |
| 2630 CLEMENT ST | 40-11-130-022 | 5/17/2023 |
| 2709 CLEMENT ST | 40-11-132-006 | 5/17/2023 |
| 2713 CLEMENT ST | 40-11-132-005 | 5/17/2023 |
| 2823 CLEMENT ST | 40-11-131-010 | 5/17/2023 |
| 2827 CLEMENT ST | 40-11-131-009 | 4/14/2023 |
| 2843 CLEMENT ST | 40-11-131-005 | 4/14/2023 |
| 2913 CLEMENT ST | 40-11-102-012 | 4/14/2023 |
| 2917 CLEMENT ST | 40-11-102-011 | 4/14/2023 |
| 2932 CLEMENT ST | 40-02-358-017 | 5/18/2023 |
| 2947 CLEMENT ST | 40-11-102-005 | 5/18/2023 |
| 3007 CLEMENT ST | 40-02-359-012 | 4/14/2023 |
| 3013 CLEMENT ST | 40-02-359-011 | 5/18/2023 |
| 3018 CLEMENT ST | 40-02-357-021 | 5/18/2023 |
| 3029 CLEMENT ST | 40-02-359-008 | 5/18/2023 |
| 3101 CLEMENT ST | 40-02-359-007 | 5/18/2023 |
| 3305 CLEMENT ST | 40-03-483-006 | 5/18/2023 |
| 3320 CLEMENT ST | 40-03-481-004 | 4/14/2023 |
| 1360 CLEVELAND AVE | 41-07-281-003 | 6/7/2023 |
| 1372 CLEVELAND AVE | 41-07-281-007 | 6/7/2023 |
| 1375 CLEVELAND AVE | 41-07-278-021 | 6/7/2023 |
| 2019 CLIFFORD ST | 41-18-485-030 | 4/6/2023 |
| 2027 CLIFFORD ST | 41-18-485-011 | 4/6/2023 |
| 519 CLINTON ST | 41-30-251-011 | 4/4/2023 |
| 652 CLINTON ST | 41-30-135-012 | 6/2/2023 |
| 806 CLINTON ST | 41-30-110-028 | 6/2/2023 |
| 842 CLINTON ST | 41-30-110-021 | 3/31/2023 |
| 845 CLINTON ST | 41-30-152-005 | 6/2/2023 |
| 849 CLINTON ST | 41-30-152-004 | 3/31/2023 |
| 930 CLINTON ST | 41-30-109-020 | 6/2/2023 |
| 2626 CLIO RD | 40-02-152-038 | 4/13/2023 |

| | | |
|---|---|---|
| 2637 CLIO RD | 40-02-151-010 | 4/13/2023 |
| 3221 CLIO RD | 40-02-106-004 | 4/13/2023 |
| 6902 CLIO RD | 46-26-101-047 | 4/13/2023 |
| 313 CLOVERDALE PL | 40-14-152-003 | 5/1/2023 |
| 320 CLOVERDALE PL | 40-14-151-011 | 5/1/2023 |
| 321 CLOVERDALE PL | 40-14-152-004 | 5/1/2023 |
| 325 CLOVERDALE PL | 40-14-152-005 | 5/1/2023 |
| 340 CLOVERDALE PL | 40-14-151-015 | 4/6/2023 |
| 4405 CLOVERLAWN DR | 46-35-177-015 | 4/13/2023 |
| 4406 CLOVERLAWN DR | 46-35-177-018 | 4/13/2023 |
| 4502 CLOVERLAWN DR | 46-35-176-015 | 4/13/2023 |
| 4610 CLOVERLAWN DR | 46-35-131-003 | 4/13/2023 |
| 4702 CLOVERLAWN DR | 46-35-130-006 | 4/13/2023 |
| 4717 CLOVERLAWN DR | 46-35-105-053 | 6/15/2023 |
| 4808 CLOVERLAWN DR | 46-35-130-002 | 6/15/2023 |
| 5805 CLOVERLAWN DR | 46-26-302-025 | 4/14/2023 |
| 3907 COGGINS AVE | 47-33-353-030 | 4/7/2023 |
| 3910 COGGINS AVE | 47-33-354-012 | 6/1/2023 |
| 4119 COGGINS AVE | 47-33-306-023 | 4/7/2023 |
| 4123 COGGINS AVE | 47-33-306-022 | 4/7/2023 |
| 4127 COGGINS AVE | 47-33-306-021 | 4/7/2023 |
| 4128 COGGINS AVE | 47-33-307-009 | 4/7/2023 |
| 4142 COGGINS AVE | 47-33-307-004 | 4/7/2023 |
| 2633 COLBY ST | 40-02-181-019 | 5/17/2023 |
| 1911 COLCHESTER RD | 40-23-401-008 | 4/3/2023 |
| 1940 COLCHESTER RD | 40-23-328-010 | 6/1/2023 |
| 1941 COLCHESTER RD | 40-23-401-012 | 5/12/2023 |
| 2211 COLFAX AVE | 40-24-151-003 | 6/5/2023 |
| 2123 COLLADAY CT | 41-08-203-033 | 6/8/2023 |
| 1915 COLON ST | 47-32-452-031 | 5/25/2023 |
| 1916 COLON ST | 47-32-453-030 | 5/25/2023 |
| 1927 COLON ST | 47-32-452-024 | 5/25/2023 |
| 6610 COLONIAL DR | 46-26-205-020 | 4/17/2023 |
| 6617 COLONIAL DR | 46-26-204-040 | 4/17/2023 |
| 6625 COLONIAL DR | 46-26-204-038 | 4/17/2023 |
| 6710 COLONIAL DR | 46-26-205-014 | 4/17/2023 |
| 6802 COLONIAL DR | 46-26-205-009 | 4/17/2023 |
| 6810 COLONIAL DR | 46-26-205-006 | 4/17/2023 |
| 6814 COLONIAL DR | 46-26-205-005 | 4/17/2023 |
| 6905 COLONIAL DR | 46-26-204-026 | 4/17/2023 |
| 1620 COLORADO AVE | 41-05-132-007 | 6/1/2023 |
| 1733 COLORADO AVE | 41-05-131-042 | 6/1/2023 |
| 1802 COLORADO AVE | 41-05-133-045 | 6/1/2023 |
| 2901 COLORADO AVE | 41-04-103-027 | 6/1/2023 |
| 2909 COLORADO AVE | 41-04-103-030 | 4/12/2023 |
| 2917 COLORADO AVE | 41-04-103-033 | 6/1/2023 |
| 3002 COLORADO AVE | 41-04-105-001 | 4/12/2023 |
| 3013 COLORADO AVE | 41-04-103-039 | 6/1/2023 |
| 3218 COLORADO AVE | 41-04-129-021 | 6/2/2023 |
| 1307 COLUMBIA DR | 41-07-107-010 | 4/6/2023 |
| 2825 COMANCHE AVE | 41-20-402-012 | 5/24/2023 |
| 3019 COMANCHE AVE | 41-20-402-026 | 5/24/2023 |
| 3101 COMANCHE AVE | 41-20-402-029 | 5/24/2023 |
| 3113 COMANCHE AVE | 41-20-402-032 | 5/24/2023 |
| 3119 COMANCHE AVE | 41-20-402-033 | 5/24/2023 |

| | | |
|---|---|---|
| 3213 COMANCHE AVE | 41-20-402-037 | 5/24/2023 |
| 3219 COMANCHE AVE | 41-20-402-038 | 5/24/2023 |
| 3310 COMANCHE AVE | 41-20-453-018 | 5/24/2023 |
| 3409 COMANCHE AVE | 41-20-457-008 | 5/24/2023 |
| 3501 COMANCHE AVE | 41-20-457-011 | 5/24/2023 |
| 3502 COMANCHE AVE | 41-20-453-027 | 4/3/2023 |
| 3505 COMANCHE AVE | 41-20-457-012 | 5/24/2023 |
| 3517 COMANCHE AVE | 41-20-457-016 | 5/24/2023 |
| 3602 COMANCHE AVE | 41-20-456-012 | 4/4/2023 |
| 3613 COMANCHE AVE | 41-20-457-021 | 5/24/2023 |
| 3617 COMANCHE AVE | 41-20-457-022 | 5/24/2023 |
| 3714 COMANCHE AVE | 41-20-456-021 | 5/24/2023 |
| 205 COMMONWEALTH AVE | 41-08-432-003 | 5/31/2023 |
| 234 COMMONWEALTH AVE | 41-08-429-028 | 5/31/2023 |
| 440 COMMONWEALTH AVE | 41-08-407-017 | 5/31/2023 |
| 808 COMMONWEALTH AVE | 41-08-456-017 | 4/6/2023 |
| 3813 COMSTOCK AVE | 46-35-377-021 | 6/19/2023 |
| 3818 COMSTOCK AVE | 46-35-378-006 | 6/19/2023 |
| 3819 COMSTOCK AVE | 46-35-377-020 | 6/19/2023 |
| 3822 COMSTOCK AVE | 46-35-378-005 | 6/19/2023 |
| 3902 COMSTOCK AVE | 46-35-378-004 | 6/19/2023 |
| 3914 COMSTOCK AVE | 46-35-378-001 | 6/19/2023 |
| 4017 COMSTOCK AVE | 46-35-328-053 | 6/19/2023 |
| 4030 COMSTOCK AVE | 46-35-329-014 | 6/19/2023 |
| 4102 COMSTOCK AVE | 46-35-329-012 | 5/22/2023 |
| 4105 COMSTOCK AVE | 46-35-328-049 | 5/22/2023 |
| 4224 COMSTOCK AVE | 46-35-329-001 | 5/22/2023 |
| 4229 COMSTOCK AVE | 46-35-181-009 | 5/22/2023 |
| 4230 COMSTOCK AVE | 46-35-182-002 | 5/22/2023 |
| 1912 CONCORD ST | 40-11-276-034 | 5/18/2023 |
| 1917 CONCORD ST | 40-11-277-019 | 5/18/2023 |
| 1922 CONCORD ST | 40-11-276-032 | 5/18/2023 |
| 1933 CONCORD ST | 40-11-277-015 | 5/18/2023 |
| 2105 CONCORD ST | 40-11-277-005 | 5/18/2023 |
| 2223 CONCORD ST | 40-11-234-009 | 5/18/2023 |
| 2325 CONCORD ST | 40-11-234-001 | 5/18/2023 |
| 2416 CONCORD ST | 40-11-203-028 | 4/6/2023 |
| 2514 CONCORD ST | 40-11-203-020 | 5/18/2023 |
| 2521 CONCORD ST | 40-11-204-004 | 5/18/2023 |
| 2525 CONCORD ST | 40-11-204-032 | 5/18/2023 |
| 2621 CONCORD ST | 40-11-130-012 | 5/18/2023 |
| 2718 CONCORD ST | 40-11-128-017 | 5/18/2023 |
| 2811 CONCORD ST | 40-11-129-014 | 5/18/2023 |
| 2824 CONCORD ST | 40-11-127-027 | 5/18/2023 |
| 2831 CONCORD ST | 40-11-129-009 | 5/18/2023 |
| 2835 CONCORD ST | 40-11-129-008 | 4/6/2023 |
| 2839 CONCORD ST | 40-11-129-007 | 5/18/2023 |
| 2840 CONCORD ST | 40-11-127-022 | 5/18/2023 |
| 2843 CONCORD ST | 40-11-129-006 | 5/18/2023 |
| 2844 CONCORD ST | 40-11-127-021 | 5/18/2023 |
| 2913 CONCORD ST | 40-11-101-001 | 4/6/2023 |

| | | |
|---|---|---|
| 2914 CONCORD ST | 40-02-356-022 | 5/18/2023 |
| 2932 CONCORD ST | 40-02-356-027 | 5/18/2023 |
| 2937 CONCORD ST | 40-02-358-005 | 4/3/2023 |
| 2944 CONCORD ST | 40-02-356-017 | 4/3/2023 |
| 3030 CONCORD ST | 40-02-355-016 | 4/3/2023 |
| 2600 COOK ST | 41-05-428-006 | 4/10/2023 |
| 602 COPEMAN BLVD | 40-12-104-027 | 5/9/2023 |
| 611 COPEMAN BLVD | 40-12-109-008 | 5/16/2023 |
| 711 COPEMAN BLVD | 40-11-230-015 | 5/16/2023 |
| 935 COPEMAN BLVD | 40-11-229-034 | 5/16/2023 |
| 1017 COPEMAN BLVD | 40-11-201-011 | 5/16/2023 |
| 1114 COPEMAN BLVD | 40-02-460-016 | 5/16/2023 |
| 1205 COPEMAN BLVD | 40-11-201-004 | 5/16/2023 |
| 1413 COPEMAN BLVD | 40-02-459-006 | 5/16/2023 |
| 1501 COPEMAN BLVD | 40-02-459-004 | 5/16/2023 |
| 1802 COPEMAN BLVD | 40-02-378-015 | 5/9/2023 |
| 1915 COPEMAN BLVD | 40-02-379-011 | 5/16/2023 |
| 1916 COPEMAN BLVD | 40-02-376-022 | 5/16/2023 |
| 1922 COPEMAN BLVD | 40-02-376-021 | 5/16/2023 |
| 2101 COPEMAN BLVD | 40-02-311-014 | 5/9/2023 |
| 2119 COPEMAN BLVD | 40-02-311-012 | 5/9/2023 |
| 2131 COPEMAN BLVD | 40-02-311-010 | 5/16/2023 |
| 2219 COPEMAN BLVD | 40-02-311-006 | 5/9/2023 |
| 2320 COPEMAN BLVD | 40-02-306-023 | 5/17/2023 |
| 2352 COPEMAN BLVD | 40-02-306-018 | 5/17/2023 |
| 831 CORNELIA ST | 41-07-117-043 | 5/2/2023 |
| 2116 CORUNNA RD | 40-14-480-038 | 4/4/2023 |
| 2502 CORUNNA RD | 40-14-462-028 | 5/11/2023 |
| 3215 CORUNNA RD | 40-23-104-002 | 5/11/2023 |
| 531 COTTAGE GROVE AV | 40-13-106-014 | 4/14/2023 |
| 2707 COVENTRY CT | 40-14-330-004 | 6/8/2023 |
| 3805 CRAIG DR | 41-04-226-047 | 5/4/2023 |
| 3209 CRANBROOK CIR | 40-24-377-014 | 5/10/2023 |
| 6507 CRANWOOD DR | 46-26-230-050 | 4/17/2023 |
| 6512 CRANWOOD DR | 46-26-231-030 | 4/17/2023 |
| 6515 CRANWOOD DR | 46-26-230-048 | 4/17/2023 |
| 6527 CRANWOOD DR | 46-26-230-045 | 4/17/2023 |
| 6602 CRANWOOD DR | 46-26-231-024 | 4/17/2023 |
| 6609 CRANWOOD DR | 46-26-230-042 | 4/17/2023 |
| 6621 CRANWOOD DR | 46-26-230-038 | 4/17/2023 |
| 6806 CRANWOOD DR | 46-26-231-013 | 4/17/2023 |
| 6818 CRANWOOD DR | 46-26-231-008 | 4/17/2023 |
| 6912 CRANWOOD DR | 46-26-228-010 | 4/17/2023 |
| 506 CRAPO ST | 41-07-453-041 | 6/7/2023 |
| 514 CRAPO ST | 41-07-453-043 | 6/7/2023 |
| 518 CRAPO ST | 41-07-453-044 | 6/7/2023 |
| 522 CRAPO ST | 41-07-453-027 | 5/15/2023 |
| 710 CRAPO ST | 41-07-477-022 | 5/15/2023 |
| 702 CRAWFORD ST | 41-30-130-027 | 6/1/2023 |
| 809 CRAWFORD ST | 41-30-108-016 | 6/1/2023 |
| 817 CRAWFORD ST | 41-30-108-031 | 6/1/2023 |
| 830 CRAWFORD ST | 41-30-106-025 | 6/1/2023 |
| 943 CRAWFORD ST | 41-30-107-004 | 4/3/2023 |
| 1012 CRAWFORD ST | 40-25-231-029 | 6/1/2023 |

| | | |
|---|---|---|
| 1019 CRAWFORD ST | 40-25-233-019 | 6/1/2023 |
| 1032 CRAWFORD ST | 40-25-231-023 | 6/1/2023 |
| 1036 CRAWFORD ST | 40-25-231-022 | 6/1/2023 |
| 1114 CRAWFORD ST | 40-25-231-036 | 6/1/2023 |
| 1220 CRAWFORD ST | 40-25-230-023 | 4/3/2023 |
| 1231 CRAWFORD ST | 40-25-232-007 | 6/1/2023 |
| 1241 CRAWFORD ST | 40-25-232-005 | 5/8/2023 |
| 1310 CRAWFORD ST | 40-25-230-015 | 4/3/2023 |
| 1314 CRAWFORD ST | 40-25-230-014 | 6/1/2023 |
| 1616 CRESCENT DR | 40-13-376-019 | 5/17/2023 |
| 1601 CRESTBROOK LN | 40-25-251-021 | 5/5/2023 |
| 1602 CRESTBROOK LN | 40-25-204-014 | 5/5/2023 |
| 1920 CRESTBROOK LN | 40-25-201-019 | 5/5/2023 |
| 2021 CRESTBROOK LN | 40-25-127-037 | 5/23/2023 |
| 4710 CRESTBROOK LN | 40-25-178-064 | 4/3/2023 |
| 4314 CRISSMAN ST | 47-31-156-010 | 4/13/2023 |
| 4523 CRISSMAN ST | 47-31-152-015 | 4/13/2023 |
| 2026 CROCKER AVE | 41-17-358-029 | 6/7/2023 |
| 2030 CROCKER AVE | 41-17-358-030 | 6/7/2023 |
| 2122 CROCKER AVE | 41-20-104-014 | 6/7/2023 |
| 1620 CROMWELL AVE | 41-08-378-006 | 6/5/2023 |
| 1318 CRONK AVE | 41-08-138-009 | 6/8/2023 |
| 1401 CRONK AVE | 41-08-137-025 | 6/8/2023 |
| 2039 CROOKED LN | 40-23-327-005 | 5/12/2023 |
| 2114 CUMINGS AVE | 40-23-227-027 | 5/18/2023 |
| 2118 CUMINGS AVE | 40-23-227-026 | 5/18/2023 |
| 2122 CUMINGS AVE | 40-23-227-025 | 5/18/2023 |
| 2202 CUMINGS AVE | 40-23-227-024 | 5/18/2023 |
| 2210 CUMINGS AVE | 40-23-227-022 | 5/18/2023 |
| 2218 CUMINGS AVE | 40-23-227-019 | 5/18/2023 |
| 2318 CUMINGS AVE | 40-23-226-022 | 5/18/2023 |
| 2328 CUMINGS AVE | 40-23-226-020 | 5/18/2023 |
| 2402 CUMINGS AVE | 40-23-226-019 | 5/18/2023 |
| 2406 CUMINGS AVE | 40-23-226-018 | 5/18/2023 |
| 2418 CUMINGS AVE | 40-23-226-014 | 5/18/2023 |
| 2514 CUMINGS AVE | 40-23-206-026 | 4/4/2023 |
| 2542 CUMINGS AVE | 40-23-206-018 | 5/18/2023 |
| 2602 CUMINGS AVE | 40-23-205-026 | 5/18/2023 |
| 2608 CUMINGS AVE | 40-23-205-025 | 4/25/2023 |
| 2612 CUMINGS AVE | 40-23-205-024 | 5/18/2023 |
| 2645 CUMINGS AVE | 40-23-208-001 | 4/25/2023 |
| 2707 CUMINGS AVE | 40-23-207-008 | 5/18/2023 |
| 2714 CUMINGS AVE | 40-23-134-028 | 5/18/2023 |
| 2726 CUMINGS AVE | 40-23-134-026 | 4/4/2023 |
| 2112 CURRY ST | 41-04-380-001 | 4/10/2023 |
| 4127 CUSTER AVE | 41-29-177-004 | 6/12/2023 |
| 4217 CUSTER AVE | 41-29-177-012 | 6/15/2023 |
| 4301 CUSTER AVE | 41-29-177-016 | 4/3/2023 |
| 4309 CUSTER AVE | 41-29-177-018 | 4/3/2023 |
| 4310 CUSTER AVE | 41-29-176-058 | 4/3/2023 |
| 3819 CUTHBERTSON ST | 41-30-206-005 | 4/3/2023 |
| 3913 CUTHBERTSON ST | 41-30-206-010 | 6/1/2023 |
| 4012 CUTHBERTSON ST | 41-30-203-025 | 4/3/2023 |
| 1701 DAKOTA AVE | 41-05-179-050 | 5/1/2023 |
| 1717 DAKOTA AVE | 41-05-179-031 | 5/1/2023 |

| | | |
|---|---|---|
| 3027 DAKOTA AVE | 41-04-158-013 | 5/1/2023 |
| 3214 DAKOTA AVE | 41-04-178-014 | 5/1/2023 |
| 127 DAMON ST | 46-36-406-018 | 4/13/2023 |
| 426 DAMON ST | 46-36-429-007 | 4/13/2023 |
| 746 DAMON ST | 47-31-303-014 | 4/13/2023 |
| 6913 DANIEL DR | 47-29-127-033 | 5/15/2023 |
| 963 DARLING ST | 40-15-481-005 | 4/3/2023 |
| 1011 DARLING ST | 40-15-485-003 | 4/3/2023 |
| 6514 DARYLL DR | 46-26-230-030 | 5/12/2023 |
| 6526 DARYLL DR | 46-26-230-027 | 5/12/2023 |
| 6801 DARYLL DR | 46-26-226-016 | 5/12/2023 |
| 6901 DARYLL DR | 46-26-226-012 | 5/12/2023 |
| 7002 DARYLL DR | 46-26-227-007 | 5/12/2023 |
| 7005 DARYLL DR | 46-26-226-007 | 5/12/2023 |
| 7014 DARYLL DR | 46-26-227-004 | 5/12/2023 |
| 7021 DARYLL DR | 46-26-226-002 | 5/12/2023 |
| 925 DAVIS ST | 40-13-427-023 | 5/17/2023 |
| 1271 DAVISON RD | 41-06-482-028 | 4/10/2023 |
| 2221 DAVISON RD | 41-05-458-029 | 4/10/2023 |
| 2607 DAWSON ST | 41-19-254-003 | 4/6/2023 |
| 2919 DEARBORN ST | 41-20-404-006 | 5/24/2023 |
| 3421 DEARBORN ST | 41-20-453-010 | 5/24/2023 |
| 3622 DEARBORN ST | 41-20-455-014 | 5/24/2023 |
| 3702 DEARBORN ST | 41-20-455-017 | 5/24/2023 |
| 1011 DECKER ST | 41-07-284-013 | 6/7/2023 |
| 1018 DECKER ST | 41-08-153-004 | 6/7/2023 |
| 1220 DECKER ST | 41-08-152-002 | 6/7/2023 |
| 1457 DELAWARE AVE | 41-05-157-025 | 4/10/2023 |
| 1510 DELAWARE AVE | 41-05-302-003 | 4/10/2023 |
| 1805 DELAWARE AVE | 41-05-183-032 | 4/10/2023 |
| 3111 DELAWARE AVE | 41-04-326-004 | 4/10/2023 |
| 3143 DELAWARE AVE | 41-04-326-013 | 4/10/2023 |
| 3151 DELAWARE AVE | 41-04-326-015 | 4/10/2023 |
| 3223 DELAWARE AVE | 41-04-327-005 | 4/10/2023 |
| 3227 DELAWARE AVE | 41-04-327-006 | 4/10/2023 |
| 3701 DELAWARE AVE | 41-04-426-001 | 4/10/2023 |
| 3705 DELAWARE AVE | 41-04-426-002 | 4/10/2023 |
| 3706 DELAWARE AVE | 41-04-427-003 | 4/10/2023 |
| 3710 DELAWARE AVE | 41-04-427-004 | 4/10/2023 |
| 3713 DELAWARE AVE | 41-04-426-004 | 4/10/2023 |
| 3717 DELAWARE AVE | 41-04-426-005 | 4/10/2023 |
| 3721 DELAWARE AVE | 41-04-426-006 | 4/10/2023 |
| 3729 DELAWARE AVE | 41-04-426-008 | 4/10/2023 |
| 3733 DELAWARE AVE | 41-04-426-010 | 4/10/2023 |
| 3737 DELAWARE AVE | 41-04-426-011 | 4/10/2023 |
| 3749 DELAWARE AVE | 41-04-426-015 | 4/10/2023 |
| 3809 DELAWARE AVE | 41-04-426-018 | 4/10/2023 |
| 3814 DELAWARE AVE | 41-04-428-005 | 4/10/2023 |
| 3825 DELAWARE AVE | 41-04-426-032 | 4/10/2023 |
| 3829 DELAWARE AVE | 41-04-426-030 | 4/10/2023 |
| 317 DELIA ST | 40-01-455-014 | 4/13/2023 |
| 607 DELL AVE | 41-29-253-013 | 5/4/2023 |
| 810 DELL AVE | 41-29-256-011 | 5/4/2023 |
| 2305 DELMAR AVE | 40-02-402-031 | 5/17/2023 |
| 2334 DELMAR AVE | 40-02-403-013 | 5/17/2023 |

| | | |
|---|---|---|
| 2337 DELMAR AVE | 40-02-402-022 | 5/17/2023 |
| 5012 DELTA DR | 47-33-101-022 | 4/10/2023 |
| 717 DICKINSON ST | 40-14-253-050 | 5/1/2023 |
| 1127 DONALDSON ST | 40-10-282-010 | 5/15/2023 |
| 1160 DONALDSON ST | 40-11-157-017 | 5/15/2023 |
| 3602 DONNELLY ST | 46-35-483-004 | 4/14/2023 |
| 1723 DOROTHY DR | 41-09-204-009 | 6/8/2023 |
| 1730 DOROTHY DR | 41-09-205-004 | 5/9/2023 |
| 1016 DOWNEY ST | 40-14-459-024 | 6/5/2023 |
| 912 DUPONT ST | 40-11-479-024 | 5/22/2023 |
| 915 DUPONT ST | 40-11-481-016 | 5/22/2023 |
| 1451 DUPONT ST | 40-11-277-044 | 4/20/2023 |
| 1501 DUPONT ST | 40-11-276-038 | 4/20/2023 |
| 1508 DUPONT ST | 40-12-152-014 | 4/19/2023 |
| 1512 DUPONT ST | 40-12-152-013 | 5/22/2023 |
| 1559 DUPONT ST | 40-11-232-032 | 4/19/2023 |
| 1622 DUPONT ST | 40-12-103-007 | 4/19/2023 |
| 2017 DUPONT ST | 40-02-479-030 | 4/20/2023 |
| 2117 DUPONT ST | 40-02-479-024 | 4/20/2023 |
| 2614 DUPONT ST | 40-01-155-001 | 4/20/2023 |
| 2702 DUPONT ST | 40-01-151-010 | 4/20/2023 |
| 2710 DUPONT ST | 40-01-151-009 | 4/20/2023 |
| 2801 DUPONT ST | 40-02-278-031 | 4/20/2023 |
| 2809 DUPONT ST | 40-02-278-030 | 4/20/2023 |
| 3102 DUPONT ST | 40-01-105-003 | 4/20/2023 |
| 3112 DUPONT ST | 40-01-105-002 | 4/20/2023 |
| 3212 DUPONT ST | 40-01-103-004 | 4/20/2023 |
| 3301 DUPONT ST | 40-02-228-011 | 4/20/2023 |
| 5701 DUPONT ST | 46-26-429-042 | 4/20/2023 |
| 5704 DUPONT ST | 46-25-303-004 | 4/20/2023 |
| 5716 DUPONT ST | 46-25-303-002 | 4/20/2023 |
| 5721 DUPONT ST | 46-26-429-035 | 4/20/2023 |
| 5722 DUPONT ST | 46-25-303-001 | 4/20/2023 |
| 5902 DUPONT ST | 46-25-302-004 | 4/20/2023 |
| 5905 DUPONT ST | 46-26-429-028 | 4/20/2023 |
| 7001 DUPONT ST | 46-26-228-027 | 4/21/2023 |
| 1121 DURAND ST | 40-14-485-007 | 5/23/2023 |
| 1419 DURAND ST | 40-24-101-003 | 5/23/2023 |
| 1431 DURAND ST | 40-24-101-006 | 4/4/2023 |
| 2015 DWIGHT AVE | 41-17-357-006 | 4/4/2023 |
| 223 E ALMA AVE | 46-25-203-018 | 4/24/2023 |
| 233 E ALMA AVE | 46-25-203-020 | 4/24/2023 |
| 309 E ALMA AVE | 46-25-204-019 | 5/22/2023 |
| 313 E ALMA AVE | 46-25-204-020 | 5/22/2023 |
| 522 E ALMA AVE | 46-25-229-013 | 4/24/2023 |
| 602 E ALMA AVE | 46-25-230-001 | 4/24/2023 |
| 637 E ALMA AVE | 46-25-228-023 | 5/22/2023 |
| 717 E ALMA AVE | 47-30-103-022 | 5/22/2023 |
| 738 E ALMA AVE | 47-30-104-011 | 4/24/2023 |
| 762 E ALMA AVE | 47-30-104-017 | 4/24/2023 |
| 770 E ALMA AVE | 47-30-104-042 | 4/24/2023 |
| 825 E ALMA AVE | 47-30-130-025 | 5/22/2023 |
| 901 E ALMA AVE | 47-30-130-026 | 4/24/2023 |
| 946 E ALMA AVE | 47-30-132-047 | 5/22/2023 |
| 1017 E ALMA AVE | 47-30-131-040 | 5/22/2023 |

| | | |
|---|---|---|
| 1062 E ALMA AVE | 47-30-133-017 | 5/22/2023 |
| 1065 E ALMA AVE | 47-30-131-035 | 5/22/2023 |
| 1178 E ALMA AVE | 47-30-208-007 | 4/20/2023 |
| 302 E ATHERTON RD | 41-29-101-002 | 5/25/2023 |
| 330 E ATHERTON RD | 41-29-101-004 | 5/25/2023 |
| 336 E ATHERTON RD | 41-29-101-005 | 5/25/2023 |
| 348 E ATHERTON RD | 41-29-101-006 | 5/25/2023 |
| 354 E ATHERTON RD | 41-29-101-007 | 5/25/2023 |
| 366 E ATHERTON RD | 41-29-101-010 | 5/25/2023 |
| 372 E ATHERTON RD | 41-29-101-011 | 5/25/2023 |
| 402 E ATHERTON RD | 41-29-126-001 | 5/25/2023 |
| 410 E ATHERTON RD | 41-29-126-002 | 5/25/2023 |
| 438 E ATHERTON RD | 41-29-126-030 | 5/25/2023 |
| 440 E ATHERTON RD | 41-29-126-009 | 5/25/2023 |
| 454 E ATHERTON RD | 41-29-126-012 | 5/25/2023 |
| 459 E ATHERTON RD | 41-20-376-001 | 5/25/2023 |
| 465 E ATHERTON RD | 41-20-376-002 | 5/25/2023 |
| 502 E ATHERTON RD | 41-29-201-001 | 5/25/2023 |
| 507 E ATHERTON RD | 41-20-377-008 | 5/25/2023 |
| 510 E ATHERTON RD | 41-29-201-002 | 5/25/2023 |
| 519 E ATHERTON RD | 41-20-377-012 | 5/25/2023 |
| 522 E ATHERTON RD | 41-29-201-044 | 4/21/2023 |
| 534 E ATHERTON RD | 41-29-201-006 | 5/25/2023 |
| 540 E ATHERTON RD | 41-29-201-007 | 5/25/2023 |
| 546 E ATHERTON RD | 41-29-201-008 | 5/25/2023 |
| 601 E ATHERTON RD | 41-20-454-012 | 4/21/2023 |
| 628 E ATHERTON RD | 41-29-201-015 | 4/21/2023 |
| 634 E ATHERTON RD | 41-29-201-016 | 4/21/2023 |
| 702 E ATHERTON RD | 41-29-205-002 | 5/25/2023 |
| 816 E ATHERTON RD | 41-29-205-010 | 5/25/2023 |
| 101 E AUSTIN AVE | 46-25-181-018 | 5/8/2023 |
| 106 E AUSTIN AVE | 46-25-183-003 | 5/8/2023 |
| 509 E AUSTIN AVE | 46-25-280-027 | 5/8/2023 |
| 1182 E AUSTIN AVE | 47-30-258-029 | 5/8/2023 |
| 117 E BAKER ST | 40-01-258-025 | 6/13/2023 |
| 125 E BAKER ST | 40-01-258-027 | 6/13/2023 |
| 137 E BAKER ST | 40-01-258-030 | 6/13/2023 |
| 202 E BAKER ST | 40-01-259-013 | 6/13/2023 |
| 305 E BAKER ST | 40-01-260-011 | 6/13/2023 |
| 217 E BALTIMORE BLVD | 46-36-204-050 | 4/27/2023 |
| 809 E BALTIMORE BLVD | 47-31-132-021 | 4/27/2023 |
| 142 E BELVIDERE AVE | 41-19-431-014 | 4/21/2023 |
| 143 E BELVIDERE AVE | 41-19-428-026 | 6/9/2023 |
| 518 E BISHOP AVE | 46-36-276-018 | 4/27/2023 |
| 1069 E BUNDY AVE | 47-30-127-040 | 4/20/2023 |
| 1200 E BUNDY AVE | 47-30-227-045 | 5/22/2023 |
| 210 E CARPENTER RD | 46-25-201-037 | 5/15/2023 |
| 254 E CARPENTER RD | 46-25-201-046 | 5/15/2023 |
| 302 E CARPENTER RD | 46-25-201-039 | 5/15/2023 |
| 318 E CARPENTER RD | 46-25-202-002 | 5/15/2023 |
| 322 E CARPENTER RD | 46-25-202-004 | 5/15/2023 |
| 346 E CARPENTER RD | 46-25-202-009 | 5/15/2023 |
| 352 E CARPENTER RD | 46-25-202-010 | 5/15/2023 |

| | | |
|---|---|---|
| 358 E CARPENTER RD | 46-25-202-011 | 5/15/2023 |
| 414 E CARPENTER RD | 46-25-226-055 | 5/15/2023 |
| 1914 E CARPENTER RD | 47-29-201-043 | 5/15/2023 |
| 2102 E CARPENTER RD | 47-29-202-060 | 5/15/2023 |
| 2106 E CARPENTER RD | 47-29-202-068 | 5/15/2023 |
| 1518 E COURT ST | 41-17-126-002 | 5/9/2023 |
| 1604 E COURT ST | 41-17-127-001 | 6/20/2023 |
| 1618 E COURT ST | 41-17-127-004 | 5/9/2023 |
| 1622 E COURT ST | 41-17-127-005 | 5/9/2023 |
| 1701 E COURT ST | 41-08-383-021 | 5/9/2023 |
| 1809 E COURT ST | 41-08-384-024 | 5/9/2023 |
| 2001 E COURT ST | 41-08-459-025 | 5/9/2023 |
| 2018 E COURT ST | 41-17-202-032 | 5/9/2023 |
| 2034 E COURT ST | 41-17-202-008 | 5/9/2023 |
| 2114 E COURT ST | 41-17-202-012 | 5/9/2023 |
| 2508 E COURT ST | 41-17-227-002 | 5/10/2023 |
| 2610 E COURT ST | 41-17-227-009 | 5/10/2023 |
| 2618 E COURT ST | 41-17-227-012 | 5/10/2023 |
| 614 E DARTMOUTH ST | 40-01-280-006 | 5/3/2023 |
| 129 E DEWEY ST | 40-01-201-018 | 5/16/2023 |
| 501 E DEWEY ST | 40-01-227-022 | 6/13/2023 |
| 502 E DEWEY ST | 40-01-229-001 | 6/13/2023 |
| 138 E EDDINGTON AVE | 41-19-428-013 | 5/9/2023 |
| 816 E EIGHTH ST | 41-18-280-007 | 6/8/2023 |
| 818 E EIGHTH ST | 41-18-280-008 | 6/8/2023 |
| 830 E EIGHTH ST | 41-18-280-013 | 6/8/2023 |
| 834 E EIGHTH ST | 41-18-280-014 | 6/8/2023 |
| 841 E EIGHTH ST | 41-18-277-029 | 6/8/2023 |
| 842 E EIGHTH ST | 41-18-280-016 | 6/8/2023 |
| 845 E EIGHTH ST | 41-18-277-030 | 6/8/2023 |
| 846 E EIGHTH ST | 41-18-280-031 | 6/8/2023 |
| 849 E EIGHTH ST | 41-18-277-032 | 6/8/2023 |
| 901 E EIGHTH ST | 41-18-229-008 | 6/8/2023 |
| 902 E EIGHTH ST | 41-18-281-002 | 6/8/2023 |
| 910 E EIGHTH ST | 41-18-281-004 | 5/10/2023 |
| 915 E EIGHTH ST | 41-18-229-011 | 6/8/2023 |
| 918 E EIGHTH ST | 41-18-281-006 | 5/10/2023 0:00 |
| 921 E EIGHTH ST | 41-18-229-014 | 5/10/2023 |
| 110 E ELDRIDGE AVE | 46-36-255-002 | 4/26/2023 |
| 917 E FORK DR | 41-17-104-005 | 4/26/2023 |
| 333 E FOSS AVE | 46-25-208-024 | 4/25/2023 |
| 357 E FOSS AVE | 46-25-208-032 | 4/25/2023 |
| 317 E GENESEE ST | 40-01-204-028 | 5/3/2023 |
| 406 E GENESEE ST | 40-01-252-015 | 5/3/2023 |
| 121 E GRACELAWN AVE | 46-25-331-019 | 5/12/2023 |
| 151 E HAMILTON AVE | 40-01-411-019 | 5/1/2023 |
| 152 E HAMILTON AVE | 40-01-415-001 | 5/1/2023 |
| 164 E HAMILTON AVE | 40-01-415-004 | 5/1/2023 |
| 214 E HAMILTON AVE | 40-01-416-005 | 5/1/2023 |
| 301 E HAMILTON AVE | 40-01-413-011 | 5/1/2023 |
| 529 E HAMILTON AVE | 40-01-433-021 | 5/1/2023 |
| 1438 E HAMILTON AVE | 41-05-355-012 | 6/8/2023 |
| 1445 E HAMILTON AVE | 41-05-353-053 | 6/8/2023 |
| 1447 E HAMILTON AVE | 41-05-353-029 | 6/8/2023 |

| | | |
|---|---|---|
| 1504 E HAMILTON AVE | 41-05-356-001 | 6/8/2023 |
| 1506 E HAMILTON AVE | 41-05-356-003 | 6/8/2023 |
| 1810 E HAMILTON AVE | 41-05-381-013 | 6/8/2023 |
| 225 E HOBSON AVE | 46-25-405-037 | 5/23/2023 |
| 249 E HOBSON AVE | 46-25-405-031 | 5/23/2023 |
| 354 E HOBSON AVE | 46-25-408-015 | 5/23/2023 |
| 357 E HOBSON AVE | 46-25-406-032 | 5/8/2023 |
| 1213 E HOBSON AVE | 47-30-406-028 | 5/23/2023 |
| 1217 E HOBSON AVE | 47-30-406-029 | 5/8/2023 |
| 302 E HOLBROOK AVE | 46-25-208-001 | 5/23/2023 |
| 334 E HOLBROOK AVE | 46-25-208-008 | 5/23/2023 |
| 502 E HOLBROOK AVE | 46-25-231-010 | 5/23/2023 |
| 610 E HOLBROOK AVE | 46-25-232-003 | 4/25/2023 |
| 614 E HOLBROOK AVE | 46-25-232-004 | 5/23/2023 |
| 721 E HOLBROOK AVE | 47-30-104-025 | 5/23/2023 |
| 738 E HOLBROOK AVE | 47-30-105-038 | 4/25/2023 |
| 762 E HOLBROOK AVE | 47-30-105-019 | 4/25/2023 |
| 777 E HOLBROOK AVE | 47-30-104-039 | 4/25/2023 |
| 1014 E HOLBROOK AVE | 47-30-135-039 | 5/23/2023 |
| 1230 E HOLBROOK AVE | 47-30-230-009 | 4/20/2023 |
| 112 E JACKSON AVE | 40-01-255-004 | 5/26/2023 |
| 119 E JACKSON AVE | 40-01-253-041 | 5/26/2023 |
| 120 E JACKSON AVE | 40-01-255-007 | 5/26/2023 |
| 217 E JACKSON AVE | 40-01-253-035 | 5/26/2023 |
| 337 E JACKSON AVE | 40-01-254-032 | 5/26/2023 |
| 363 E JACKSON AVE | 40-01-254-039 | 5/26/2023 |
| 626 E JAMIESON ST | 40-01-231-020 | 5/26/2023 |
| 724 E KEARSLEY ST | 41-07-451-004 | 5/9/2023 |
| 908 E KEARSLEY ST | 41-07-453-055 | 5/9/2023 |
| 914 E KEARSLEY ST | 41-07-453-016 | 5/9/2023 |
| 918 E KEARSLEY ST | 41-07-453-017 | 5/9/2023 |
| 120 E LAKEVIEW AVE | 41-19-437-005 | 5/9/2023 |
| 144 E LAKEVIEW AVE | 41-19-437-010 | 5/9/2023 |
| 130 E LINSEY BLVD | 41-19-278-011 | 5/30/2023 |
| 133 E LINSEY BLVD | 41-19-277-031 | 5/30/2023 |
| 510 E LORADO AVE | 46-25-278-011 | 4/22/2023 |
| 1053 E LORADO AVE | 47-30-177-044 | 4/22/2023 |
| 306 E LYNDON AVE | 46-25-453-002 | 5/12/2023 |
| 334 E LYNDON AVE | 46-25-453-010 | 5/12/2023 |
| 349 E LYNDON AVE | 46-25-452-030 | 5/12/2023 |
| 401 E LYNDON AVE | 46-25-476-017 | 5/23/2023 |
| 505 E LYNDON AVE | 46-25-476-025 | 5/12/2023 |
| 618 E LYNDON AVE | 46-25-479-028 | 5/12/2023 |
| 715 E LYNDON AVE | 47-30-352-014 | 5/23/2023 |
| 738 E LYNDON AVE | 47-30-353-035 | 5/23/2023 |
| 739 E LYNDON AVE | 47-30-352-020 | 5/12/2023 |
| 128 E MARENGO AVE | 46-36-203-009 | 5/26/2023 |
| 333 E MARENGO AVE | 46-36-202-054 | 6/17/2023 |
| 346 E MARENGO AVE | 46-36-203-032 | 5/1/2023 |
| 513 E MARENGO AVE | 46-36-227-047 | 5/1/2023 |
| 522 E MARENGO AVE | 46-36-228-018 | 5/26/2023 |
| 662 E MARENGO AVE | 46-36-228-036 | 5/1/2023 |
| 810 E MARENGO AVE | 47-31-130-004 | 6/19/2023 |
| 1026 E MARENGO AVE | 47-31-131-010 | 5/1/2023 |
| 1038 E MARENGO AVE | 47-31-131-013 | 5/1/2023 |

| | | |
|---|---|---|
| 406 E MC CLELLAN ST | 40-01-204-015 | 5/26/2023 |
| 759 E MC CLELLAN ST | 41-06-103-041 | 5/26/2023 |
| 905 E MC CLELLAN ST | 41-06-129-050 | 5/3/2023 |
| 627 E MOORE ST | 46-36-427-008 | 6/5/2023 |
| 629 E MOORE ST | 46-36-427-009 | 6/5/2023 |
| 633 E MOORE ST | 46-36-427-010 | 6/5/2023 |
| 822 E MOORE ST | 47-31-327-009 | 5/16/2023 |
| 318 E MOTT AVE | 46-25-452-006 | 5/8/2023 |
| 342 E MOTT AVE | 46-25-452-012 | 5/8/2023 |
| 606 E MOTT AVE | 46-25-477-003 | 5/8/2023 |
| 804 E NINTH ST | 41-18-284-001 | 5/15/2023 |
| 814 E NINTH ST | 41-18-284-007 | 6/8/2023 |
| 818 E NINTH ST | 41-18-284-008 | 6/8/2023 |
| 825 E NINTH ST | 41-18-280-023 | 6/8/2023 |
| 834 E NINTH ST | 41-18-284-012 | 6/8/2023 |
| 842 E NINTH ST | 41-18-284-015 | 6/8/2023 |
| 909 E NINTH ST | 41-18-281-011 | 6/8/2023 |
| 109 E OAKLEY ST | 41-19-278-026 | 5/31/2023 |
| 301 E PARKWAY AVE | 46-25-453-016 | 5/11/2023 |
| 310 E PARKWAY AVE | 46-25-454-002 | 5/11/2023 |
| 418 E PARKWAY AVE | 46-25-480-005 | 5/11/2023 |
| 525 E PARKWAY AVE | 46-25-478-031 | 5/11/2023 |
| 734 E PARKWAY AVE | 47-30-354-012 | 5/11/2023 |
| 159 E PASADENA AVE | 46-36-459-021 | 6/17/2023 |
| 317 E PASADENA AVE | 46-36-461-018 | 6/17/2023 |
| 371 E PASADENA AVE | 46-36-462-020 | 6/17/2023 |
| 633 E PASADENA AVE | 46-36-484-023 | 6/17/2023 |
| 743 E PASADENA AVE | 47-31-354-033 | 6/17/2023 |
| 132 E PHILADELPHIA BLV | 46-36-204-009 | 4/27/2023 |
| 510 E PHILADELPHIA BLV | 46-36-229-015 | 4/27/2023 |
| 622 E PHILADELPHIA BLV | 46-36-229-026 | 4/27/2023 |
| 1102 E PHILADELPHIA BLV | 47-31-207-002 | 5/1/2023 |
| 313 E PIERSON RD | 46-25-455-018 | 5/8/2023 |
| 410 E PIERSON RD | 46-36-226-007 | 5/8/2023 |
| 121 E PIPER AVE | 46-25-327-007 | 5/10/2023 |
| 137 E PIPER AVE | 46-25-327-010 | 5/10/2023 |
| 153 E PIPER AVE | 46-25-327-014 | 5/10/2023 |
| 306 E PIPER AVE | 46-25-404-003 | 5/23/2023 |
| 313 E PIPER AVE | 46-25-402-004 | 5/10/2023 |
| 333 E PIPER AVE | 46-25-402-011 | 5/23/2023 |
| 353 E PIPER AVE | 46-25-402-015 | 5/10/2023 |
| 505 E PIPER AVE | 46-25-426-009 | 5/10/2023 |
| 1155 E PIPER AVE | 47-30-402-002 | 5/10/2023 |
| 1163 E PIPER AVE | 47-30-402-004 | 5/10/2023 |
| 132 E PULASKI ST | 46-36-202-008 | 5/15/2023 |
| 136 E PULASKI ST | 46-36-202-009 | 5/23/2023 |
| 206 E PULASKI ST | 46-36-202-011 | 5/15/2023 |
| 218 E PULASKI ST | 46-36-202-015 | 5/15/2023 |
| 321 E PULASKI ST | 46-36-201-048 | 5/23/2023 |
| 334 E PULASKI ST | 46-36-202-027 | 5/23/2023 |
| 340 E PULASKI ST | 46-36-202-029 | 5/23/2023 |

| | | |
|---|---|---|
| 414 E PULASKI ST | 46-36-227-010 | 5/15/2023 |
| 506 E PULASKI ST | 46-36-227-014 | 5/23/2023 |
| 634 E PULASKI ST | 46-36-227-024 | 5/23/2023 |
| 668 E PULASKI ST | 46-36-227-032 | 5/26/2023 |
| 669 E PULASKI ST | 46-36-226-064 | 5/26/2023 |
| 116 E RANKIN ST | 40-01-258-006 | 5/3/2023 |
| 629 E RANKIN ST | 40-01-284-018 | 5/3/2023 |
| 330 E RIDGEWAY AVE | 46-25-455-009 | 5/11/2023 |
| 601 E RIDGEWAY AVE | 46-25-481-012 | 5/11/2023 |
| 637 E RIDGEWAY AVE | 46-25-481-027 | 5/11/2023 |
| 802 E RIDGEWAY AVE | 47-30-378-001 | 5/11/2023 |
| 1126 E RIDGEWAY AVE | 47-30-458-007 | 5/11/2023 |
| 113 E RUSSELL AVE | 46-25-183-020 | 5/9/2023 |
| 642 E RUSSELL AVE | 46-25-285-011 | 5/9/2023 |
| 761 E RUSSELL AVE | 47-30-155-038 | 5/23/2023 |
| 1173 E RUTH AVE | 47-30-254-037 | 5/8/2023 |
| 610 E SECOND ST | 41-18-202-003 | 6/20/2023 |
| 615 E SECOND ST | 41-07-451-017 | 6/20/2023 |
| 627 E SECOND ST | 41-07-451-019 | 4/27/2023 |
| 802 E SECOND ST | 41-07-455-029 | 6/20/2023 |
| 914 E SECOND ST | 41-07-476-008 | 6/20/2023 |
| 1714 E SECOND ST | 41-08-378-003 | 4/27/2023 |
| 1913 E SECOND ST | 41-08-331-015 | 4/27/2023 |
| 2013 E SECOND ST | 41-08-407-024 | 4/27/2023 |
| 2020 E SECOND ST | 41-08-451-005 | 4/27/2023 |
| 2113 E SECOND ST | 41-08-409-007 | 4/27/2023 |
| 2123 E SECOND ST | 41-08-409-010 | 4/27/2023 |
| 2132 E SECOND ST | 41-08-452-007 | 4/27/2023 |
| 2201 E SECOND ST | 41-08-410-013 | 4/27/2023 |
| 2208 E SECOND ST | 41-08-455-002 | 4/27/2023 |
| 2319 E SECOND ST | 41-08-430-015 | 4/27/2023 |
| 2421 E SECOND ST | 41-08-431-018 | 4/27/2023 |
| 2501 E SECOND ST | 41-08-432-022 | 4/27/2023 |
| 2516 E SECOND ST | 41-08-478-004 | 4/27/2023 |
| 821 E SEVENTH ST | 41-18-276-027 | 6/8/2023 |
| 822 E SEVENTH ST | 41-18-277-009 | 6/8/2023 |
| 825 E SEVENTH ST | 41-18-276-028 | 6/8/2023 |
| 826 E SEVENTH ST | 41-18-277-010 | 6/8/2023 |
| 829 E SEVENTH ST | 41-18-276-029 | 5/10/2023 |
| 830 E SEVENTH ST | 41-18-277-011 | 6/8/2023 |
| 846 E SEVENTH ST | 41-18-277-016 | 6/8/2023 |
| 849 E SEVENTH ST | 41-18-276-034 | 6/8/2023 |
| 915 E SEVENTH ST | 41-18-228-012 | 6/8/2023 |
| 921 E SEVENTH ST | 41-18-228-013 | 6/8/2023 |
| 718 E SIXTH ST | 41-18-276-009 | 6/7/2023 |
| 832 E STEWART AVE | 47-31-326-012 | 4/26/2023 |
| 128 E TAYLOR ST | 40-01-256-006 | 5/26/2023 |
| 616 E TAYLOR ST | 40-01-284-004 | 5/26/2023 |
| 621 E TAYLOR ST | 40-01-280-016 | 5/26/2023 |
| 621 E THIRD ST | 41-18-202-018 | 6/7/2023 |
| 714 E THIRD ST | 41-18-207-004 | 5/15/2023 |
| 806 E THIRD ST | 41-18-208-003 | 6/7/2023 |
| 116 E TOBIAS ST | 41-19-277-005 | 5/30/2023 |
| 706 E TWELFTH ST | 41-17-309-002 | 5/12/2023 |

| | | |
|---|---|---|
| 214 E VAN WAGONER AVE | 46-36-456-005 | 5/26/2023 |
| 218 E VAN WAGONER AVE | 46-36-456-006 | 5/26/2023 |
| 221 E VAN WAGONER AVE | 46-36-452-012 | 5/26/2023 |
| 322 E VAN WAGONER AVE | 46-36-457-007 | 5/26/2023 |
| 401 E VAN WAGONER AVE | 46-36-476-016 | 5/26/2023 |
| 506 E VAN WAGONER AVE | 46-36-478-010 | 5/26/2023 |
| 824 E WELLINGTON AVE | 41-17-152-011 | 6/6/2023 |
| 908 E WELLINGTON AVE | 41-17-153-003 | 6/6/2023 |
| 929 E WELLINGTON AVE | 41-17-151-020 | 6/6/2023 |
| 302 E WITHERBEE ST | 40-01-454-001 | 5/1/2023 |
| 306 E WITHERBEE ST | 40-01-455-004 | 5/1/2023 |
| 217 E WOOD ST | 40-12-205-015 | 5/2/2023 |
| 470 E WOOD ST | 40-12-276-063 | 5/2/2023 |
| 247 E YORK AVE | 46-25-201-035 | 4/24/2023 |
| 355 E YORK AVE | 46-25-202-035 | 4/24/2023 |
| 418 E YORK AVE | 46-25-227-034 | 5/22/2023 |
| 517 E YORK AVE | 46-25-226-025 | 4/24/2023 |
| 522 E YORK AVE | 46-25-227-035 | 5/22/2023 |
| 620 E YORK AVE | 46-25-228-007 | 5/22/2023 |
| 946 E YORK AVE | 47-30-130-018 | 5/22/2023 |
| 1414 EARLMOOR BLVD | 41-09-210-010 | 5/9/2023 |
| 709 EAST ST | 41-18-206-011 | 6/7/2023 |
| 724 EAST ST | 41-18-203-021 | 4/7/2023 |
| 727 EAST ST | 41-18-206-014 | 6/7/2023 |
| 3437 EASTHAMPTON DR | 41-16-226-034 | 5/12/2023 |
| 3620 EASTHAMPTON DR | 41-16-229-005 | 6/8/2023 |
| 3719 EASTHAMPTON DR | 41-16-228-030 | 5/12/2023 |
| 6606 EASTMONT DR | 47-29-178-030 | 5/15/2023 |
| 2715 EATON PL | 47-29-477-016 | 5/16/2023 |
| 2730 EATON PL | 47-28-355-072 | 5/16/2023 |
| 2734 EATON PL | 47-28-355-071 | 5/16/2023 |
| 2738 EATON PL | 47-28-355-070 | 5/16/2023 |
| 2742 EATON PL | 47-28-355-069 | 5/16/2023 |
| 2801 EATON PL | 47-28-358-053 | 5/16/2023 |
| 2807 EATON PL | 47-28-358-055 | 5/16/2023 |
| 2814 EATON PL | 47-28-355-066 | 5/16/2023 |
| 2832 EATON PL | 47-28-355-063 | 5/16/2023 |
| 1802 ECKLEY AVE | 41-16-428-026 | 6/8/2023 |
| 1836 ECKLEY AVE | 41-16-428-038 | 5/16/2023 |
| 1842 ECKLEY AVE | 41-16-428-033 | 6/8/2023 |
| 1861 ECKLEY AVE | 41-16-429-012 | 6/8/2023 |
| 1931 ECKLEY AVE | 41-16-480-021 | 6/8/2023 |
| 2009 ECKLEY AVE | 41-16-480-028 | 6/12/2023 |
| 2019 ECKLEY AVE | 41-16-480-031 | 6/12/2023 |
| 915 EDDY ST | 41-07-477-014 | 6/8/2023 |
| 1034 EDITH AVE | 40-24-430-028 | 5/30/2023 |

| | | |
|---|---|---|
| 1105 EDITH AVE | 40-24-431-009 | 5/30/2023 |
| 1129 EDITH AVE | 40-24-431-006 | 4/4/2023 |
| 1133 EDITH AVE | 40-24-431-004 | 5/30/2023 |
| 1141 EDITH AVE | 40-24-431-002 | 5/30/2023 |
| 1146 EDITH AVE | 40-24-430-018 | 5/30/2023 |
| 414 EDMUND ST | 46-36-476-004 | 5/16/2023 |
| 713 EDMUND ST | 47-31-304-016 | 5/16/2023 |
| 744 EDMUND ST | 47-31-305-014 | 5/16/2023 |
| 4511 EDWARDS AVE | 46-35-278-030 | 5/5/2023 |
| 4606 EDWARDS AVE | 46-35-279-009 | 5/5/2023 |
| 5413 EDWARDS AVE | 46-26-479-026 | 5/8/2023 |
| 5810 EDWARDS AVE | 46-26-429-009 | 5/8/2023 |
| 5817 EDWARDS AVE | 46-26-428-030 | 5/8/2023 |
| 134 EDWIN AVE | 46-36-406-008 | 5/26/2023 |
| 135 EDWIN AVE | 46-36-403-026 | 5/26/2023 |
| 147 EDWIN AVE | 46-36-403-029 | 5/26/2023 |
| 310 EDWIN AVE | 46-36-407-010 | 5/26/2023 |
| 313 EDWIN AVE | 46-36-404-029 | 5/26/2023 |
| 1213 ELDORADO DR | 40-10-203-004 | 5/15/2023 |
| 1410 ELDORADO DR | 40-10-227-023 | 5/15/2023 |
| 6605 ELMRIDGE DR | 47-29-176-033 | 5/15/2023 |
| 6609 ELMRIDGE DR | 47-29-176-032 | 5/15/2023 |
| 6614 ELMRIDGE DR | 47-29-177-008 | 5/15/2023 |
| 6622 ELMRIDGE DR | 47-29-177-006 | 5/15/2023 |
| 6626 ELMRIDGE DR | 47-29-177-005 | 5/15/2023 |
| 6702 ELMRIDGE DR | 47-29-177-004 | 5/15/2023 |
| 6709 ELMRIDGE DR | 47-29-176-024 | 5/15/2023 |
| 6710 ELMRIDGE DR | 47-29-177-002 | 5/15/2023 |
| 3210 EMERSON ST | 40-02-306-048 | 5/17/2023 |
| 2706 EPSILON TR | 47-32-233-002 | 4/18/2023 |
| 2722 EPSILON TR | 47-33-104-001 | 4/18/2023 |
| 2730 EPSILON TR | 47-33-104-003 | 4/18/2023 |
| 2801 EPSILON TR | 47-33-103-025 | 4/18/2023 |
| 2805 EPSILON TR | 47-33-103-026 | 4/18/2023 |
| 2806 EPSILON TR | 47-33-104-007 | 4/18/2023 |
| 2809 EPSILON TR | 47-33-103-027 | 4/18/2023 |
| 2813 EPSILON TR | 47-33-103-028 | 4/18/2023 |
| 2814 EPSILON TR | 47-33-104-009 | 4/18/2023 |
| 2817 EPSILON TR | 47-33-103-030 | 4/18/2023 |
| 2825 EPSILON TR | 47-33-103-033 | 4/18/2023 |
| 2829 EPSILON TR | 47-33-103-034 | 4/18/2023 |
| 2830 EPSILON TR | 47-33-104-013 | 4/18/2023 |
| 2905 EPSILON TR | 47-33-103-036 | 4/18/2023 |
| 2906 EPSILON TR | 47-33-104-015 | 4/18/2023 |
| 2909 EPSILON TR | 47-33-103-037 | 4/18/2023 |
| 2910 EPSILON TR | 47-33-104-016 | 4/18/2023 |
| 2914 EPSILON TR | 47-33-104-017 | 4/18/2023 |
| 2918 EPSILON TR | 47-33-104-019 | 4/18/2023 |
| 2921 EPSILON TR | 47-33-103-040 | 4/18/2023 |
| 2930 EPSILON TR | 47-33-104-023 | 4/18/2023 |
| 2934 EPSILON TR | 47-33-104-024 | 4/18/2023 |
| 2938 EPSILON TR | 47-33-104-025 | 4/18/2023 |
| 904 ERIE ST | 41-19-103-022 | 5/31/2023 |
| 3614 ESTHER ST | 46-36-455-015 | 6/19/2023 |
| 3702 ESTHER ST | 46-36-455-011 | 6/19/2023 |

| | | |
|---|---|---|
| 3706 ESTHER ST | 46-36-455-010 | 6/19/2023 |
| 1606 EUCLID AVE | 40-12-106-033 | 5/18/2023 |
| 1613 EUCLID AVE | 40-12-105-030 | 4/7/2023 |
| 1626 EUCLID AVE | 40-12-106-015 | 5/18/2023 |
| 1627 EUCLID AVE | 40-12-105-028 | 5/18/2023 |
| 1629 EUCLID AVE | 40-12-105-027 | 5/18/2023 |
| 1640 EUCLID AVE | 40-12-106-012 | 5/18/2023 |
| 1641 EUCLID AVE | 40-12-105-024 | 4/7/2023 |
| 3502 EVERGREEN PKWY | 41-16-403-005 | 5/15/2023 |
| 3507 EVERGREEN PKWY | 41-16-402-020 | 5/15/2023 |
| 3520 EVERGREEN PKWY | 41-16-403-008 | 6/7/2023 |
| 3532 EVERGREEN PKWY | 41-16-403-010 | 6/7/2023 |
| 3624 EVERGREEN PKWY | 41-16-403-016 | 5/15/2023 |
| 3630 EVERGREEN PKWY | 41-16-403-034 | 6/7/2023 |
| 3645 EVERGREEN PKWY | 41-16-476-001 | 4/7/2023 |
| 3662 EVERGREEN PKWY | 41-16-452-029 | 6/7/2023 |
| 3667 EVERGREEN PKWY | 41-16-477-079 | 5/15/2023 |
| 3743 EVERGREEN PKWY | 41-16-477-069 | 5/15/2023 |
| 3749 EVERGREEN PKWY | 41-16-477-030 | 6/7/2023 |
| 1021 FAIRFAX ST | 47-30-377-022 | 5/26/2023 |
| 1022 FAIRFAX ST | 47-30-379-008 | 5/26/2023 |
| 722 FENTON RD | 41-18-353-008 | 4/7/2023 |
| 727 FENTON RD | 41-18-354-009 | 4/7/2023 |
| 731 FENTON RD | 41-18-354-010 | 4/7/2023 |
| 733 FENTON RD | 41-18-354-011 | 4/7/2023 |
| 737 FENTON RD | 41-18-354-012 | 4/7/2023 |
| 744 FENTON RD | 41-18-353-016 | 4/7/2023 |
| 807 FENTON RD | 41-18-358-002 | 4/7/2023 |
| 2119 FENTON RD | 41-19-104-005 | 6/8/2023 |
| 2602 FENTON RD | 40-24-278-035 | 6/8/2023 |
| 2606 FENTON RD | 40-24-278-036 | 4/7/2023 |
| 2822 FENTON RD | 40-24-427-042 | 6/8/2023 |
| 4417 FENTON RD | 41-30-153-006 | 6/8/2023 |
| 4609 FENTON RD | 41-30-157-002 | 6/8/2023 |
| 314 FERNDALE PL | 40-14-152-009 | 5/1/2023 |
| 322 FERNDALE PL | 40-14-152-010 | 5/1/2023 |
| 2710 FIELDING ST | 40-14-382-017 | 5/15/2023 |
| 2902 FIELDING ST | 40-14-382-006 | 5/15/2023 |
| 2906 FIELDING ST | 40-14-382-005 | 5/15/2023 |
| 3118 FIELDING ST | 40-14-368-006 | 5/15/2023 |
| 322 FIRST AVE | 40-12-482-006 | 5/10/2023 |
| 324 FIRST AVE | 40-12-482-006 | 4/7/2023 |
| 411 FIRST AVE | 40-13-226-009 | 4/7/2023 |
| 412 FIRST AVE | 40-12-481-019 | 4/7/2023 |

| | | |
|---|---|---|
| 426 FIRST AVE | 40-12-481-015 | 4/7/2023 |
| 806 FISK DR | 41-07-117-010 | 4/7/2023 |
| 6801 FLEETWOOD DR | 46-26-126-030 | 5/4/2023 |
| 3112 FLEMING RD | 40-02-201-013 | 6/15/2023 |
| 3124 FLEMING RD | 40-02-201-011 | 5/8/2023 |
| 3905 FLEMING RD | 46-35-380-033 | 6/15/2023 |
| 4018 FLEMING RD | 46-35-404-006 | 5/8/2023 |
| 4103 FLEMING RD | 46-35-333-042 | 5/8/2023 |
| 5010 FLEMING RD | 46-35-201-008 | 5/9/2023 |
| 5311 FLEMING RD | 46-26-380-032 | 5/9/2023 |
| 5417 FLEMING RD | 46-26-380-025 | 5/9/2023 |
| 5501 FLEMING RD | 46-26-380-024 | 5/9/2023 |
| 5505 FLEMING RD | 46-26-380-023 | 5/9/2023 |
| 5610 FLEMING RD | 46-26-403-016 | 5/9/2023 |
| 5615 FLEMING RD | 46-26-331-052 | 5/9/2023 |
| 5701 FLEMING RD | 46-26-331-043 | 5/9/2023 |
| 5719 FLEMING RD | 46-26-331-039 | 5/9/2023 |
| 6005 FLEMING RD | 46-26-331-027 | 5/9/2023 |
| 6610 FLEMING RD | 46-26-202-019 | 5/9/2023 |
| 6614 FLEMING RD | 46-26-202-018 | 5/9/2023 |
| 6710 FLEMING RD | 46-26-202-012 | 5/9/2023 |
| 6714 FLEMING RD | 46-26-202-011 | 5/9/2023 |
| 1501 FLUSHING RD | 40-11-479-028 | 5/15/2023 |
| 1901 FLUSHING RD | 40-11-477-019 | 5/15/2023 |
| 1934 FLUSHING RD | 40-11-476-017 | 6/19/2023 |
| 2114 FLUSHING RD | 40-11-407-050 | 5/15/2023 |
| 2202 FLUSHING RD | 40-11-407-043 | 5/15/2023 |
| 2300 FLUSHING RD | 40-11-407-038 | 5/15/2023 |
| 2305 FLUSHING RD | 40-11-451-019 | 5/15/2023 |
| 2309 FLUSHING RD | 40-11-451-018 | 5/15/2023 |
| 2425 FLUSHING RD | 40-11-451-008 | 5/16/2023 |
| 1151 FOREST HILL AVE | 40-11-184-034 | 5/1/2023 |
| 1219 FOREST HILL AVE | 40-11-182-032 | 5/1/2023 |
| 1257 FOREST HILL AVE | 40-11-180-035 | 5/1/2023 |
| 1430 FOREST HILL AVE | 40-11-205-003 | 5/2/2023 |
| 1609 FOREST HILL AVE | 40-02-459-030 | 5/22/2023 |
| 1610 FOREST HILL AVE | 40-11-201-002 | 5/2/2023 |
| 1913 FOREST HILL AVE | 40-02-455-015 | 5/2/2023 |
| 3517 FOREST HILL AVE | 46-35-457-026 | 5/2/2023 |
| 4013 FOREST HILL AVE | 46-35-405-016 | 5/2/2023 |
| 3701 FOXCROFT CIR | 41-16-229-017 | 5/12/2023 |
| 2217 FRANCIS AVE | 40-01-411-016 | 4/13/2023 |
| 714 FRANK ST | 40-14-253-021 | 6/19/2023 |
| 730 FRANK ST | 40-14-253-017 | 6/19/2023 |
| 826 FRANK ST | 40-14-253-008 | 6/19/2023 |
| 834 FRANK ST | 40-14-253-006 | 6/19/2023 |
| 841 FRANK ST | 40-14-252-036 | 5/1/2023 |
| 3906 FRAZER ST | 40-15-427-004 | 5/8/2023 |
| 3909 FRAZER ST | 40-15-430-010 | 6/19/2023 |
| 4019 FRAZER ST | 40-15-428-010 | 5/8/2023 |
| 4029 FRAZER ST | 40-15-428-008 | 5/8/2023 |
| 611 FREEMAN AVE | 41-19-337-014 | 5/19/2023 |
| 615 FREEMAN AVE | 41-19-337-012 | 5/19/2023 |
| 616 FREEMAN AVE | 41-19-335-027 | 5/19/2023 |
| 620 FREEMAN AVE | 41-19-335-026 | 5/19/2023 |

| | | |
|---|---|---|
| 622 FREEMAN AVE | 41-19-335-025 | 5/19/2023 |
| 630 FREEMAN AVE | 41-19-335-023 | 5/19/2023 |
| 636 FREEMAN AVE | 41-19-335-020 | 5/19/2023 |
| 644 FREEMAN AVE | 41-19-335-017 | 5/19/2023 |
| 710 FREEMAN AVE | 41-19-334-026 | 5/19/2023 |
| 730 FREEMAN AVE | 41-19-334-023 | 5/19/2023 |
| 745 FREEMAN AVE | 41-19-336-004 | 5/19/2023 |
| 749 FREEMAN AVE | 41-19-336-003 | 5/19/2023 |
| 414 FREMONT ST | 40-11-353-001 | 5/2/2023 |
| 608 FREMONT ST | 40-11-378-003 | 5/2/2023 |
| 701 FREMONT ST | 40-11-304-038 | 5/2/2023 |
| 813 FREMONT ST | 40-11-304-031 | 5/2/2023 |
| 825 FREMONT ST | 40-11-304-028 | 5/2/2023 |
| 907 FREMONT ST | 40-11-304-025 | 5/2/2023 |
| 925 FREMONT ST | 40-11-304-022 | 5/2/2023 |
| 1012 FREMONT ST | 40-11-329-054 | 5/2/2023 |
| 721 FROST ST | 40-13-102-014 | 4/21/2023 |
| 975 GAINEY AVE | 40-14-455-006 | 4/7/2023 |
| 1015 GAINEY AVE | 40-14-461-010 | 6/5/2023 0:00 |
| 1418 GAINEY AVE | 40-23-209-010 | 4/7/2023 |
| 1523 GAINEY AVE | 40-23-213-004 | 6/5/2023 |
| 1524 GAINEY AVE | 40-23-212-016 | 6/5/2023 |
| 1527 GAINEY AVE | 40-23-213-005 | 6/5/2023 |
| 1533 GAINEY AVE | 40-23-213-007 | 6/5/2023 |
| 1543 GAINEY AVE | 40-23-213-020 | 6/5/2023 |
| 2701 GAMMA LN | 47-32-231-007 | 4/18/2023 |
| 2709 GAMMA LN | 47-32-231-009 | 4/18/2023 |
| 2728 GAMMA LN | 47-33-103-004 | 4/18/2023 |
| 2809 GAMMA LN | 47-33-102-030 | 4/18/2023 |
| 2901 GAMMA LN | 47-33-102-036 | 4/18/2023 |
| 2902 GAMMA LN | 47-33-103-014 | 4/18/2023 |
| 2906 GAMMA LN | 47-33-103-016 | 4/18/2023 |
| 2913 GAMMA LN | 47-33-102-039 | 4/18/2023 |
| 2921 GAMMA LN | 47-33-102-041 | 4/18/2023 |
| 2927 GAMMA LN | 47-33-102-044 | 4/18/2023 |
| 1415 GARLAND ST | 40-12-182-015 | 5/2/2023 |
| 1534 GARLAND ST | 40-12-130-012 | 5/18/2023 |
| 1536 GARLAND ST | 40-12-130-011 | 5/18/2023 |
| 1606 GARLAND ST | 40-12-130-005 | 5/2/2023 |
| 2310 GIBSON ST | 40-14-478-019 | 5/18/2023 |
| 2322 GIBSON ST | 40-14-478-015 | 4/7/2023 |
| 2421 GIBSON ST | 40-14-462-016 | 4/7/2023 |
| 2425 GIBSON ST | 40-14-462-015 | 5/18/2023 |
| 2437 GIBSON ST | 40-14-462-011 | 5/18/2023 |
| 2457 GIBSON ST | 40-14-462-006 | 5/18/2023 |
| 2458 GIBSON ST | 40-14-459-013 | 5/18/2023 |
| 2466 GIBSON ST | 40-14-457-012 | 5/18/2023 |
| 2469 GIBSON ST | 40-14-462-003 | 5/18/2023 |
| 2473 GIBSON ST | 40-14-462-002 | 5/18/2023 |
| 2602 GIBSON ST | 40-14-454-027 | 5/18/2023 |
| 2613 GIBSON ST | 40-14-460-004 | 5/18/2023 |
| 2615 GIBSON ST | 40-14-460-002 | 5/18/2023 |
| 2622 GIBSON ST | 40-14-454-021 | 5/18/2023 |
| 2628 GIBSON ST | 40-14-454-020 | 5/18/2023 |
| 2814 GIBSON ST | 40-14-384-009 | 5/19/2023 |

| | | |
|---|---|---|
| 1815 GILMARTIN ST | 41-16-329-006 | 6/7/2023 |
| 1820 GILMARTIN ST | 41-16-328-017 | 5/8/2023 |
| 1823 GILMARTIN ST | 41-16-329-008 | 5/8/2023 |
| 1827 GILMARTIN ST | 41-16-329-010 | 4/10/2023 |
| 1901 GILMARTIN ST | 41-16-378-001 | 5/8/2023 |
| 1902 GILMARTIN ST | 41-16-377-002 | 5/8/2023 |
| 1910 GILMARTIN ST | 41-16-377-003 | 5/8/2023 |
| 1924 GILMARTIN ST | 41-16-377-006 | 5/8/2023 |
| 1925 GILMARTIN ST | 41-16-378-006 | 5/8/2023 |
| 1929 GILMARTIN ST | 41-16-378-007 | 5/8/2023 |
| 1932 GILMARTIN ST | 41-16-377-008 | 5/8/2023 |
| 1933 GILMARTIN ST | 41-16-378-008 | 5/8/2023 |
| 1936 GILMARTIN ST | 41-16-377-009 | 5/8/2023 |
| 1937 GILMARTIN ST | 41-16-378-009 | 5/8/2023 |
| 1941 GILMARTIN ST | 41-16-378-010 | 5/8/2023 |
| 1949 GILMARTIN ST | 41-16-378-012 | 5/8/2023 |
| 2001 GILMARTIN ST | 41-16-378-013 | 5/8/2023 |
| 2002 GILMARTIN ST | 41-16-377-014 | 5/8/2023 |
| 2006 GILMARTIN ST | 41-16-377-015 | 5/8/2023 |
| 2108 GILMARTIN ST | 41-16-377-020 | 5/8/2023 |
| 5309 GLENN AVE | 46-26-477-031 | 4/13/2023 |
| 5505 GLENN AVE | 46-26-477-020 | 4/13/2023 |
| 5909 GLENN AVE | 46-26-426-027 | 4/13/2023 |
| 3516 GLOUCESTER ST | 41-16-453-034 | 5/15/2023 |
| 3523 GLOUCESTER ST | 41-16-452-016 | 5/15/2023 |
| 3528 GLOUCESTER ST | 41-16-453-007 | 5/15/2023 |
| 3536 GLOUCESTER ST | 41-16-453-008 | 5/15/2023 |
| 3544 GLOUCESTER ST | 41-16-453-009 | 5/15/2023 |
| 3602 GLOUCESTER ST | 41-16-453-010 | 5/15/2023 |
| 3625 GLOUCESTER ST | 41-16-452-025 | 5/15/2023 |
| 3626 GLOUCESTER ST | 41-16-453-013 | 5/15/2023 |
| 3707 GLOUCESTER ST | 41-16-476-018 | 6/7/2023 |
| 3708 GLOUCESTER ST | 41-16-477-004 | 6/7/2023 |
| 3721 GLOUCESTER ST | 41-16-476-021 | 6/7/2023 |
| 3743 GLOUCESTER ST | 41-16-476-024 | 6/8/2023 |
| 3807 GLOUCESTER ST | 41-16-476-028 | 6/8/2023 |
| 3812 GLOUCESTER ST | 41-16-477-068 | 6/8/2023 |
| 3820 GLOUCESTER ST | 41-16-477-016 | 6/8/2023 |
| 2014 GOLD AVE | 41-08-404-006 | 6/9/2023 |
| 2413 GOLD AVE | 41-08-428-016 | 6/9/2023 |
| 2414 GOLD AVE | 41-08-429-010 | 6/9/2023 |
| 2419 GOLD AVE | 41-08-428-017 | 4/27/2023 |
| 2425 GOLD AVE | 41-08-428-018 | 6/9/2023 |
| 2426 GOLD AVE | 41-08-429-013 | 6/9/2023 |
| 2721 GOLFSIDE LN | 40-11-351-046 | 6/19/2023 |
| 2729 GOLFSIDE LN | 40-11-351-102 | 6/19/2023 |
| 2730 GOLFSIDE LN | 40-11-302-012 | 6/19/2023 |
| 2733 GOLFSIDE LN | 40-11-351-111 | 6/19/2023 |
| 2734 GOLFSIDE LN | 40-11-302-011 | 6/19/2023 |
| 2742 GOLFSIDE LN | 40-11-302-009 | 6/19/2023 |
| 2745 GOLFSIDE LN | 40-11-351-033 | 5/3/2023 |
| 2750 GOLFSIDE LN | 40-11-302-007 | 5/3/2023 |
| 2017 GOODRICH AVE | 41-19-205-022 | 5/31/2023 |
| 2020 GOODRICH AVE | 41-19-204-019 | 5/31/2023 |
| 139 GRACE ST | 40-01-380-011 | 5/22/2023 |

| | | |
|---|---|---|
| 311 GRACE ST | 40-01-360-013 | 5/22/2023 |
| 410 GRACE ST | 40-01-358-034 | 5/22/2023 |
| 413 GRACE ST | 40-01-360-005 | 5/22/2023 |
| 422 GRACE ST | 40-01-358-018 | 5/22/2023 |
| 507 GRACE ST | 40-01-359-014 | 5/22/2023 |
| 609 GRACE ST | 40-01-359-005 | 5/22/2023 |
| 610 GRACE ST | 40-01-357-015 | 5/22/2023 |
| 614 GRACE ST | 40-01-357-014 | 5/22/2023 |
| 1213 GRANDY ST | 41-07-203-005 | 6/14/2023 |
| 5401 GRANVILLE AVE | 46-25-353-015 | 5/26/2023 |
| 5410 GRANVILLE AVE | 46-25-351-020 | 5/26/2023 |
| 3410 GRATIOT AVE | 40-14-303-018 | 5/18/2023 |
| 3417 GRATIOT AVE | 40-14-302-006 | 5/18/2023 |
| 3509 GRATIOT AVE | 40-14-302-002 | 5/18/2023 |
| 3510 GRATIOT AVE | 40-14-303-013 | 5/18/2023 |
| 3606 GRATIOT AVE | 40-14-157-025 | 5/18/2023 |
| 3714 GRATIOT AVE | 40-14-157-018 | 5/18/2023 |
| 3721 GRATIOT AVE | 40-14-158-003 | 5/18/2023 |
| 3722 GRATIOT AVE | 40-14-157-016 | 5/18/2023 |
| 205 GREEN ST | 40-01-330-010 | 5/24/2023 |
| 506 GREEN ST | 40-01-307-023 | 5/24/2023 |
| 523 GREEN ST | 40-01-309-009 | 5/24/2023 |
| 1829 GREENBRIAR LN | 40-25-106-015 | 5/3/2023 |
| 1934 GREENBRIAR LN | 40-25-105-003 | 5/3/2023 |
| 1514 GREENBROOK LN | 40-25-255-016 | 5/2/2023 |
| 1802 GREENBROOK LN | 40-25-251-034 | 5/2/2023 |
| 1906 GREENBROOK LN | 40-25-251-025 | 5/2/2023 |
| 1920 GREENBROOK LN | 40-25-251-023 | 5/2/2023 |
| 3703 GREENBROOK LN | 40-24-380-066 | 5/2/2023 |
| 4005 GREENBROOK LN | 40-25-126-009 | 5/3/2023 |
| 4006 GREENBROOK LN | 40-25-105-040 | 5/3/2023 |
| 4013 GREENBROOK LN | 40-25-126-011 | 5/3/2023 |
| 4322 GREENBROOK LN | 40-25-176-005 | 5/3/2023 |
| 4323 GREENBROOK LN | 40-25-127-007 | 5/3/2023 |
| 420 GREENFIELD AVE | 41-08-431-013 | 4/25/2023 |
| 602 GREENFIELD AVE | 41-08-477-023 | 4/25/2023 |
| 610 GREENFIELD AVE | 41-08-477-025 | 4/25/2023 |
| 4402 GREENLAWN DR | 46-35-153-017 | 4/25/2023 |
| 4509 GREENLAWN DR | 46-35-130-022 | 4/25/2023 |
| 4614 GREENLAWN DR | 46-35-131-014 | 4/25/2023 |
| 4617 GREENLAWN DR | 46-35-130-032 | 4/25/2023 |
| 4702 GREENLAWN DR | 46-35-131-026 | 4/25/2023 |
| 3012 GREENLY ST | 41-19-402-029 | 5/12/2023 |
| 1707 GREENWAY AVE | 40-02-377-002 | 5/17/2023 |
| 1814 GRIGGS DR | 46-26-330-037 | 5/16/2023 |
| 5616 GRIGGS DR | 46-26-330-016 | 5/16/2023 |
| 916 HAMMOND ST | 40-14-381-014 | 5/19/2023 |
| 987 HAMMOND ST | 40-14-454-011 | 5/19/2023 |
| 1831 HAMPDEN RD | 40-23-402-004 | 4/10/2023 |
| 1919 HAMPDEN RD | 40-23-402-007 | 4/10/2023 |
| 2020 HAMPDEN RD | 40-23-404-008 | 4/10/2023 |
| 2801 HAMPSTEAD DR | 47-28-301-010 | 5/16/2023 |
| 2813 HAMPSTEAD DR | 47-28-301-013 | 5/16/2023 |
| 2825 HAMPSTEAD DR | 47-28-301-017 | 5/16/2023 |
| 2905 HAMPSTEAD DR | 47-28-301-025 | 5/16/2023 |

| | | |
|---|---|---|
| 3001 HAMPSTEAD DR | 47-28-301-030 | 4/11/2023 |
| 1114 HARMON ST | 40-24-226-005 | 5/17/2023 |
| 429 HARRIET ST | 40-01-481-033 | 4/13/2023 |
| 201 HASTINGS ST | 41-08-405-001 | 5/30/2023 |
| 214 HASTINGS ST | 41-08-403-017 | 5/30/2023 |
| 219 HASTINGS ST | 41-08-405-004 | 5/30/2023 |
| 308 HASTINGS ST | 41-08-404-015 | 5/30/2023 |
| 408 HASTINGS ST | 41-08-407-015 | 5/30/2023 |
| 6206 HATHAWAY DR | 47-29-180-010 | 5/15/2023 |
| 6225 HATHAWAY DR | 47-29-179-009 | 5/15/2023 |
| 6313 HATHAWAY DR | 47-29-179-004 | 5/15/2023 |
| 3006 HAWTHORNE DR | 40-23-305-063 | 5/12/2023 |
| 3312 HAWTHORNE DR | 40-23-305-048 | 5/12/2023 |
| 3321 HAWTHORNE DR | 40-23-326-002 | 5/12/2023 |
| 3401 HAWTHORNE DR | 40-23-306-006 | 5/12/2023 |
| 3420 HAWTHORNE DR | 40-23-305-044 | 5/12/2023 |
| 3470 HAWTHORNE DR | 40-23-305-038 | 5/12/2023 |
| 727 HAZELTON ST | 40-13-403-016 | 5/17/2023 |
| 2918 HELBER ST | 40-02-379-025 | 5/9/2023 |
| 2955 HELBER ST | 40-02-352-001 | 5/9/2023 |
| 3017 HELBER ST | 40-02-351-010 | 5/9/2023 |
| 3018 HELBER ST | 40-02-311-027 | 5/9/2023 |
| 3023 HELBER ST | 40-02-351-009 | 5/9/2023 |
| 3029 HELBER ST | 40-02-351-008 | 5/9/2023 |
| 3201 HELBER ST | 40-03-427-013 | 5/9/2023 |
| 3314 HELBER ST | 40-02-312-003 | 5/9/2023 |
| 3315 HELBER ST | 40-03-427-001 | 5/9/2023 |
| 2971 HENRY ST | 47-33-355-044 | 5/2/2023 |
| 2980 HENRY ST | 47-33-357-020 | 5/2/2023 |
| 3210 HERRICK ST | 40-23-152-017 | 5/12/2023 |
| 3401 HERRICK ST | 40-23-153-010 | 4/10/2023 |
| 3402 HERRICK ST | 40-23-151-030 | 5/12/2023 |
| 3505 HERRICK ST | 40-23-153-006 | 4/10/2023 |
| 3605 HERRICK ST | 40-22-279-012 | 5/12/2023 |
| 3614 HERRICK ST | 40-22-277-022 | 5/12/2023 |
| 3710 HERRICK ST | 40-22-277-015 | 4/10/2023 |
| 3714 HERRICK ST | 40-22-277-014 | 4/10/2023 |
| 3925 HERRICK ST | 40-22-278-003 | 4/10/2023 |
| 3930 HERRICK ST | 40-22-276-014 | 5/12/2023 |
| 3933 HERRICK ST | 40-22-278-001 | 5/12/2023 |
| 3934 HERRICK ST | 40-22-276-013 | 5/12/2023 |
| 2621 HILLCREST AVE | 41-20-254-005 | 6/9/2023 |
| 2627 HILLCREST AVE | 41-20-254-006 | 6/9/2023 |
| 2702 HILLCREST AVE | 41-20-253-007 | 6/9/2023 |
| 2721 HILLCREST AVE | 41-20-254-010 | 6/9/2023 |
| 2722 HILLCREST AVE | 41-20-253-008 | 6/9/2023 |
| 2841 HILLCREST AVE | 41-20-254-014 | 6/9/2023 |
| 2901 HILLCREST AVE | 41-20-254-015 | 6/9/2023 |
| 6206 HILLCROFT DR | 47-29-181-037 | 5/15/2023 |
| 6214 HILLCROFT DR | 47-29-181-035 | 5/15/2023 |
| 6506 HILLCROFT DR | 47-29-181-022 | 5/15/2023 |
| 6602 HILLCROFT DR | 47-29-181-014 | 5/15/2023 |
| 6614 HILLCROFT DR | 47-29-181-011 | 5/15/2023 |
| 6621 HILLCROFT DR | 47-29-178-024 | 5/15/2023 |
| 6630 HILLCROFT DR | 47-29-181-007 | 5/15/2023 |

| | | |
|---|---|---|
| 2013 HILLS ST | 41-17-203-019 | 5/25/2023 |
| 2026 HILLS ST | 41-17-204-006 | 5/25/2023 |
| 2215 HILLS ST | 41-17-228-020 | 4/25/2023 |
| 2228 HILLS ST | 41-17-230-002 | 5/25/2023 |
| 2301 HILLS ST | 41-17-228-023 | 5/25/2023 |
| 2309 HILLS ST | 41-17-228-025 | 5/25/2023 |
| 2310 HILLS ST | 41-17-230-005 | 5/25/2023 |
| 2313 HILLS ST | 41-17-228-026 | 5/25/2023 |
| 2413 HILLS ST | 41-17-228-033 | 5/25/2023 |
| 2506 HILLS ST | 41-17-230-014 | 5/25/2023 |
| 2507 HILLS ST | 41-17-229-009 | 5/25/2023 |
| 2102 HOFF ST | 41-05-482-012 | 5/3/2023 |
| 2217 HOFF ST | 41-05-477-025 | 5/19/2023 |
| 2229 HOFF ST | 41-05-477-022 | 5/3/2023 |
| 2521 HOFF ST | 41-05-430-017 | 5/19/2023 |
| 2606 HOFF ST | 41-05-431-004 | 4/11/2023 |
| 2610 HOFF ST | 41-05-431-003 | 4/11/2023 |
| 3402 HOGARTH AVE | 40-23-158-025 | 5/4/2023 |
| 3513 HOGARTH AVE | 40-23-160-004 | 5/4/2023 |
| 3605 HOGARTH AVE | 40-22-285-012 | 5/4/2023 |
| 3702 HOGARTH AVE | 40-22-283-022 | 5/4/2023 |
| 3825 HOGARTH AVE | 40-22-284-011 | 5/4/2023 |
| 3905 HOGARTH AVE | 40-22-284-009 | 5/4/2023 |
| 3909 HOGARTH AVE | 40-22-284-008 | 5/4/2023 |
| 3225 HOLLY AVE | 41-04-380-017 | 5/9/2023 |
| 3405 HOLLY AVE | 41-04-453-022 | 5/9/2023 |
| 3614 HOLLY AVE | 41-04-456-011 | 5/9/2023 |
| 3715 HOLLY AVE | 41-04-476-057 | 5/9/2023 |
| 3727 HOLLY AVE | 41-04-476-097 | 5/9/2023 |
| 3737 HOLLY AVE | 41-04-476-093 | 5/9/2023 |
| 3738 HOLLY AVE | 41-04-477-012 | 5/9/2023 |
| 3810 HOLLY AVE | 41-04-478-004 | 4/11/2023 |
| 3821 HOLLY AVE | 41-04-476-078 | 5/9/2023 |
| 3833 HOLLY AVE | 41-04-476-081 | 4/11/2023 |
| 1840 HOSLER ST | 41-16-330-021 | 5/8/2023 |
| 1850 HOSLER ST | 41-16-330-023 | 6/8/2023 |
| 1853 HOSLER ST | 41-16-331-011 | 6/8/2023 |
| 1857 HOSLER ST | 41-16-331-012 | 6/8/2023 |
| 1915 HOSLER ST | 41-16-380-003 | 5/8/2023 |
| 1921 HOSLER ST | 41-16-380-004 | 6/8/2023 |
| 1935 HOSLER ST | 41-16-380-007 | 5/8/2023 |
| 1941 HOSLER ST | 41-16-380-009 | 6/8/2023 |
| 1942 HOSLER ST | 41-16-379-025 | 5/8/2023 |
| 2050 HOWARD AVE | 41-17-359-031 | 6/7/2023 |
| 2113 HOWARD AVE | 41-20-126-006 | 6/7/2023 |
| 2119 HOWARD AVE | 41-20-126-007 | 6/7/2023 |
| 2202 HOWARD AVE | 41-20-107-009 | 6/7/2023 |
| 711 HUBBARD AVE | 40-14-305-003 | 5/18/2023 |
| 719 HUBBARD AVE | 40-14-305-004 | 5/18/2023 |
| 730 HUBBARD AVE | 40-14-301-022 | 5/18/2023 |
| 967 HUBBARD AVE | 40-14-358-005 | 5/18/2023 |
| 968 HUBBARD AVE | 40-14-357-019 | 5/18/2023 |
| 988 HUBBARD AVE | 40-14-357-024 | 5/18/2023 |
| 4314 HUCKLEBERRY LN | 40-25-254-004 | 5/8/2023 |
| 4318 HUCKLEBERRY LN | 40-25-254-005 | 5/8/2023 |

| | | |
|---|---|---|
| 4401 HUCKLEBERRY LN | 40-25-253-004 | 5/8/2023 |
| 4402 HUCKLEBERRY LN | 40-25-254-006 | 5/8/2023 |
| 4405 HUCKLEBERRY LN | 40-25-253-005 | 5/8/2023 |
| 4501 HUCKLEBERRY LN | 40-25-253-010 | 5/8/2023 |
| 4502 HUCKLEBERRY LN | 40-25-254-011 | 5/8/2023 |
| 4505 HUCKLEBERRY LN | 40-25-253-012 | 5/8/2023 |
| 4518 HUCKLEBERRY LN | 40-25-254-016 | 4/4/2023 |
| 3807 HUGGINS ST | 47-33-452-033 | 5/4/2023 |
| 1119 HUGHES AVE | 40-23-127-009 | 5/23/2023 |
| 1210 HUGHES AVE | 40-23-126-021 | 5/15/2023 |
| 1401 HUGHES AVE | 40-23-132-008 | 5/15/2023 |
| 1415 HUGHES AVE | 40-23-132-042 | 4/10/2023 |
| 1422 HUGHES AVE | 40-23-131-036 | 4/10/2023 |
| 1518 HUGHES AVE | 40-23-131-041 | 4/10/2023 |
| 2313 HUMBOLDT AVE | 40-02-401-034 | 5/17/2023 |
| 2333 HUMBOLDT AVE | 40-02-401-029 | 5/17/2023 |
| 2405 HUMBOLDT AVE | 40-02-401-027 | 5/17/2023 |
| 2417 HUMBOLDT AVE | 40-02-401-038 | 5/17/2023 |
| 520 HURON ST | 41-30-251-021 | 6/9/2023 |
| 640 HURON ST | 41-30-177-016 | 5/8/2023 |
| 706 HURON ST | 41-30-176-028 | 6/9/2023 |
| 730 HURON ST | 41-30-176-021 | 5/8/2023 |
| 742 HURON ST | 41-30-176-018 | 5/9/2023 |
| 749 HURON ST | 41-30-178-001 | 6/9/2023 |
| 750 HURON ST | 41-30-176-016 | 6/9/2023 |
| 813 HURON ST | 41-30-154-015 | 5/9/2023 |
| 830 HURON ST | 41-30-152-018 | 5/9/2023 |
| 845 HURON ST | 41-30-154-008 | 6/9/2023 |
| 920 HURON ST | 41-30-151-029 | 6/9/2023 |
| 1114 HURON ST | 40-25-277-024 | 5/9/2023 |
| 1118 HURON ST | 40-25-277-023 | 6/12/2023 |
| 1310 HURON ST | 40-25-276-018 | 5/9/2023 |
| 1112 IDA AVE | 40-13-356-005 | 5/23/2023 |
| 1114 IDA AVE | 40-13-356-006 | 5/12/2023 |
| 1119 IDA AVE | 40-13-357-012 | 5/12/2023 |
| 1120 IDA AVE | 40-13-356-008 | 5/12/2023 |
| 1125 IDA AVE | 40-13-357-014 | 5/12/2023 |
| 1308 IDA AVE | 40-24-101-014 | 5/12/2023 |
| 1315 IDA AVE | 40-24-102-001 | 5/23/2023 |
| 1316 IDA AVE | 40-24-101-016 | 5/18/2023 |
| 1320 IDA AVE | 40-24-101-017 | 5/18/2023 |
| 1409 IDA AVE | 40-24-102-006 | 5/18/2023 |
| 1412 IDA AVE | 40-24-101-021 | 5/18/2023 |
| 1405 ILLINOIS AVE | 41-08-103-026 | 4/11/2023 |
| 1414 ILLINOIS AVE | 41-08-105-004 | 4/11/2023 |
| 1507 ILLINOIS AVE | 41-08-104-018 | 5/22/2023 |
| 1540 ILLINOIS AVE | 41-08-106-012 | 5/22/2023 |
| 1553 ILLINOIS AVE | 41-08-104-031 | 5/22/2023 |
| 1725 ILLINOIS AVE | 41-08-129-021 | 5/23/2023 |
| 1726 ILLINOIS AVE | 41-08-132-028 | 5/23/2023 |
| 2124 ILLINOIS AVE | 41-08-208-019 | 5/23/2023 |
| 2309 ILLINOIS AVE | 41-08-205-022 | 5/23/2023 |
| 2406 ILLINOIS AVE | 41-08-230-003 | 5/23/2023 |
| 2514 ILLINOIS AVE | 41-08-231-003 | 5/23/2023 |
| 2604 INDIAN BOW TR | 41-20-177-006 | 6/9/2023 |

| | | |
|---|---|---|
| 2712 INDIAN BOW TR | 41-20-177-010 | 6/9/2023 |
| 2721 INDIAN BOW TR | 41-20-253-003 | 6/9/2023 |
| 4510 INDUSTRIAL AVE | 47-31-179-012 | 4/13/2023 |
| 7020 INDUSTRIAL AVE | 47-30-127-002 | 4/13/2023 |
| 612 INGLESIDE AVE | 41-30-179-021 | 5/9/2023 |
| 806 INGLESIDE AVE | 41-30-154-034 | 6/8/2023 |
| 814 INGLESIDE AVE | 41-30-154-027 | 6/8/2023 |
| 818 INGLESIDE AVE | 41-30-154-031 | 6/8/2023 |
| 821 INGLESIDE AVE | 41-30-156-013 | 6/8/2023 |
| 857 INGLESIDE AVE | 41-30-156-003 | 5/9/2023 |
| 912 INGLESIDE AVE | 41-30-153-020 | 5/9/2023 |
| 1016 INGLESIDE AVE | 40-25-279-032 | 5/9/2023 |
| 1020 INGLESIDE AVE | 40-25-279-031 | 6/9/2023 |
| 1043 INGLESIDE AVE | 40-25-281-008 | 6/9/2023 |
| 1306 INGLESIDE AVE | 40-25-278-019 | 5/9/2023 |
| 1310 INGLESIDE AVE | 40-25-278-018 | 5/9/2023 |
| 1611 IOWA AVE | 41-08-106-016 | 4/11/2023 |
| 1404 IRENE AVE | 40-23-210-007 | 6/5/2023 |
| 1423 IRENE AVE | 40-23-228-006 | 4/25/2023 |
| 1427 IRENE AVE | 40-23-228-008 | 4/25/2023 |
| 1519 IRENE AVE | 40-23-230-005 | 4/25/2023 |
| 2107 IROQUOIS AVE | 40-01-351-026 | 5/19/2023 |
| 2242 IROQUOIS AVE | 40-01-308-001 | 5/19/2023 |
| 2802 IROQUOIS AVE | 40-01-153-034 | 4/10/2023 |
| 3114 IROQUOIS AVE | 40-01-106-002 | 5/22/2023 |
| 3207 IROQUOIS AVE | 40-01-103-025 | 5/22/2023 |
| 3721 IVANHOE AVE | 41-09-228-017 | 6/8/2023 |
| 3737 IVANHOE AVE | 41-09-228-021 | 6/8/2023 |
| 3802 IVANHOE AVE | 41-09-231-001 | 6/8/2023 |
| 3818 IVANHOE AVE | 41-09-231-005 | 5/8/2023 |
| 3821 IVANHOE AVE | 41-09-229-017 | 6/8/2023 |
| 4019 JACQUE ST | 40-15-429-002 | 6/19/2023 |
| 1417 JANE AVE | 41-05-305-021 | 6/6/2023 |
| 1422 JANE AVE | 41-05-307-006 | 6/6/2023 |
| 1425 JANE AVE | 41-05-305-024 | 6/6/2023 |
| 1449 JANE AVE | 41-05-305-030 | 6/6/2023 |
| 1452 JANE AVE | 41-05-307-014 | 6/6/2023 |
| 1502 JANE AVE | 41-05-308-001 | 6/6/2023 |
| 1546 JANE AVE | 41-05-308-013 | 6/6/2023 |
| 1733 JANE AVE | 41-05-331-030 | 6/6/2023 |
| 1738 JANE AVE | 41-05-333-011 | 6/6/2023 |
| 1826 JASMINE AVE | 41-17-308-022 | 5/16/2023 |
| 1322 JEAN AVE | 40-12-158-008 | 5/22/2023 |
| 3753 JOAL LN | 47-33-476-044 | 5/24/2023 |
| 940 JOHNSON AVE | 40-15-478-021 | 5/5/2023 |
| 955 JOHNSON AVE | 40-15-487-002 | 5/5/2023 |
| 988 JOHNSON AVE | 40-15-486-021 | 5/5/2023 |
| 1908 JOLIET ST | 40-14-227-036 | 4/21/2023 |
| 1917 JOLIET ST | 40-14-228-014 | 4/21/2023 |
| 2013 JOLIET ST | 40-14-228-009 | 5/17/2023 |
| 2206 JOLIET ST | 40-11-457-018 | 4/21/2023 |
| 2209 JOLIET ST | 40-14-203-012 | 5/17/2023 |
| 2210 JOLIET ST | 40-11-457-020 | 5/17/2023 |
| 2229 JOLIET ST | 40-14-203-007 | 5/17/2023 |
| 2237 JOLIET ST | 40-14-203-005 | 5/17/2023 |

| | | |
|---|---|---|
| 2320 JOLIET ST | 40-11-456-013 | 5/2/2023 |
| 2321 JOLIET ST | 40-11-458-004 | 5/17/2023 |
| 313 JOSEPHINE ST | 40-01-356-012 | 5/24/2023 |
| 325 JOSEPHINE ST | 40-01-356-009 | 5/24/2023 |
| 405 JOSEPHINE ST | 40-01-356-036 | 5/24/2023 |
| 406 JOSEPHINE ST | 40-01-354-021 | 5/24/2023 |
| 413 JOSEPHINE ST | 40-01-356-004 | 5/24/2023 |
| 417 JOSEPHINE ST | 40-01-356-003 | 4/10/2023 |
| 421 JOSEPHINE ST | 40-01-356-002 | 4/10/2023 |
| 516 JOSEPHINE ST | 40-01-353-020 | 4/10/2023 |
| 520 JOSEPHINE ST | 40-01-353-019 | 5/24/2023 |
| 602 JOSEPHINE ST | 40-01-353-017 | 4/11/2023 |
| 609 JOSEPHINE ST | 40-01-355-004 | 5/24/2023 |
| 613 JOSEPHINE ST | 40-01-355-003 | 4/11/2023 |
| 3905 JOYNER ST | 40-15-434-008 | 6/19/2023 |
| 1706 KANSAS AVE | 41-08-185-002 | 5/1/2023 |
| 1725 KANSAS AVE | 41-08-183-026 | 5/1/2023 |
| 1729 KANSAS AVE | 41-08-183-027 | 5/25/2023 |
| 1914 KANSAS AVE | 41-08-257-004 | 5/25/2023 |
| 2013 KANSAS AVE | 41-08-255-043 | 4/11/2023 |
| 2020 KANSAS AVE | 41-08-257-013 | 5/1/2023 |
| 2113 KANSAS AVE | 41-08-255-038 | 5/25/2023 |
| 2201 KANSAS AVE | 41-08-256-012 | 5/1/2023 |
| 2301 KANSAS AVE | 41-08-256-018 | 4/11/2023 |
| 2605 KANSAS AVE | 41-08-282-015 | 5/30/2023 |
| 1405 KEARSLEY PK BLVD | 41-08-105-009 | 6/5/2023 |
| 1527 KEARSLEY PK BLVD | 41-08-107-002 | 5/15/2023 |
| 1709 KEARSLEY PK BLVD | 41-08-176-002 | 5/15/2023 |
| 4512 KEATS ST | 41-29-158-002 | 6/12/2023 |
| 2310 KELLAR AVE | 40-02-309-016 | 4/25/2023 |
| 2340 KELLAR AVE | 40-02-309-010 | 6/15/2023 |
| 2402 KELLAR AVE | 40-02-309-008 | 6/15/2023 |
| 2414 KELLAR AVE | 40-02-309-006 | 6/15/2023 |
| 2426 KELLAR AVE | 40-02-309-004 | 4/25/2023 |
| 2515 KELLAR AVE | 40-02-158-006 | 5/8/2023 |
| 2606 KELLAR AVE | 40-02-155-013 | 5/8/2023 |
| 2635 KELLAR AVE | 40-02-154-023 | 6/15/2023 |
| 2706 KELLAR AVE | 40-02-155-006 | 6/15/2023 |
| 2731 KELLAR AVE | 40-02-154-018 | 6/15/2023 |
| 2734 KELLAR AVE | 40-02-155-002 | 6/15/2023 |
| 2905 KELLAR AVE | 40-02-109-029 | 4/25/2023 |
| 2909 KELLAR AVE | 40-02-109-013 | 6/15/2023 |
| 2914 KELLAR AVE | 40-02-110-007 | 4/25/2023 |
| 3010 KELLAR AVE | 40-02-110-004 | 6/15/2023 |
| 3105 KELLAR AVE | 40-02-109-021 | 6/15/2023 |
| 3415 KELLAR AVE | 46-35-359-028 | 6/15/2023 |
| 3513 KELLAR AVE | 46-35-359-024 | 6/15/2023 |
| 3618 KELLAR AVE | 46-35-360-002 | 5/8/2023 |
| 3810 KELLAR AVE | 46-35-355-009 | 5/8/2023 |
| 4207 KELLAR AVE | 46-35-304-013 | 4/25/2023 |
| 4208 KELLAR AVE | 46-35-305-006 | 4/25/2023 |
| 4219 KELLAR AVE | 46-35-304-011 | 5/8/2023 |

| | | |
|---|---|---|
| 4225 KELLAR AVE | 46-35-304-010 | 4/25/2023 |
| 716 KENSINGTON AVE | 41-08-383-014 | 6/1/2023 |
| 805 KENSINGTON AVE | 41-08-384-011 | 6/1/2023 |
| 916 KENSINGTON AVE | 41-17-128-019 | 6/1/2023 |
| 1010 KENSINGTON AVE | 41-17-128-027 | 6/1/2023 |
| 1025 KENSINGTON AVE | 41-17-129-020 | 6/1/2023 |
| 1110 KENSINGTON AVE | 41-17-133-021 | 6/1/2023 |
| 1134 KENSINGTON AVE | 41-17-133-027 | 6/1/2023 |
| 1137 KENSINGTON AVE | 41-17-134-011 | 6/1/2023 |
| 1625 KENSINGTON AVE | 41-17-180-012 | 6/1/2023 |
| 1602 KENT ST | 41-17-451-012 | 6/7/2023 |
| 1606 KENT ST | 41-17-451-013 | 6/7/2023 |
| 1613 KENT ST | 41-17-402-015 | 4/11/2023 |
| 3374 KENT ST | 41-16-378-018 | 6/8/2023 |
| 3535 KENT ST | 41-16-403-026 | 6/8/2023 |
| 3622 KENT ST | 41-16-452-012 | 6/8/2023 |
| 3730 KENT ST | 41-16-476-006 | 6/8/2023 |
| 3736 KENT ST | 41-16-476-007 | 6/8/2023 |
| 3819 KENT ST | 41-16-428-022 | 6/8/2023 |
| 1636 KENTUCKY AVE | 41-08-180-001 | 5/24/2023 |
| 1701 KENTUCKY AVE | 41-08-179-019 | 5/24/2023 |
| 1710 KENTUCKY AVE | 41-08-181-003 | 5/24/2023 |
| 1717 KENTUCKY AVE | 41-08-179-024 | 5/1/2023 |
| 1738 KENTUCKY AVE | 41-08-181-011 | 5/24/2023 |
| 1809 KENTUCKY AVE | 41-08-179-031 | 5/1/2023 |
| 1814 KENTUCKY AVE | 41-08-181-017 | 5/24/2023 |
| 1921 KENTUCKY AVE | 41-08-251-030 | 5/24/2023 |
| 2006 KENTUCKY AVE | 41-08-253-008 | 5/24/2023 |
| 2101 KENTUCKY AVE | 41-08-251-036 | 5/24/2023 |
| 2301 KENTUCKY AVE | 41-08-252-018 | 5/24/2023 |
| 1701 KENWOOD AVE | 40-24-106-002 | 5/12/2023 |
| 4918 KERMIT ST | 46-35-202-014 | 5/15/2023 |
| 3318 KEYES ST | 40-02-228-001 | 5/15/2023 |
| 4134 KEYES ST | 46-35-431-002 | 4/21/2023 |
| 1325 KIRK AVE | 40-12-158-012 | 5/22/2023 |
| 3123 KIRKWOOD LN | 40-02-126-041 | 5/24/2023 |
| 3206 KIRKWOOD LN | 40-02-127-001 | 5/24/2023 |
| 3209 KIRKWOOD LN | 40-02-126-038 | 5/24/2023 |
| 3713 KLEIN ST | 41-09-477-005 | 4/11/2023 |
| 3410 KLEINPELL ST | 41-21-376-021 | 5/16/2023 |
| 3601 KLEINPELL ST | 41-21-379-008 | 6/13/2023 |
| 3625 KLEINPELL ST | 41-21-379-014 | 5/16/2023 |
| 1918 KNAPMAN ST | 47-32-454-007 | 5/25/2023 |
| 2002 KNAPMAN ST | 47-32-454-033 | 5/25/2023 |
| 923 KNAPP AVE | 40-14-356-009 | 5/12/2023 |
| 927 KNAPP AVE | 40-14-356-010 | 5/12/2023 |
| 956 KNAPP AVE | 40-14-362-009 | 5/12/2023 |
| 1115 KNAPP AVE | 40-23-126-005 | 5/12/2023 |
| 1202 KNAPP AVE | 40-23-105-023 | 5/12/2023 |
| 1218 KNAPP AVE | 40-23-105-026 | 5/12/2023 |
| 1326 KNAPP AVE | 40-23-110-026 | 5/12/2023 |
| 1409 KNAPP AVE | 40-23-131-011 | 5/12/2023 |
| 1418 KNAPP AVE | 40-23-110-030 | 5/12/2023 |
| 1419 KNAPP AVE | 40-23-131-013 | 5/12/2023 |
| 1618 KNAPP AVE | 40-23-157-015 | 5/23/2023 |

| | | |
|---|---|---|
| 1707 KNAPP AVE | 40-23-176-008 | 5/12/2023 |
| 1714 KNAPP AVE | 40-23-157-022 | 5/12/2023 |
| 1122 KNIGHT AVE | 40-23-127-020 | 5/15/2023 |
| 1214 KNIGHT AVE | 40-23-127-025 | 5/23/2023 |
| 1301 KNIGHT AVE | 40-23-133-001 | 5/15/2023 |
| 1305 KNIGHT AVE | 40-23-133-002 | 5/15/2023 |
| 1401 KNIGHT AVE | 40-23-133-010 | 5/15/2023 |
| 1402 KNIGHT AVE | 40-23-132-027 | 5/15/2023 |
| 1405 KNIGHT AVE | 40-23-133-011 | 5/15/2023 |
| 1502 KNIGHT AVE | 40-23-132-033 | 5/15/2023 |
| 1522 KNIGHT AVE | 40-23-132-039 | 5/15/2023 |
| 1602 KNIGHT AVE | 40-23-177-005 | 5/15/2023 |
| 804 KUMMER ST | 40-14-426-018 | 4/12/2023 |
| 321 LAFAYETTE ST | 41-08-404-005 | 6/1/2023 |
| 413 LAFAYETTE ST | 41-08-407-003 | 6/1/2023 |
| 420 LAFAYETTE ST | 41-08-331-011 | 6/1/2023 |
| 435 LAFAYETTE ST | 41-08-407-010 | 4/11/2023 |
| 601 LAFAYETTE ST | 41-08-451-011 | 6/1/2023 |
| 1060 LAFAYETTE ST | 41-17-201-013 | 6/1/2023 |
| 1414 LAKE FOREST DR | 46-35-251-028 | 5/16/2023 |
| 1421 LAKE FOREST DR | 46-35-252-006 | 5/16/2023 |
| 1506 LAKE FOREST DR | 46-35-251-023 | 5/16/2023 |
| 2601 LANDON ST | 40-02-179-027 | 5/17/2023 |
| 2619 LANDON ST | 40-02-179-024 | 5/17/2023 |
| 2626 LANDON ST | 40-02-180-006 | 5/17/2023 |
| 2708 LANDON ST | 40-02-180-003 | 5/17/2023 |
| 1105 LAPEER RD | 41-18-276-001 | 4/11/2023 |
| 1109 LAPEER RD | 41-18-276-003 | 4/11/2023 |
| 1113 LAPEER RD | 41-18-276-004 | 4/11/2023 |
| 1201 LAPEER RD | 41-18-277-001 | 4/11/2023 |
| 1357 LAPEER RD | 41-18-284-002 | 4/11/2023 |
| 1361 LAPEER RD | 41-18-284-003 | 4/11/2023 |
| 1405 LAPEER RD | 41-18-285-022 | 4/11/2023 |
| 1505 LAPEER RD | 41-17-152-029 | 4/11/2023 |
| 1511 LAPEER RD | 41-17-152-023 | 4/11/2023 |
| 1519 LAPEER RD | 41-17-152-025 | 4/11/2023 |
| 1712 LAPEER RD | 41-17-306-020 | 4/11/2023 |
| 3201 LAPEER RD | 41-16-301-013 | 4/11/2023 |
| 3414 LARCHMONT ST | 40-23-155-023 | 5/4/2023 |
| 3805 LARCHMONT ST | 40-22-282-016 | 5/5/2023 |
| 3825 LARCHMONT ST | 40-22-282-012 | 5/5/2023 |
| 3913 LARCHMONT ST | 40-22-282-006 | 5/5/2023 |
| 1819 LAUREL OAK DR | 40-25-153-050 | 5/23/2023 |
| 1828 LAUREL OAK DR | 40-25-152-055 | 5/5/2023 |
| 1840 LAUREL OAK DR | 40-25-152-053 | 5/5/2023 |
| 1846 LAUREL OAK DR | 40-25-152-052 | 5/5/2023 |
| 1857 LAUREL OAK DR | 40-25-153-044 | 5/5/2023 |
| 1957 LAUREL OAK DR | 40-25-153-005 | 5/5/2023 |
| 5509 LAURENE ST | 46-26-452-019 | 5/15/2023 |
| 1309 LAVENDER AVE | 40-11-153-023 | 5/4/2023 |
| 1485 LAVENDER AVE | 40-11-129-016 | 6/19/2023 |
| 1502 LAVENDER AVE | 40-11-128-014 | 6/19/2023 |
| 1552 LAVENDER AVE | 40-11-126-014 | 6/19/2023 |
| 1601 LAVENDER AVE | 40-02-380-030 | 6/19/2023 |
| 1652 LAVENDER AVE | 40-02-458-014 | 6/19/2023 |

| | | |
|---|---|---|
| 2113 LAWNDALE AVE | 40-02-452-022 | 5/22/2023 |
| 2226 LAWNDALE AVE | 40-02-405-017 | 5/2/2023 |
| 2314 LAWNDALE AVE | 40-02-405-012 | 4/21/2023 |
| 2402 LAWNDALE AVE | 40-02-405-007 | 4/21/2023 |
| 2922 LAWNDALE AVE | 40-02-208-001 | 5/22/2023 |
| 3505 LAWNDALE AVE | 46-35-459-027 | 5/2/2023 |
| 3506 LAWNDALE AVE | 46-35-460-010 | 5/2/2023 |
| 3510 LAWNDALE AVE | 46-35-460-009 | 5/2/2023 |
| 3701 LAWNDALE AVE | 46-35-454-033 | 5/2/2023 |
| 3702 LAWNDALE AVE | 46-35-455-014 | 5/2/2023 |
| 3804 LAWNDALE AVE | 46-35-455-009 | 5/2/2023 |
| 4021 LAWNDALE AVE | 46-35-407-035 | 5/2/2023 |
| 4101 LAWNDALE AVE | 46-35-407-030 | 5/3/2023 |
| 4102 LAWNDALE AVE | 46-35-408-010 | 5/3/2023 |
| 4109 LAWNDALE AVE | 46-35-407-027 | 5/3/2023 |
| 4113 LAWNDALE AVE | 46-35-407-026 | 5/3/2023 |
| 4114 LAWNDALE AVE | 46-35-408-007 | 5/3/2023 |
| 4117 LAWNDALE AVE | 46-35-407-025 | 5/3/2023 |
| 4125 LAWNDALE AVE | 46-35-407-023 | 5/3/2023 |
| 4126 LAWNDALE AVE | 46-35-408-003 | 5/3/2023 |
| 4133 LAWNDALE AVE | 46-35-407-021 | 5/3/2023 |
| 3410 LE ERDA AVE | 46-35-384-041 | 5/12/2023 |
| 3505 LE ERDA AVE | 46-35-383-027 | 5/12/2023 |
| 3706 LE ERDA AVE | 46-35-379-014 | 5/12/2023 |
| 3802 LE ERDA AVE | 46-35-379-010 | 5/12/2023 |
| 4110 LE ERDA AVE | 46-35-332-006 | 5/12/2023 |
| 4214 LE ERDA AVE | 46-35-330-005 | 5/12/2023 |
| 2313 LEITH ST | 41-05-252-024 | 5/3/2023 |
| 3601 LEITH ST | 41-04-206-034 | 5/3/2023 |
| 3614 LEITH ST | 41-04-251-021 | 5/3/2023 |
| 616 LELAND ST | 41-30-129-025 | 4/4/2023 |
| 628 LELAND ST | 41-30-129-016 | 4/4/2023 |
| 632 LELAND ST | 41-30-129-015 | 4/4/2023 |
| 639 LELAND ST | 41-30-131-005 | 6/9/2023 |
| 649 LELAND ST | 41-30-131-002 | 6/9/2023 |
| 713 LELAND ST | 41-30-130-010 | 4/4/2023 |
| 714 LELAND ST | 41-30-128-021 | 5/8/2023 |
| 729 LELAND ST | 41-30-130-031 | 6/9/2023 |
| 737 LELAND ST | 41-30-130-005 | 6/9/2023 |
| 822 LELAND ST | 41-30-104-026 | 6/9/2023 |
| 825 LELAND ST | 41-30-106-013 | 4/4/2023 |
| 829 LELAND ST | 41-30-106-012 | 4/4/2023 |
| 834 LELAND ST | 41-30-104-024 | 4/4/2023 |
| 845 LELAND ST | 41-30-106-009 | 6/9/2023 |
| 932 LELAND ST | 41-30-103-036 | 6/9/2023 |
| 936 LELAND ST | 41-30-103-018 | 6/9/2023 |
| 944 LELAND ST | 41-30-103-016 | 6/9/2023 |
| 1109 LELAND ST | 40-25-231-006 | 4/4/2023 |
| 1239 LELAND ST | 40-25-230-006 | 4/4/2023 |
| 5401 LESLIE DR | 46-26-377-041 | 4/25/2023 |
| 5712 LESLIE DR | 46-26-331-017 | 4/25/2023 |
| 5715 LESLIE DR | 46-26-330-027 | 4/25/2023 |
| 5902 LESLIE DR | 46-26-331-009 | 4/25/2023 |
| 409 LETA AVE | 41-29-128-014 | 5/4/2023 |
| 423 LETA AVE | 41-29-128-019 | 5/30/2023 |

| | | |
|---|---|---|
| 511 LETA AVE | 41-29-203-024 | 4/5/2023 |
| 539 LETA AVE | 41-29-203-031 | 4/5/2023 |
| 1713 LEVERN ST | 41-08-226-020 | 4/11/2023 |
| 1714 LEVERN ST | 41-08-227-008 | 4/11/2023 |
| 1721 LEVERN ST | 41-08-226-025 | 4/11/2023 |
| 1915 LEVERN ST | 41-05-484-012 | 4/11/2023 |
| 2012 LEVERN ST | 41-05-481-033 | 4/11/2023 |
| 2916 LEWIS ST | 41-05-153-002 | 4/11/2023 |
| 3008 LEWIS ST | 41-05-151-002 | 4/11/2023 |
| 3208 LEWIS ST | 41-05-107-004 | 4/11/2023 |
| 3212 LEWIS ST | 41-05-107-003 | 4/11/2023 |
| 821 LEXINGTON AVE | 41-19-156-010 | 6/6/2023 |
| 850 LEXINGTON AVE | 41-19-153-008 | 6/6/2023 |
| 911 LEXINGTON AVE | 41-19-155-014 | 6/6/2023 |
| 931 LEXINGTON AVE | 41-19-155-009 | 6/6/2023 |
| 1701 LIBERTY ST | 41-18-435-010 | 4/12/2023 |
| 1705 LIBERTY ST | 41-18-435-011 | 5/16/2023 |
| 1306 LILLIAN DR | 46-26-252-050 | 4/14/2023 |
| 1318 LILLIAN DR | 46-26-252-047 | 4/14/2023 |
| 1322 LILLIAN DR | 46-26-252-046 | 4/14/2023 |
| 1401 LILLIAN DR | 46-26-253-005 | 4/14/2023 |
| 1402 LILLIAN DR | 46-26-252-045 | 4/14/2023 |
| 1405 LILLIAN DR | 46-26-253-004 | 4/14/2023 |
| 611 LINCOLN AVE | 41-19-381-011 | 5/18/2023 |
| 612 LINCOLN AVE | 41-19-379-025 | 4/5/2023 |
| 616 LINCOLN AVE | 41-19-379-024 | 5/18/2023 |
| 619 LINCOLN AVE | 41-19-381-009 | 5/18/2023 |
| 635 LINCOLN AVE | 41-19-381-005 | 5/18/2023 |
| 636 LINCOLN AVE | 41-19-379-017 | 5/18/2023 |
| 640 LINCOLN AVE | 41-19-379-016 | 5/18/2023 |
| 644 LINCOLN AVE | 41-19-379-015 | 5/18/2023 |
| 648 LINCOLN AVE | 41-19-379-014 | 5/18/2023 |
| 723 LINCOLN AVE | 41-19-380-009 | 4/5/2023 |
| 834 LINCOLN AVE | 41-19-354-020 | 4/5/2023 |
| 1201 LINCOLN AVE | 40-24-480-016 | 5/18/2023 |
| 1221 LINCOLN AVE | 40-24-480-011 | 5/18/2023 |
| 1306 LINCOLN AVE | 40-24-478-023 | 4/5/2023 |
| 1313 LINCOLN AVE | 40-24-480-005 | 5/18/2023 |
| 1314 LINCOLN AVE | 40-24-478-022 | 5/18/2023 |
| 1326 LINCOLN AVE | 40-24-478-019 | 5/18/2023 |
| 1329 LINCOLN AVE | 40-24-480-001 | 4/5/2023 |
| 1621 LINCOLN AVE | 40-24-453-008 | 5/18/2023 |
| 1405 LINCOLN DR | 40-23-231-002 | 4/12/2023 |
| 1425 LINCOLN DR | 40-23-231-007 | 6/5/2023 |
| 1426 LINCOLN DR | 40-23-229-020 | 6/5/2023 |
| 1429 LINCOLN DR | 40-23-231-008 | 6/5/2023 |
| 1437 LINCOLN DR | 40-23-231-010 | 6/5/2023 |
| 1501 LINCOLN DR | 40-23-231-012 | 4/12/2023 |
| 1502 LINCOLN DR | 40-23-230-020 | 6/5/2023 |
| 1915 LINCOLN DR | 40-24-151-007 | 6/5/2023 |
| 1945 LINCOLN DR | 40-24-152-021 | 6/5/2023 |
| 2001 LINCOLN DR | 40-24-152-022 | 6/5/2023 |
| 1514 LINWOOD AVE | 41-17-176-005 | 6/6/2023 |
| 1609 LINWOOD AVE | 41-17-132-031 | 6/6/2023 |
| 1702 LINWOOD AVE | 41-17-176-010 | 6/6/2023 |

| | | |
|---|---|---|
| 615 LIPPINCOTT BLVD | 41-17-356-033 | 4/12/2023 |
| 701 LIPPINCOTT BLVD | 41-17-357-017 | 4/12/2023 |
| 705 LIPPINCOTT BLVD | 41-17-357-018 | 4/12/2023 |
| 805 LIPPINCOTT BLVD | 41-17-358-019 | 4/12/2023 |
| 1108 LIPPINCOTT BLVD | 41-20-127-003 | 6/12/2023 |
| 1213 LIPPINCOTT BLVD | 41-17-379-030 | 4/12/2023 |
| 1319 LIPPINCOTT BLVD | 41-17-380-031 | 4/12/2023 |
| 1517 LIPPINCOTT BLVD | 41-17-455-036 | 4/12/2023 |
| 1603 LIPPINCOTT BLVD | 41-17-456-030 | 4/12/2023 |
| 1613 LIPPINCOTT BLVD | 41-17-456-036 | 4/12/2023 |
| 2117 LIPPINCOTT BLVD | 41-17-481-002 | 4/12/2023 |
| 3507 LIPPINCOTT BLVD | 41-16-456-023 | 4/12/2023 |
| 3519 LIPPINCOTT BLVD | 41-16-456-025 | 4/12/2023 |
| 3535 LIPPINCOTT BLVD | 41-16-456-028 | 4/12/2023 |
| 3601 LIPPINCOTT BLVD | 41-16-456-030 | 4/12/2023 |
| 3617 LIPPINCOTT BLVD | 41-16-456-033 | 4/12/2023 |
| 3635 LIPPINCOTT BLVD | 41-16-456-041 | 4/12/2023 |
| 3707 LIPPINCOTT BLVD | 41-16-481-013 | 4/12/2023 |
| 3717 LIPPINCOTT BLVD | 41-16-481-015 | 4/12/2023 |
| 3721 LIPPINCOTT BLVD | 41-16-481-017 | 4/12/2023 |
| 1900 LOBDELL ST | 40-24-229-009 | 5/17/2023 |
| 620 LOCHHEAD AVE | 41-29-253-015 | 5/25/2023 |
| 621 LOCHHEAD AVE | 41-29-251-016 | 5/25/2023 |
| 715 LOCHHEAD AVE | 41-29-252-023 | 5/4/2023 |
| 718 LOCHHEAD AVE | 41-29-254-008 | 5/25/2023 |
| 805 LOCHHEAD AVE | 41-29-252-028 | 5/25/2023 |
| 806 LOCHHEAD AVE | 41-29-254-011 | 5/25/2023 |
| 810 LOCHHEAD AVE | 41-29-254-012 | 5/25/2023 |
| 902 LOCHHEAD AVE | 41-29-254-015 | 4/6/2023 |
| 913 LOCHHEAD AVE | 41-29-252-036 | 5/25/2023 |
| 1002 LOCHHEAD AVE | 41-29-254-020 | 5/25/2023 |
| 1006 LOCHHEAD AVE | 41-29-254-021 | 5/25/2023 |
| 1107 LOCHHEAD AVE | 41-29-277-004 | 5/25/2023 |
| 1110 LOCHHEAD AVE | 41-29-276-037 | 5/25/2023 |
| 1111 LOCHHEAD AVE | 41-29-277-005 | 5/25/2023 |
| 1115 LOCHHEAD AVE | 41-29-277-006 | 5/25/2023 |
| 1119 LOCHHEAD AVE | 41-29-277-007 | 5/25/2023 |
| 722 LOMITA AVE | 47-31-102-007 | 6/16/2023 |
| 813 LOMITA AVE | 47-31-126-022 | 6/16/2023 |
| 921 LOMITA AVE | 47-31-126-030 | 6/16/2023 |
| 945 LOMITA AVE | 47-31-126-041 | 6/16/2023 |
| 3712 LORRAINE AVE | 41-09-234-003 | 4/11/2023 |
| 726 LOYOLA DR | 41-07-109-012 | 5/2/2023 |
| 2218 LYMAN ST | 41-06-477-003 | 6/8/2023 |
| 2309 LYMAN ST | 41-06-431-018 | 5/15/2023 |
| 1709 LYNBROOK DR | 40-25-177-011 | 5/4/2023 |
| 1717 LYNBROOK DR | 40-25-177-009 | 5/4/2023 |
| 1718 LYNBROOK DR | 40-25-176-017 | 5/4/2023 |
| 1722 LYNBROOK DR | 40-25-176-016 | 5/4/2023 |
| 1726 LYNBROOK DR | 40-25-176-015 | 5/4/2023 |
| 1813 LYNBROOK DR | 40-25-152-015 | 5/4/2023 |
| 1826 LYNBROOK DR | 40-25-151-038 | 5/4/2023 |
| 4501 LYNBROOK DR | 40-25-176-034 | 5/4/2023 |
| 3809 LYNN CT | 41-16-477-042 | 6/8/2023 |
| 3813 LYNN CT | 41-16-477-043 | 4/12/2023 |

| | | |
|---|---|---|
| 3528 LYNN ST | 41-16-455-006 | 6/8/2023 |
| 3607 LYNN ST | 41-16-454-029 | 5/16/2023 |
| 3608 LYNN ST | 41-16-455-011 | 6/8/2023 |
| 3619 LYNN ST | 41-16-454-031 | 5/16/2023 |
| 611 LYON PL | 40-12-476-022 | 4/12/2023 |
| 814 LYON ST | 40-12-406-033 | 5/2/2023 |
| 818 LYON ST | 40-12-406-016 | 4/12/2023 |
| 822 LYON ST | 40-12-406-015 | 5/2/2023 |
| 909 LYON ST | 40-12-405-018 | 4/12/2023 |
| 929 LYON ST | 40-12-405-012 | 5/2/2023 |
| 1116 LYON ST | 40-12-258-008 | 4/12/2023 |
| 1518 LYON ST | 40-12-129-018 | 4/12/2023 |
| 1612 LYON ST | 40-12-129-007 | 4/12/2023 |
| 1619 LYON ST | 40-12-128-030 | 4/12/2023 |
| 1631 LYON ST | 40-12-128-027 | 4/12/2023 |
| 1121 M L KING AVE | 40-12-259-030 | 5/17/2023 |
| 1216 M L KING AVE | 40-12-209-051 | 5/17/2023 |
| 1220 M L KING AVE | 40-12-209-024 | 5/17/2023 |
| 1303 M L KING AVE | 40-12-252-020 | 5/3/2023 |
| 1310 M L KING AVE | 40-12-209-022 | 5/17/2023 |
| 1703 M L KING AVE | 40-01-380-044 | 5/17/2023 |
| 1811 M L KING AVE | 40-01-379-039 | 5/17/2023 |
| 1906 M L KING AVE | 40-01-451-016 | 5/17/2023 |
| 1918 M L KING AVE | 40-01-451-013 | 5/17/2023 |
| 2013 M L KING AVE | 40-01-377-037 | 5/17/2023 |
| 2110 M L KING AVE | 40-01-414-009 | 5/17/2023 |
| 2125 M L KING AVE | 40-01-331-036 | 5/17/2023 |
| 2310 M L KING AVE | 40-01-404-007 | 5/17/2023 |
| 2708 M L KING AVE | 40-01-255-002 | 5/18/2023 |
| 2807 M L KING AVE | 40-01-177-034 | 5/18/2023 |
| 2817 M L KING AVE | 40-01-177-032 | 5/18/2023 |
| 2818 M L KING AVE | 40-01-253-001 | 5/18/2023 |
| 2902 M L KING AVE | 40-01-251-004 | 5/18/2023 |
| 3008 M L KING AVE | 40-01-203-003 | 5/18/2023 |
| 3614 M L KING AVE | 46-36-381-014 | 5/18/2023 |
| 4002 M L KING AVE | 46-36-408-004 | 5/18/2023 |
| 4311 M L KING AVE | 46-36-179-067 | 5/18/2023 |
| 4321 M L KING AVE | 46-36-179-032 | 5/18/2023 |
| 4901 M L KING AVE | 46-36-128-051 | 5/18/2023 |
| 5002 M L KING AVE | 46-36-202-003 | 5/18/2023 |
| 5015 M L KING AVE | 46-36-127-049 | 5/18/2023 |
| 5102 M L KING AVE | 46-36-201-002 | 5/18/2023 |
| 6101 M L KING AVE | 46-25-326-019 | 5/18/2023 |
| 1302 MABEL AVE | 41-06-477-001 | 6/6/2023 |
| 1422 MABEL AVE | 41-05-351-007 | 6/6/2023 |
| 1437 MABEL AVE | 41-05-307-026 | 5/2/2023 |
| 1513 MABEL AVE | 41-05-308-020 | 6/6/2023 |
| 1622 MABEL AVE | 41-05-376-007 | 6/6/2023 |
| 1658 MABEL AVE | 41-05-376-017 | 6/6/2023 |
| 1826 MABEL AVE | 41-05-377-039 | 6/6/2023 |
| 625 MACDONALD AVE | 41-29-257-042 | 5/5/2023 |
| 719 MACDONALD AVE | 41-29-276-065 | 5/5/2023 |
| 902 MACDONALD AVE | 41-29-278-015 | 5/30/2023 |
| 914 MACDONALD AVE | 41-29-278-018 | 5/5/2023 |
| 1001 MACDONALD AVE | 41-29-276-079 | 5/30/2023 |

| | | |
|---|---|---|
| 1014 MACDONALD AVE | 41-29-278-023 | 5/5/2023 |
| 1110 MACDONALD AVE | 41-29-278-029 | 5/30/2023 |
| 1141 MACKIN RD | 40-12-328-004 | 4/12/2023 |
| 2212 MACKIN RD | 40-11-253-021 | 5/17/2023 |
| 2220 MACKIN RD | 40-11-253-019 | 5/17/2023 |
| 2409 MACKIN RD | 40-11-254-020 | 5/17/2023 |
| 2501 MACKIN RD | 40-11-254-010 | 4/12/2023 |
| 2506 MACKIN RD | 40-11-251-024 | 5/17/2023 |
| 2514 MACKIN RD | 40-11-251-021 | 4/12/2023 |
| 2518 MACKIN RD | 40-11-251-020 | 5/17/2023 |
| 2709 MACKIN RD | 40-11-176-007 | 5/17/2023 |
| 2725 MACKIN RD | 40-11-176-003 | 5/17/2023 |
| 2819 MACKIN RD | 40-11-107-030 | 5/17/2023 |
| 2828 MACKIN RD | 40-11-133-024 | 4/12/2023 |
| 2840 MACKIN RD | 40-11-133-020 | 5/17/2023 |
| 2844 MACKIN RD | 40-11-133-018 | 5/17/2023 |
| 2849 MACKIN RD | 40-11-107-007 | 4/12/2023 |
| 2927 MACKIN RD | 40-11-106-002 | 4/12/2023 |
| 2973 MACKIN RD | 40-11-105-008 | 5/17/2023 |
| 3105 MACKIN RD | 40-10-227-015 | 4/12/2023 |
| 3126 MACKIN RD | 40-10-226-010 | 4/12/2023 |
| 3430 MACKIN RD | 40-03-484-014 | 4/12/2023 |
| 2602 MACOMBER ST | 41-08-432-002 | 5/30/2023 |
| 225 MADISON AVE | 41-19-432-020 | 6/9/2023 |
| 809 MAJOR ST | 41-30-158-015 | 6/8/2023 |
| 834 MAJOR ST | 41-30-156-020 | 6/8/2023 |
| 837 MAJOR ST | 41-30-158-009 | 6/8/2023 |
| 842 MAJOR ST | 41-30-156-019 | 6/8/2023 |
| 912 MAJOR ST | 41-30-155-017 | 6/8/2023 |
| 915 MAJOR ST | 41-30-157-014 | 6/8/2023 |
| 928 MAJOR ST | 41-30-155-038 | 6/8/2023 |
| 947 MAJOR ST | 41-30-157-007 | 6/8/2023 |
| 948 MAJOR ST | 41-30-155-008 | 5/9/2023 |
| 2228 MALLERY ST | 40-11-231-023 | 5/17/2023 |
| 2232 MALLERY ST | 40-11-231-022 | 5/17/2023 |
| 2422 MALLERY ST | 40-11-202-025 | 5/17/2023 |
| 2501 MALLERY ST | 40-11-203-010 | 5/17/2023 |
| 2505 MALLERY ST | 40-11-203-009 | 5/17/2023 |
| 2827 MALLERY ST | 40-11-127-013 | 5/17/2023 |
| 2840 MALLERY ST | 40-02-381-020 | 5/17/2023 |
| 2844 MALLERY ST | 40-02-381-018 | 5/17/2023 |
| 3926 MANHALL AVE | 40-15-477-019 | 6/19/2023 |
| 713 MANN AVE | 40-14-307-017 | 5/18/2023 |
| 809 MANN AVE | 40-14-307-022 | 5/11/2023 |
| 939 MANN AVE | 40-14-354-014 | 5/18/2023 |
| 1119 MANN AVE | 40-23-104-007 | 5/11/2023 |
| 1123 MANN AVE | 40-23-104-008 | 5/11/2023 |
| 1205 MANN AVE | 40-23-104-011 | 5/11/2023 |
| 1213 MANN AVE | 40-23-104-012 | 5/11/2023 |
| 1313 MANN AVE | 40-23-109-005 | 5/11/2023 |
| 1317 MANN AVE | 40-23-109-006 | 5/11/2023 |
| 1322 MANN AVE | 40-23-108-018 | 5/11/2023 |
| 1326 MANN AVE | 40-23-108-019 | 5/18/2023 |
| 1401 MANN AVE | 40-23-109-009 | 5/11/2023 |
| 1402 MANN AVE | 40-23-108-020 | 5/18/2023 |

| | | |
|---|---|---|
| 1406 MANN AVE | 40-23-108-021 | 5/11/2023 |
| 1409 MANN AVE | 40-23-109-011 | 5/11/2023 |
| 4001 MANNHALL AVE | 40-15-454-015 | 5/5/2023 |
| 2710 MANSFIELD AVE | 40-14-330-009 | 6/7/2023 |
| 2718 MANSFIELD AVE | 40-14-330-007 | 5/1/2023 |
| 1310 MAPLEWOOD AVE | 41-08-212-010 | 5/2/2023 |
| 2221 MAPLEWOOD AVE | 41-05-406-040 | 5/2/2023 |
| 2801 MARGATE CIR | 47-28-303-012 | 5/16/2023 |
| 2802 MARGATE CIR | 47-28-303-026 | 5/16/2023 |
| 2819 MARGATE CIR | 47-28-303-015 | 6/8/2023 |
| 5301 MARJA ST | 46-26-453-031 | 5/5/2023 |
| 5518 MARJA ST | 46-26-454-002 | 5/5/2023 |
| 6001 MARJA ST | 46-26-403-027 | 5/5/2023 |
| 6005 MARJA ST | 46-26-403-025 | 5/5/2023 |
| 821 MARKHAM ST | 41-30-159-026 | 6/8/2023 |
| 831 MARKHAM ST | 41-30-159-024 | 5/9/2023 |
| 836 MARKHAM ST | 41-30-158-022 | 6/8/2023 |
| 952 MARKHAM ST | 41-30-157-016 | 6/8/2023 |
| 1808 MARLOWE DR | 46-26-378-019 | 5/8/2023 |
| 5810 MARLOWE DR | 46-26-329-008 | 5/8/2023 |
| 3402 MARMION AVE | 41-09-204-001 | 6/8/2023 |
| 3510 MARMION AVE | 41-09-205-002 | 6/8/2023 |
| 3715 MARMION AVE | 41-09-226-012 | 5/8/2023 |
| 3735 MARMION AVE | 41-09-226-026 | 6/8/2023 |
| 3821 MARMION AVE | 41-09-227-014 | 6/8/2023 |
| 407 MARQUETTE ST | 40-11-353-036 | 5/2/2023 |
| 507 MARQUETTE ST | 40-11-352-015 | 5/2/2023 |
| 802 MARQUETTE ST | 40-11-380-008 | 5/2/2023 |
| 2002 MARSHALL ST | 47-32-455-032 | 5/25/2023 |
| 3525 MARVIN ST | 46-36-461-025 | 6/19/2023 |
| 3709 MARVIN ST | 46-36-457-020 | 6/19/2023 |
| 210 MARY ST | 40-12-204-005 | 6/20/2023 |
| 228 MARY ST | 40-12-204-009 | 6/20/2023 |
| 309 MARY ST | 40-12-203-018 | 6/20/2023 |
| 313 MARY ST | 40-12-203-019 | 6/20/2023 |
| 551 MARY ST | 40-12-228-007 | 5/2/2023 |
| 555 MARY ST | 40-12-228-015 | 6/20/2023 |
| 1805 MARYLAND AVE | 41-05-181-026 | 5/3/2023 |
| 2022 MARYLAND AVE | 41-05-259-012 | 5/3/2023 |
| 2409 MARYLAND AVE | 41-05-283-019 | 5/3/2023 |
| 2421 MARYLAND AVE | 41-05-283-022 | 5/3/2023 |
| 3131 MARYLAND AVE | 41-04-178-032 | 5/3/2023 |
| 3151 MARYLAND AVE | 41-04-178-038 | 5/3/2023 |
| 3719 MARYLAND AVE | 41-04-278-020 | 5/3/2023 |
| 3505 MASON ST | 46-36-376-038 | 5/18/2023 |
| 3717 MASON ST | 46-36-376-017 | 5/18/2023 |
| 624 MAXINE ST | 41-08-377-004 | 4/26/2023 |
| 638 MAXINE ST | 41-08-377-006 | 6/5/2023 |
| 702 MAXINE ST | 41-08-381-003 | 6/5/2023 |
| 814 MAXINE ST | 41-08-381-005 | 6/5/2023 |
| 820 MAXINE ST | 41-08-381-007 | 6/5/2023 |
| 922 MAXINE ST | 41-17-126-018 | 6/5/2023 |
| 923 MAXINE ST | 41-17-127-008 | 6/5/2023 |
| 1021 MAXINE ST | 41-17-127-015 | 4/26/2023 |
| 1113 MAXINE ST | 41-17-132-004 | 6/5/2023 |

| | | |
|---|---|---|
| 1301 MAXINE ST | 41-17-132-011 | 6/5/2023 |
| 1315 MAXINE ST | 41-17-132-014 | 6/5/2023 |
| 1318 MAXINE ST | 41-17-131-023 | 4/26/2023 |
| 2045 MAYBURY AVE | 41-17-381-014 | 6/6/2023 |
| 2212 MAYBURY AVE | 41-20-131-035 | 6/6/2023 |
| 2234 MAYBURY AVE | 41-20-131-042 | 6/6/2023 |
| 2926 MC CLURE AVE | 41-04-101-008 | 5/2/2023 |
| 3001 MC CLURE AVE | 47-33-358-044 | 5/2/2023 |
| 3126 MC CLURE AVE | 41-04-126-009 | 5/3/2023 |
| 3226 MC CLURE AVE | 41-04-126-023 | 5/4/2023 |
| 1230 MC INTOSH DR | 40-12-162-010 | 5/22/2023 |
| 1308 MC INTOSH DR | 40-12-162-007 | 5/22/2023 |
| 1310 MC INTOSH DR | 40-12-162-006 | 5/22/2023 |
| 1313 MC INTOSH DR | 40-12-159-020 | 5/22/2023 |
| 517 MC KEIGHAN AVE | 41-29-179-038 | 5/30/2023 |
| 526 MC KEIGHAN AVE | 41-29-257-006 | 5/30/2023 |
| 541 MC KEIGHAN AVE | 41-29-179-044 | 5/30/2023 |
| 542 MC KEIGHAN AVE | 41-29-257-010 | 5/30/2023 |
| 601 MC KEIGHAN AVE | 41-29-179-047 | 5/30/2023 |
| 609 MC KEIGHAN AVE | 41-29-179-049 | 5/30/2023 |
| 622 MC KEIGHAN AVE | 41-29-257-018 | 5/30/2023 |
| 629 MC KEIGHAN AVE | 41-29-179-054 | 5/30/2023 |
| 630 MC KEIGHAN AVE | 41-29-257-021 | 5/30/2023 |
| 711 MC KEIGHAN AVE | 41-29-256-025 | 5/30/2023 |
| 714 MC KEIGHAN AVE | 41-29-276-004 | 5/30/2023 |
| 901 MC KEIGHAN AVE | 41-29-256-033 | 5/30/2023 |
| 905 MC KEIGHAN AVE | 41-29-256-034 | 5/30/2023 |
| 909 MC KEIGHAN AVE | 41-29-256-035 | 5/30/2023 |
| 913 MC KEIGHAN AVE | 41-29-256-036 | 5/30/2023 |
| 1001 MC KEIGHAN AVE | 41-29-256-038 | 5/30/2023 |
| 1002 MC KEIGHAN AVE | 41-29-276-015 | 5/30/2023 |
| 608 MC KINLEY AVE | 41-29-251-003 | 5/4/2023 |
| 624 MC KINLEY AVE | 41-29-251-006 | 5/30/2023 |
| 628 MC KINLEY AVE | 41-29-251-008 | 5/30/2023 |
| 629 MC KINLEY AVE | 41-29-204-033 | 5/30/2023 |
| 714 MC KINLEY AVE | 41-29-252-039 | 5/30/2023 |
| 806 MC KINLEY AVE | 41-29-252-009 | 5/30/2023 |
| 814 MC KINLEY AVE | 41-29-252-011 | 5/30/2023 |
| 818 MC KINLEY AVE | 41-29-252-012 | 5/30/2023 |
| 910 MC KINLEY AVE | 41-29-252-016 | 5/30/2023 |
| 918 MC KINLEY AVE | 41-29-252-018 | 5/30/2023 |
| 1822 MC PHAIL ST | 41-17-428-019 | 6/7/2023 |
| 1827 MC PHAIL ST | 41-17-429-026 | 6/7/2023 |
| 2014 MC PHAIL ST | 41-17-480-017 | 6/7/2023 |
| 2018 MC PHAIL ST | 41-17-480-018 | 6/7/2023 |
| 2036 MC PHAIL ST | 41-17-480-022 | 5/8/2023 |
| 2976 MEISNER ST | 47-33-355-019 | 5/2/2023 |
| 3017 MENOMINEE AVE | 41-20-430-010 | 6/7/2023 |
| 3102 MENOMINEE AVE | 41-20-429-031 | 5/24/2023 |
| 3110 MENOMINEE AVE | 41-20-429-033 | 6/7/2023 |
| 3113 MENOMINEE AVE | 41-20-430-014 | 5/24/2023 |
| 3201 MENOMINEE AVE | 41-20-430-016 | 6/7/2023 |
| 3205 MENOMINEE AVE | 41-20-430-017 | 6/7/2023 |
| 4214 MENTON AVE | 41-29-177-044 | 5/4/2023 |
| 4317 MENTON AVE | 41-29-178-023 | 6/13/2023 |

| | | |
|---|---|---|
| 1650 MILBOURNE AVE | 40-11-226-017 | 5/22/2023 |
| 2239 MILBOURNE AVE | 40-02-426-023 | 5/1/2023 |
| 3301 MILBOURNE AVE | 40-02-226-021 | 5/1/2023 |
| 3602 MILBOURNE AVE | 46-35-482-004 | 5/1/2023 |
| 3610 MILBOURNE AVE | 46-35-482-002 | 5/1/2023 |
| 3702 MILBOURNE AVE | 46-35-477-015 | 5/1/2023 |
| 3802 MILBOURNE AVE | 46-35-477-010 | 5/1/2023 |
| 3809 MILBOURNE AVE | 46-35-476-023 | 5/1/2023 |
| 3913 MILBOURNE AVE | 46-35-476-017 | 5/1/2023 |
| 4018 MILBOURNE AVE | 46-35-429-017 | 5/1/2023 |
| 4105 MILBOURNE AVE | 46-35-428-027 | 5/1/2023 |
| 4106 MILBOURNE AVE | 46-35-429-010 | 5/1/2023 |
| 2204 MILLER RD | 40-23-232-026 | 4/13/2023 |
| 2306 MILLER RD | 40-23-231-029 | 6/19/2023 |
| 2610 MILLER RD | 40-23-212-023 | 4/13/2023 |
| 2710 MILLER RD | 40-23-253-025 | 4/13/2023 |
| 2802 MILLER RD | 40-23-184-024 | 4/13/2023 |
| 2810 MILLER RD | 40-23-184-023 | 4/13/2023 |
| 3023 MILLER RD | 40-23-305-030 | 6/19/2023 |
| 3105 MILLER RD | 40-23-305-028 | 6/19/2023 |
| 1903 MISSOURI AVE | 41-08-211-012 | 5/24/2023 |
| 1918 MISSOURI AVE | 41-08-251-005 | 5/24/2023 |
| 2116 MISSOURI AVE | 41-08-251-019 | 5/24/2023 |
| 2309 MISSOURI AVE | 41-08-215-019 | 5/24/2023 |
| 2401 MISSOURI AVE | 41-08-237-009 | 5/1/2023 |
| 2408 MISSOURI AVE | 41-08-276-002 | 5/24/2023 |
| 417 MONROE ST | 41-19-210-012 | 5/31/2023 |
| 615 MONROE ST | 41-19-133-012 | 5/31/2023 |
| 623 MONROE ST | 41-19-133-010 | 5/31/2023 |
| 627 MONROE ST | 41-19-133-009 | 5/31/2023 |
| 635 MONROE ST | 41-19-133-007 | 5/31/2023 |
| 647 MONROE ST | 41-19-133-003 | 5/31/2023 |
| 1518 MONTANA AVE | 41-05-110-005 | 6/2/2023 |
| 1529 MONTANA AVE | 41-05-108-021 | 5/4/2023 |
| 1541 MONTANA AVE | 41-05-108-024 | 6/2/2023 |
| 1612 MONTANA AVE | 41-05-134-003 | 6/2/2023 |
| 1737 MONTANA AVE | 41-05-133-030 | 6/2/2023 |
| 3202 MONTANA AVE | 41-04-130-015 | 5/4/2023 |
| 3226 MONTANA AVE | 41-04-130-023 | 5/4/2023 |
| 3230 MONTANA AVE | 41-04-130-024 | 5/4/2023 |
| 3238 MONTANA AVE | 41-04-130-026 | 5/4/2023 |
| 1515 MONTCLAIR AVE | 41-08-377-005 | 4/27/2023 |
| 1623 MONTCLAIR AVE | 41-08-378-024 | 5/31/2023 |
| 1918 MONTCLAIR AVE | 41-08-456-004 | 4/27/2023 |
| 2201 MONTCLAIR AVE | 41-08-458-002 | 4/27/2023 |
| 1801 MONTEITH ST | 40-14-229-025 | 5/18/2023 |
| 1809 MONTEITH ST | 40-14-229-024 | 5/18/2023 |
| 1810 MONTEITH ST | 40-14-228-041 | 5/18/2023 |
| 1813 MONTEITH ST | 40-14-229-023 | 5/18/2023 |
| 1817 MONTEITH ST | 40-14-229-021 | 5/1/2023 |
| 1821 MONTEITH ST | 40-14-229-020 | 5/18/2023 |
| 1826 MONTEITH ST | 40-14-228-038 | 5/18/2023 |
| 1909 MONTEITH ST | 40-14-229-015 | 5/18/2023 |
| 1922 MONTEITH ST | 40-14-228-031 | 5/18/2023 |
| 1926 MONTEITH ST | 40-14-228-030 | 5/18/2023 |

| | | |
|---|---|---|
| 1929 MONTEITH ST | 40-14-229-010 | 5/18/2023 |
| 2002 MONTEITH ST | 40-14-228-029 | 5/18/2023 |
| 2008 MONTEITH ST | 40-14-228-028 | 5/18/2023 |
| 2013 MONTEITH ST | 40-14-229-007 | 5/18/2023 |
| 2026 MONTEITH ST | 40-14-228-025 | 5/18/2023 |
| 2034 MONTEITH ST | 40-14-228-024 | 5/1/2023 |
| 2044 MONTEITH ST | 40-14-228-022 | 5/18/2023 |
| 2101 MONTEITH ST | 40-14-202-009 | 5/18/2023 |
| 2107 MONTEITH ST | 40-14-202-008 | 5/18/2023 |
| 2108 MONTEITH ST | 40-14-203-027 | 5/18/2023 |
| 2215 MONTEITH ST | 40-14-202-002 | 5/1/2023 |
| 2302 MONTEITH ST | 40-11-458-019 | 5/18/2023 |
| 2308 MONTEITH ST | 40-11-458-018 | 5/18/2023 |
| 2313 MONTEITH ST | 40-14-201-002 | 5/18/2023 |
| 1414 MONTERAY AVE | 40-23-208-007 | 4/25/2023 |
| 1514 MONTERAY AVE | 40-23-211-007 | 6/5/2023 |
| 1518 MONTERAY AVE | 40-23-211-008 | 6/5/2023 |
| 1550 MONTERAY AVE | 40-23-254-014 | 4/25/2023 |
| 428 MORLEY AVE | 41-18-384-013 | 5/31/2023 |
| 521 MORLEY AVE | 41-19-130-017 | 5/31/2023 |
| 609 MORLEY AVE | 41-19-130-014 | 5/31/2023 |
| 2006 MOUNTAIN AVE | 41-08-459-012 | 4/27/2023 |
| 2010 MOUNTAIN AVE | 41-08-459-013 | 5/31/2023 |
| 2014 MOUNTAIN AVE | 41-08-459-014 | 5/31/2023 |
| 2102 MOUNTAIN AVE | 41-08-459-015 | 5/31/2023 |
| 2201 MOUNTAIN AVE | 41-08-481-016 | 5/31/2023 |
| 2215 MOUNTAIN AVE | 41-08-481-020 | 5/31/2023 |
| 2224 MOUNTAIN AVE | 41-08-483-005 | 5/31/2023 |
| 2405 MOUNTAIN AVE | 41-08-481-030 | 5/31/2023 |
| 2522 MOUNTAIN AVE | 41-08-484-007 | 5/31/2023 |
| 2526 MOUNTAIN AVE | 41-08-484-008 | 5/31/2023 |
| 2723 MT ELLIOTT AVE | 40-02-279-026 | 6/8/2023 |
| 1406 MULBERRY LN | 40-25-202-047 | 5/8/2023 |
| 1526 MULBERRY LN | 40-25-202-034 | 5/24/2023 |
| 2002 N AVERILL AVE | 41-04-457-005 | 5/5/2023 |
| 2015 N AVERILL AVE | 41-04-384-020 | 5/5/2023 |
| 2058 N AVERILL AVE | 41-04-455-003 | 5/5/2023 |
| 2062 N AVERILL AVE | 41-04-455-002 | 5/5/2023 |
| 2107 N AVERILL AVE | 41-04-380-023 | 5/5/2023 |
| 2117 N AVERILL AVE | 41-04-380-025 | 5/5/2023 |
| 2207 N AVERILL AVE | 41-04-377-021 | 5/5/2023 |
| 2211 N AVERILL AVE | 41-04-377-020 | 5/5/2023 |
| 2807 N AVERILL AVE | 41-04-178-050 | 5/5/2023 |
| 2811 N AVERILL AVE | 41-04-178-024 | 5/5/2023 |
| 3214 N AVERILL AVE | 41-04-204-010 | 5/5/2023 |
| 3319 N AVERILL AVE | 41-04-129-028 | 5/5/2023 |
| 3501 N AVERILL AVE | 41-04-126-054 | 5/5/2023 |
| 3818 N AVERILL AVE | 47-33-451-020 | 5/5/2023 |
| 1314 N BALLENGER HWY | 40-11-153-002 | 5/4/2023 |
| 1318 N BALLENGER HWY | 40-11-153-001 | 5/4/2023 |
| 1351 N BALLENGER HWY | 40-11-109-012 | 5/4/2023 |

| | | |
|---|---|---|
| 1360 N BALLENGER HWY | 40-11-110-003 | 5/4/2023 |
| 1372 N BALLENGER HWY | 40-11-107-029 | 5/4/2023 |
| 1401 N BALLENGER HWY | 40-11-104-028 | 5/4/2023 |
| 1415 N BALLENGER HWY | 40-11-104-026 | 5/4/2023 |
| 1502 N BALLENGER HWY | 40-11-131-003 | 5/4/2023 |
| 1602 N BALLENGER HWY | 40-11-129-003 | 6/19/2023 |
| 1610 N BALLENGER HWY | 40-11-129-002 | 5/4/2023 |
| 1702 N BALLENGER HWY | 40-11-127-004 | 5/4/2023 |
| 1708 N BALLENGER HWY | 40-11-127-003 | 5/4/2023 |
| 1709 N BALLENGER HWY | 40-02-356-025 | 5/4/2023 |
| 1817 N BALLENGER HWY | 40-02-354-024 | 5/4/2023 |
| 1902 N BALLENGER HWY | 40-02-380-004 | 5/4/2023 |
| 1910 N BALLENGER HWY | 40-02-380-003 | 5/4/2023 |
| 757 N CHEVROLET AVE | 40-14-227-015 | 5/15/2023 |
| 821 N CHEVROLET AVE | 40-14-227-003 | 5/15/2023 |
| 958 N CHEVROLET AVE | 40-11-455-012 | 5/15/2023 |
| 1348 N CHEVROLET AVE | 40-11-281-001 | 5/15/2023 |
| 1601 N CHEVROLET AVE | 40-11-229-033 | 5/15/2023 |
| 2722 N CHEVROLET AVE | 40-02-279-004 | 5/15/2023 |
| 2726 N CHEVROLET AVE | 40-02-279-003 | 5/15/2023 |
| 2910 N CHEVROLET AVE | 40-02-277-001 | 5/15/2023 |
| 3001 N CHEVROLET AVE | 40-02-233-022 | 5/15/2023 |
| 3005 N CHEVROLET AVE | 40-02-233-021 | 5/15/2023 |
| 3017 N CHEVROLET AVE | 40-02-233-019 | 5/15/2023 |
| 1714 N CUMBERLAND ST | 41-08-228-008 | 5/22/2023 |
| 1421 N DEXTER ST | 41-09-210-008 | 5/8/2023 |
| 1705 N DEXTER ST | 41-09-206-010 | 5/8/2023 |
| 1313 N FRANKLIN AVE | 41-08-138-024 | 5/2/2023 |
| 1317 N FRANKLIN AVE | 41-08-138-023 | 5/2/2023 |
| 1401 N FRANKLIN AVE | 41-08-138-022 | 5/2/2023 |
| 2222 N FRANKLIN AVE | 41-05-406-019 | 5/2/2023 |
| 2302 N FRANKLIN AVE | 41-05-406-018 | 5/2/2023 |
| 3718 N FRANKLIN AVE | 47-32-454-031 | 5/25/2023 |
| 3808 N FRANKLIN AVE | 47-32-453-004 | 5/2/2023 |
| 3810 N FRANKLIN AVE | 47-32-453-003 | 5/2/2023 |
| 3814 N FRANKLIN AVE | 47-32-453-002 | 5/2/2023 |
| 413 N GRAND TRAVERSE | 40-12-461-013 | 5/16/2023 |
| 713 N GRAND TRAVERSE | 40-12-452-015 | 5/16/2023 |

| | | |
|---|---|---|
| 928 N GRAND TRAVERSE | 40-12-404-001 | 5/16/2023 |
| 1518 N GRAND TRAVERSE | 40-12-177-005 | 5/16/2023 |
| 1626 N GRAND TRAVERSE | 40-12-107-012 | 5/16/2023 |
| 1633 N GRAND TRAVERSE | 40-12-106-027 | 5/16/2023 |
| 1642 N GRAND TRAVERSE | 40-12-107-009 | 5/16/2023 |
| 1646 N GRAND TRAVERSE | 40-12-107-008 | 5/16/2023 |
| 1406 N LYNCH AVE | 41-08-235-004 | 5/22/2023 |
| 1602 N LYNCH AVE | 41-08-230-021 | 5/22/2023 |
| 1932 N LYNCH AVE | 41-05-484-001 | 5/22/2023 |
| 1709 N MEADE ST | 41-08-228-013 | 4/26/2023 |
| 1717 N MEADE ST | 41-08-228-017 | 4/26/2023 |
| 816 N STEVENSON ST | 40-12-377-004 | 4/26/2023 |
| 1209 N STEVENSON ST | 40-12-352-002 | 4/26/2023 |
| 1618 N STEVENSON ST | 40-11-428-035 | 4/26/2023 |
| 1809 N STEVENSON ST | 40-11-429-008 | 5/16/2023 |
| 1813 N STEVENSON ST | 40-11-429-007 | 5/16/2023 |
| 2502 N STEVENSON ST | 40-11-179-033 | 5/16/2023 |
| 2533 N STEVENSON ST | 40-11-181-013 | 5/16/2023 |
| 2606 N STEVENSON ST | 40-11-179-023 | 4/26/2023 |
| 3018 N STEVENSON ST | 40-10-232-015 | 4/26/2023 |
| 1705 N VERNON AVE | 41-08-203-031 | 5/2/2023 |
| 2007 N VERNON AVE | 41-05-457-016 | 5/2/2023 |
| 2208 N VERNON AVE | 41-05-411-009 | 5/18/2023 |
| 2960 NATHAN AVE | 47-33-353-014 | 5/2/2023 |
| 1620 NEBRASKA AVE | 41-08-182-004 | 5/25/2023 |
| 1625 NEBRASKA AVE | 41-08-180-008 | 5/25/2023 |
| 1628 NEBRASKA AVE | 41-08-182-006 | 5/25/2023 |
| 1631 NEBRASKA AVE | 41-08-180-010 | 5/25/2023 |
| 1634 NEBRASKA AVE | 41-08-182-013 | 5/25/2023 |
| 1722 NEBRASKA AVE | 41-08-183-007 | 5/25/2023 |
| 1814 NEBRASKA AVE | 41-08-183-015 | 5/25/2023 |
| 1909 NEBRASKA AVE | 41-08-253-027 | 5/25/2023 |
| 2004 NEBRASKA AVE | 41-08-255-008 | 5/25/2023 |
| 2012 NEBRASKA AVE | 41-08-255-010 | 5/25/2023 |
| 2013 NEBRASKA AVE | 41-08-253-036 | 5/25/2023 |
| 2125 NEBRASKA AVE | 41-08-253-045 | 4/11/2023 |
| 2126 NEBRASKA AVE | 41-08-255-020 | 5/25/2023 |
| 2301 NEBRASKA AVE | 41-08-254-018 | 5/25/2023 |
| 2309 NEBRASKA AVE | 41-08-254-020 | 5/25/2023 |
| 2418 NEBRASKA AVE | 41-08-281-004 | 5/1/2023 |
| 2606 NEBRASKA AVE | 41-08-282-006 | 5/25/2023 |
| 2609 NEBRASKA AVE | 41-08-279-016 | 5/25/2023 |
| 1712 NEILSON ST | 41-19-129-010 | 5/31/2023 |
| 1013 NELSON ST | 41-07-201-069 | 4/17/2023 |
| 1028 NELSON ST | 41-07-204-016 | 6/14/2023 |
| 1045 NELSON ST | 41-07-201-060 | 4/17/2023 |
| 1101 NELSON ST | 41-07-201-059 | 4/17/2023 |
| 1110 NELSON ST | 41-07-204-008 | 4/17/2023 |
| 1114 NELSON ST | 41-07-204-007 | 6/14/2023 |

| | | |
|---|---|---|
| 1617 NEOME DR | 40-12-107-029 | 5/2/2023 |
| 612 NEUBERT AVE | 41-19-337-026 | 4/5/2023 |
| 636 NEUBERT AVE | 41-19-337-021 | 4/5/2023 |
| 726 NEUBERT AVE | 41-19-336-020 | 4/5/2023 |
| 743 NEUBERT AVE | 41-19-376-005 | 5/18/2023 |
| 801 NEUBERT AVE | 41-19-352-009 | 4/5/2023 |
| 805 NEUBERT AVE | 41-19-352-021 | 5/18/2023 |
| 927 NEUBERT AVE | 41-19-351-005 | 4/5/2023 |
| 1027 NEUBERT AVE | 40-24-477-011 | 5/18/2023 |
| 1031 NEUBERT AVE | 40-24-477-010 | 5/18/2023 |
| 1121 NEUBERT AVE | 40-24-477-040 | 5/18/2023 |
| 1301 NEUBERT AVE | 40-24-476-007 | 5/18/2023 |
| 1429 NEUBERT AVE | 40-24-451-003 | 5/18/2023 |
| 1414 NEW YORK AVE | 41-05-303-004 | 6/6/2023 |
| 1433 NEW YORK AVE | 41-05-301-027 | 4/11/2023 |
| 1602 NEW YORK AVE | 41-05-328-002 | 6/6/2023 |
| 1625 NEW YORK AVE | 41-05-326-024 | 6/6/2023 |
| 1706 NEW YORK AVE | 41-05-329-003 | 6/6/2023 |
| 1721 NEW YORK AVE | 41-05-327-026 | 6/6/2023 |
| 1727 NEW YORK AVE | 41-05-327-027 | 6/6/2023 |
| 1733 NEW YORK AVE | 41-05-327-029 | 6/6/2023 |
| 1801 NEW YORK AVE | 41-05-327-030 | 6/6/2023 |
| 1802 NEW YORK AVE | 41-05-329-012 | 6/6/2023 |
| 1805 NEW YORK AVE | 41-05-327-031 | 6/6/2023 |
| 1817 NEW YORK AVE | 41-05-327-034 | 6/6/2023 |
| 1822 NEW YORK AVE | 41-05-329-018 | 6/6/2023 |
| 420 NINTH AVE | 40-12-185-030 | 4/17/2023 |
| 2202 NOLEN DR | 40-14-252-027 | 5/30/2023 |
| 2332 NOLEN DR | 40-14-252-007 | 5/30/2023 |
| 2484 NOLEN DR | 40-14-126-020 | 5/1/2023 |
| 2582 NOLEN DR | 40-11-351-084 | 5/30/2023 |
| 2428 NORBERT ST | 40-11-381-015 | 5/30/2023 |
| 2453 NORBERT ST | 40-11-382-008 | 5/30/2023 |
| 2508 NORBERT ST | 40-11-352-030 | 5/30/2023 |
| 2514 NORBERT ST | 40-11-352-029 | 5/30/2023 |
| 2714 NORBERT ST | 40-11-304-017 | 5/2/2023 |
| 2749 NORBERT ST | 40-11-303-033 | 5/2/2023 |
| 3110 NORWOOD DR | 40-14-328-022 | 4/28/2023 |
| 3131 NORWOOD DR | 40-14-327-010 | 4/28/2023 |
| 3209 NORWOOD DR | 40-14-327-007 | 4/28/2023 |
| 3218 NORWOOD DR | 40-14-328-011 | 4/28/2023 |
| 3221 NORWOOD DR | 40-14-327-005 | 4/28/2023 |
| 3233 NORWOOD DR | 40-14-327-003 | 4/28/2023 |
| 3306 NORWOOD DR | 40-14-160-023 | 4/28/2023 |
| 3314 NORWOOD DR | 40-14-160-022 | 4/17/2023 |
| 3315 NORWOOD DR | 40-14-304-010 | 4/28/2023 |
| 3405 NORWOOD DR | 40-14-304-007 | 4/28/2023 |
| 3510 NORWOOD DR | 40-14-160-015 | 4/28/2023 |
| 3517 NORWOOD DR | 40-14-304-023 | 4/28/2023 |
| 3607 NORWOOD DR | 40-14-156-016 | 4/17/2023 |
| 3611 NORWOOD DR | 40-14-156-015 | 4/28/2023 |
| 3628 NORWOOD DR | 40-14-155-030 | 4/17/2023 |
| 3706 NORWOOD DR | 40-14-155-029 | 4/28/2023 |
| 3714 NORWOOD DR | 40-14-155-028 | 4/28/2023 |
| 3726 NORWOOD DR | 40-14-155-026 | 4/17/2023 |

| | | |
|---|---|---|
| 410 ODETTE ST | 40-01-352-021 | 5/24/2023 |
| 520 ODETTE ST | 40-01-351-022 | 5/24/2023 |
| 602 ODETTE ST | 40-01-351-020 | 5/24/2023 |
| 3701 OGEMA AVE | 41-20-455-009 | 6/13/2023 |
| 3907 OGEMA AVE | 41-29-206-002 | 6/13/2023 |
| 3916 OGEMA AVE | 41-29-202-045 | 6/13/2023 |
| 4319 OGEMA AVE | 41-29-254-004 | 5/3/2023 |
| 4510 OGEMA AVE | 41-29-257-024 | 6/13/2023 |
| 1615 OHIO AVE | 41-08-133-021 | 5/23/2023 |
| 1629 OHIO AVE | 41-08-133-024 | 5/23/2023 |
| 1701 OHIO AVE | 41-08-134-010 | 5/23/2023 |
| 1706 OHIO AVE | 41-08-137-002 | 5/23/2023 |
| 1717 OHIO AVE | 41-08-134-015 | 5/23/2023 |
| 2305 OHIO AVE | 41-08-210-021 | 5/24/2023 |
| 2313 OHIO AVE | 41-08-210-023 | 5/1/2023 |
| 2314 OHIO AVE | 41-08-214-010 | 5/24/2023 |
| 2419 OHIO AVE | 41-08-232-016 | 5/1/2023 |
| 2431 OHIO AVE | 41-08-232-021 | 5/24/2023 |
| 2506 OHIO AVE | 41-08-236-002 | 5/1/2023 |
| 1920 OKLAHOMA AVE | 41-05-255-009 | 6/8/2023 |
| 2005 OKLAHOMA AVE | 41-05-253-032 | 6/8/2023 |
| 2222 OKLAHOMA AVE | 41-05-256-007 | 6/8/2023 |
| 2317 OKLAHOMA AVE | 41-05-254-024 | 6/8/2023 |
| 2321 OKLAHOMA AVE | 41-05-254-026 | 6/8/2023 |
| 2422 OKLAHOMA AVE | 41-05-281-007 | 6/8/2023 |
| 2506 OKLAHOMA AVE | 41-05-281-031 | 6/8/2023 |
| 6708 ORANGE LN | 46-26-204-015 | 5/10/2023 |
| 6901 ORANGE LN | 46-26-203-027 | 5/10/2023 |
| 2520 ORCHARD LN | 40-11-329-055 | 5/3/2023 |
| 2026 OREN AVE | 40-01-455-019 | 5/2/2023 |
| 2101 OREN AVE | 40-01-417-007 | 5/2/2023 |
| 2262 OREN AVE | 40-01-431-003 | 6/19/2023 |
| 827 OSSINGTON AVE | 41-19-162-010 | 5/22/2023 |
| 839 OSSINGTON AVE | 41-19-162-017 | 5/22/2023 |
| 910 OSSINGTON AVE | 41-19-159-025 | 5/22/2023 |
| 914 OSSINGTON AVE | 41-19-159-024 | 5/22/2023 |
| 918 OSSINGTON AVE | 41-19-159-022 | 5/22/2023 |
| 923 OSSINGTON AVE | 41-19-161-019 | 5/22/2023 |
| 926 OSSINGTON AVE | 41-19-159-020 | 5/22/2023 |
| 927 OSSINGTON AVE | 41-19-161-010 | 5/22/2023 |
| 930 OSSINGTON AVE | 41-19-159-019 | 5/22/2023 |
| 931 OSSINGTON AVE | 41-19-161-009 | 5/22/2023 |
| 943 OSSINGTON AVE | 41-19-161-006 | 5/22/2023 |
| 1109 OSSINGTON AVE | 40-24-279-008 | 5/22/2023 |
| 1114 OSSINGTON AVE | 40-24-278-022 | 5/22/2023 |
| 1707 OVERHILL DR | 40-23-255-001 | 5/12/2023 |
| 1711 OVERHILL DR | 40-23-255-002 | 5/12/2023 |
| 1913 OWEN ST | 41-17-482-004 | 6/7/2023 |
| 2011 OXFORD LN | 40-23-328-002 | 6/1/2023 |
| 2031 OXFORD LN | 40-23-328-003 | 5/12/2023 |
| 2040 OXFORD LN | 40-23-327-020 | 6/1/2023 |
| 827 PADDINGTON AVE | 41-19-158-011 | 5/22/2023 |
| 834 PADDINGTON AVE | 41-19-156-024 | 5/22/2023 |
| 842 PADDINGTON AVE | 41-19-156-022 | 5/15/2023 |
| 846 PADDINGTON AVE | 41-19-156-021 | 5/22/2023 |

| | | |
|---|---|---|
| 2514 PADUCAH ST | 40-11-376-032 | 5/30/2023 |
| 2515 PADUCAH ST | 40-11-377-019 | 5/30/2023 |
| 2518 PADUCAH ST | 40-11-376-031 | 5/2/2023 |
| 2530 PADUCAH ST | 40-11-376-028 | 5/30/2023 |
| 2546 PADUCAH ST | 40-11-376-024 | 5/2/2023 |
| 309 PAGE ST | 40-01-462-019 | 5/17/2023 |
| 326 PAGE ST | 40-12-203-010 | 5/17/2023 |
| 425 PAGE ST | 40-01-485-020 | 5/1/2023 |
| 517 PAGE ST | 40-01-486-014 | 5/17/2023 |
| 521 PAGE ST | 40-01-486-015 | 5/17/2023 |
| 522 PAGE ST | 40-12-227-006 | 5/17/2023 |
| 1811 PARK FOREST DR | 40-25-103-012 | 5/23/2023 |
| 1812 PARK FOREST DR | 40-25-102-015 | 5/23/2023 |
| 1816 PARK FOREST DR | 40-25-102-014 | 5/23/2023 |
| 1913 PARK FOREST DR | 40-25-103-003 | 5/23/2023 |
| 3848 PARK FOREST DR | 40-25-101-022 | 5/23/2023 |
| 3912 PARK FOREST DR | 40-25-101-075 | 5/3/2023 |
| 3914 PARK FOREST DR | 40-25-101-076 | 5/23/2023 |
| 3918 PARK FOREST DR | 40-25-101-078 | 5/23/2023 |
| 4106 PARK FOREST DR | 40-25-101-032 | 5/23/2023 |
| 4112 PARK FOREST DR | 40-25-101-036 | 5/23/2023 |
| 4218 PARK FOREST DR | 40-25-101-080 | 5/23/2023 |
| 6613 PARKBELT DR | 46-26-202-045 | 5/9/2023 |
| 6914 PARKBELT DR | 46-26-203-003 | 5/9/2023 |
| 1810 PARKFRONT DR | 40-02-126-055 | 5/25/2023 |
| 2602 PARKSIDE DR | 40-23-256-011 | 5/31/2023 |
| 2630 PARKSIDE DR | 40-23-256-012 | 5/31/2023 |
| 2810 PARKSIDE DR | 40-23-404-015 | 5/31/2023 |
| 3812 PARKWAY CT | 41-16-477-036 | 6/7/2023 |
| 318 PARTRIDGE ST | 41-19-202-010 | 5/31/2023 |
| 629 PARTRIDGE ST | 41-19-132-004 | 5/31/2023 |
| 652 PARTRIDGE ST | 41-19-131-004 | 5/31/2023 |
| 702 PARTRIDGE ST | 41-19-131-019 | 5/31/2023 |
| 3117 PENCOMBE PL | 40-14-180-014 | 6/5/2023 |
| 3201 PENCOMBE PL | 40-14-180-010 | 6/5/2023 |
| 3205 PENCOMBE PL | 40-14-180-009 | 6/5/2023 |
| 3306 PENCOMBE PL | 40-14-177-019 | 6/5/2023 |
| 3316 PENCOMBE PL | 40-14-177-016 | 6/5/2023 |
| 3901 PENGELLY RD | 41-30-226-011 | 6/7/2023 |
| 4502 PENGELLY RD | 41-29-157-009 | 5/9/2023 |
| 2210 PENNSYLVANIA AVE | 41-08-215-003 | 5/24/2023 |
| 2213 PENNSYLVANIA AVE | 41-08-214-016 | 5/24/2023 |
| 2301 PENNSYLVANIA AVE | 41-08-214-018 | 5/1/2023 |
| 2302 PENNSYLVANIA AVE | 41-08-215-006 | 5/24/2023 |
| 2312 PENNSYLVANIA AVE | 41-08-215-009 | 5/24/2023 |
| 2421 PENNSYLVANIA AVE | 41-08-235-017 | 5/24/2023 |
| 2505 PENNSYLVANIA AVE | 41-08-236-013 | 5/24/2023 |

| | | |
|---|---|---|
| 2513 PENNSYLVANIA AVE | 41-08-236-015 | 5/24/2023 |
| 2514 PENNSYLVANIA AVE | 41-08-238-005 | 5/24/2023 |
| 2422 PENNSYLVANIA AVE× | 41-08-237-004 | 5/24/2023 |
| 963 PERRY ST | 40-11-480-028 | 5/17/2023 |
| 966 PERRY ST | 40-11-481-003 | 5/17/2023 |
| 1001 PERRY ST | 40-11-477-044 | 5/17/2023 |
| 1008 PERRY ST | 40-11-478-006 | 5/17/2023 |
| 1013 PERRY ST | 40-11-477-041 | 5/17/2023 |
| 1017 PERRY ST | 40-11-477-039 | 5/17/2023 |
| 914 PERSHING ST | 40-13-352-004 | 5/18/2023 |
| 1202 PERSHING ST | 40-13-362-007 | 5/18/2023 |
| 1210 PERSHING ST | 40-13-362-008 | 5/18/2023 |
| 1552 PETRIE ST | 40-12-159-009 | 5/22/2023 |
| 615 PETTIBONE AVE | 41-19-383-010 | 5/17/2023 |
| 620 PETTIBONE AVE | 41-19-381-020 | 5/17/2023 |
| 627 PETTIBONE AVE | 41-19-383-007 | 5/11/2023 |
| 628 PETTIBONE AVE | 41-19-381-018 | 5/11/2023 |
| 631 PETTIBONE AVE | 41-19-383-006 | 5/11/2023 |
| 636 PETTIBONE AVE | 41-19-381-016 | 5/17/2023 |
| 648 PETTIBONE AVE | 41-19-381-028 | 5/11/2023 |
| 701 PETTIBONE AVE | 41-19-382-014 | 5/17/2023 |
| 743 PETTIBONE AVE | 41-19-382-004 | 5/11/2023 |
| 747 PETTIBONE AVE | 41-19-382-003 | 5/11/2023 |
| 748 PETTIBONE AVE | 41-19-380-017 | 5/11/2023 |
| 810 PETTIBONE AVE | 41-19-356-028 | 5/11/2023 |
| 815 PETTIBONE AVE | 41-19-358-012 | 5/17/2023 |
| 846 PETTIBONE AVE | 41-19-356-019 | 5/11/2023 |
| 916 PETTIBONE AVE | 41-19-355-030 | 5/17/2023 |
| 923 PETTIBONE AVE | 41-19-357-011 | 5/17/2023 |
| 926 PETTIBONE AVE | 41-19-355-027 | 5/17/2023 |
| 951 PETTIBONE AVE | 41-19-357-005 | 5/17/2023 |
| 1110 PETTIBONE AVE | 40-24-481-026 | 5/17/2023 |
| 1118 PETTIBONE AVE | 40-24-481-024 | 5/17/2023 |
| 1126 PETTIBONE AVE | 40-24-481-022 | 5/17/2023 |
| 1206 PETTIBONE AVE | 40-24-480-031 | 5/17/2023 |
| 1210 PETTIBONE AVE | 40-24-480-030 | 5/17/2023 |
| 1225 PETTIBONE AVE | 40-24-482-010 | 5/17/2023 |
| 1310 PETTIBONE AVE | 40-24-480-022 | 5/11/2023 |
| 1314 PETTIBONE AVE | 40-24-480-021 | 5/17/2023 |
| 1330 PETTIBONE AVE | 40-24-480-017 | 5/17/2023 |
| 1406 PETTIBONE AVE | 40-24-453-062 | 5/17/2023 |
| 1409 PETTIBONE AVE | 40-24-454-027 | 5/17/2023 |
| 1506 PETTIBONE AVE | 40-24-453-055 | 5/17/2023 |
| 1533 PETTIBONE AVE | 40-24-454-015 | 5/11/2023 |
| 1610 PETTIBONE AVE | 40-24-453-042 | 5/11/2023 |
| 1622 PETTIBONE AVE | 40-24-453-039 | 5/17/2023 |
| 1627 PETTIBONE AVE | 40-24-454-005 | 5/12/2023 |
| 2620 PEWANAGA PL | 41-20-178-016 | 5/30/2023 |
| 2001 PIERCE ST | 41-17-202-016 | 5/25/2023 |
| 2013 PIERCE ST | 41-17-202-018 | 5/25/2023 |
| 2017 PIERCE ST | 41-17-202-019 | 5/25/2023 |
| 2021 PIERCE ST | 41-17-202-020 | 5/25/2023 |

| | | |
|---|---|---|
| 2106 PIERCE ST | 41-17-203-010 | 5/25/2023 |
| 2113 PIERCE ST | 41-17-202-026 | 5/26/2023 |
| 2117 PIERCE ST | 41-17-202-028 | 5/26/2023 |
| 2122 PIERCE ST | 41-17-203-014 | 5/26/2023 |
| 2212 PIERCE ST | 41-17-228-003 | 5/26/2023 |
| 2216 PIERCE ST | 41-17-228-004 | 5/26/2023 |
| 2219 PIERCE ST | 41-17-226-021 | 5/26/2023 |
| 2224 PIERCE ST | 41-17-228-006 | 5/26/2023 |
| 2302 PIERCE ST | 41-17-228-007 | 5/26/2023 |
| 2314 PIERCE ST | 41-17-228-010 | 5/26/2023 |
| 2405 PIERCE ST | 41-17-226-030 | 5/26/2023 |
| 2410 PIERCE ST | 41-17-228-015 | 5/26/2023 |
| 2606 PIERCE ST | 41-17-229-007 | 5/26/2023 |
| 2617 PIERCE ST | 41-17-227-022 | 5/26/2023 |
| 1402 PINGREE AVE | 41-17-381-001 | 6/8/2023 |
| 1613 PINGREE AVE | 41-17-452-024 | 5/8/2023 |
| 1801 PINGREE AVE | 41-17-454-011 | 5/8/2023 |
| 1902 PINGREE AVE | 41-17-479-001 | 5/8/2023 |
| 2016 PINGREE AVE | 41-17-480-029 | 5/8/2023 |
| 3528 PINGREE AVE | 41-16-454-007 | 6/8/2023 |
| 3611 PITKIN AVE | 41-09-206-018 | 6/8/2023 |
| 3743 PITKIN AVE | 41-09-230-028 | 6/8/2023 |
| 3845 PITKIN AVE | 41-09-231-022 | 6/8/2023 |
| 2429 PLAINFIELD AVE | 47-32-229-020 | 4/18/2023 |
| 2706 PLAINFIELD AVE | 47-32-235-002 | 4/19/2023 |
| 2710 PLAINFIELD AVE | 47-32-235-003 | 4/18/2023 |
| 2714 PLAINFIELD AVE | 47-32-235-005 | 4/18/2023 |
| 2719 PLAINFIELD AVE | 47-32-233-011 | 4/18/2023 |
| 2723 PLAINFIELD AVE | 47-33-104-038 | 4/18/2023 |
| 2734 PLAINFIELD AVE | 47-33-105-004 | 4/18/2023 |
| 2806 PLAINFIELD AVE | 47-33-105-006 | 4/18/2023 |
| 2817 PLAINFIELD AVE | 47-33-104-045 | 4/18/2023 |
| 2818 PLAINFIELD AVE | 47-33-105-011 | 4/18/2023 |
| 2821 PLAINFIELD AVE | 47-33-104-046 | 6/8/2023 |
| 2825 PLAINFIELD AVE | 47-33-104-047 | 4/18/2023 |
| 2829 PLAINFIELD AVE | 47-33-104-048 | 4/18/2023 |
| 2830 PLAINFIELD AVE | 47-33-105-014 | 4/18/2023 |
| 2913 PLAINFIELD AVE | 47-33-104-054 | 4/19/2023 |
| 2929 PLAINFIELD AVE | 47-33-104-058 | 4/19/2023 |
| 3001 PLAINFIELD AVE | 47-33-104-059 | 4/19/2023 |
| 3005 PLAINFIELD AVE | 47-33-104-060 | 4/19/2023 |
| 3009 PLAINFIELD AVE | 47-33-104-061 | 4/19/2023 |
| 1801 POLLY ST | 47-29-128-020 | 5/15/2023 |
| 1810 POLLY ST | 47-29-129-014 | 5/15/2023 |
| 1821 POLLY ST | 47-29-128-025 | 6/17/2023 |
| 1622 PONTIAC ST | 40-12-104-010 | 5/22/2023 |
| 1629 PONTIAC ST | 40-12-103-012 | 5/22/2023 |
| 1637 PONTIAC ST | 40-12-103-010 | 5/22/2023 |
| 1233 POPLAR ST | 41-07-282-052 | 6/6/2023 |
| 1247 POPLAR ST | 41-07-282-035 | 6/6/2023 |
| 1251 POPLAR ST | 41-07-282-036 | 6/6/2023 |
| 1255 POPLAR ST | 41-07-282-037 | 6/6/2023 |
| 1302 POPLAR ST | 41-07-286-001 | 6/6/2023 |
| 1323 POPLAR ST | 41-07-283-014 | 6/6/2023 |
| 1361 POPLAR ST | 41-07-284-015 | 6/6/2023 |

| | | |
|---|---|---|
| 1369 POPLAR ST | 41-07-284-018 | 5/15/2023 |
| 1385 POPLAR ST | 41-07-284-025 | 6/6/2023 |
| 1423 POPLAR ST | 41-08-153-019 | 6/6/2023 |
| 1905 PROCTOR AVE | 40-02-457-016 | 5/22/2023 |
| 2213 PROCTOR AVE | 40-02-405-037 | 5/22/2023 |
| 2614 PROCTOR AVE | 40-02-276-036 | 5/22/2023 |
| 3209 PROCTOR AVE | 40-02-204-018 | 5/3/2023 |
| 4021 PROCTOR AVE | 46-35-408-034 | 5/3/2023 |
| 634 PROSPECT ST | 40-12-385-004 | 5/15/2023 |
| 1301 PROSPECT ST | 40-12-305-015 | 5/16/2023 |
| 1326 PROSPECT ST | 40-12-303-027 | 5/16/2023 |
| 2017 PROSPECT ST | 40-11-281-010 | 4/27/2023 |
| 2021 PROSPECT ST | 40-11-281-009 | 4/27/2023 |
| 2102 PROSPECT ST | 40-11-280-023 | 4/27/2023 |
| 2402 PROSPECT ST | 40-11-254-037 | 5/16/2023 |
| 2414 PROSPECT ST | 40-11-254-034 | 5/16/2023 |
| 2420 PROSPECT ST | 40-11-254-032 | 5/16/2023 |
| 2426 PROSPECT ST | 40-11-254-031 | 5/16/2023 |
| 2501 PROSPECT ST | 40-11-255-012 | 5/16/2023 |
| 2502 PROSPECT ST | 40-11-254-027 | 4/27/2023 |
| 2521 PROSPECT ST | 40-11-255-005 | 4/27/2023 |
| 2706 PROSPECT ST | 40-11-176-022 | 4/27/2023 |
| 2710 PROSPECT ST | 40-11-176-021 | 5/16/2023 |
| 2714 PROSPECT ST | 40-11-176-020 | 4/27/2023 |
| 2718 PROSPECT ST | 40-11-176-019 | 4/27/2023 |
| 2801 PROSPECT ST | 40-11-110-014 | 4/28/2023 |
| 2825 PROSPECT ST | 40-11-110-010 | 4/28/2023 |
| 2853 PROSPECT ST | 40-11-110-006 | 4/28/2023 |
| 3533 PROVIDENCE ST | 41-16-455-024 | 6/8/2023 |
| 3608 PROVIDENCE ST | 41-16-456-040 | 6/8/2023 |
| 3621 PROVIDENCE ST | 41-16-455-031 | 6/8/2023 |
| 3635 PROVIDENCE ST | 41-16-455-035 | 5/16/2023 |
| 3705 PROVIDENCE ST | 41-16-479-014 | 6/8/2023 |
| 3709 PROVIDENCE ST | 41-16-479-015 | 6/8/2023 |
| 3720 PROVIDENCE ST | 41-16-481-006 | 6/8/2023 |
| 3725 PROVIDENCE ST | 41-16-479-018 | 5/16/2023 |
| 3738 PROVIDENCE ST | 41-16-481-009 | 6/8/2023 |
| 3744 PROVIDENCE ST | 41-16-481-010 | 6/8/2023 |
| 3801 PROVIDENCE ST | 41-16-477-049 | 6/8/2023 |
| 3807 PROVIDENCE ST | 41-16-477-050 | 6/8/2023 |
| 3812 PROVIDENCE ST | 41-16-482-003 | 6/8/2023 |
| 3836 PROVIDENCE ST | 41-16-482-008 | 6/8/2023 |
| 3422 RACE ST | 46-35-485-011 | 5/22/2023 |
| 3917 RACE ST | 46-35-479-017 | 5/22/2023 |
| 2112 RADCLIFFE AVE | 40-24-104-007 | 6/5/2023 |
| 2115 RADCLIFFE AVE | 40-24-106-006 | 6/5/2023 |
| 2202 RADCLIFFE AVE | 40-24-104-005 | 6/5/2023 |
| 2208 RADCLIFFE AVE | 40-24-104-004 | 6/5/2023 |
| 2314 RADCLIFFE AVE | 40-23-234-010 | 5/12/2023 |
| 1606 RAMSAY BLVD | 40-24-105-003 | 6/5/2023 |
| 1718 RAMSAY BLVD | 40-24-105-007 | 6/5/2023 |
| 1805 RAMSAY BLVD | 40-24-152-002 | 6/5/2023 |
| 1818 RAMSAY BLVD | 40-24-106-014 | 6/5/2023 |
| 1901 RAMSAY BLVD | 40-24-152-003 | 6/5/2023 |
| 1517 RANDY CT | 46-26-403-015 | 6/17/2023 |

| | | |
|---|---|---|
| 1905 RASKOB ST | 40-11-431-026 | 5/16/2023 |
| 1909 RASKOB ST | 40-11-431-011 | 5/16/2023 |
| 1912 RASKOB ST | 40-11-430-027 | 5/16/2023 |
| 2001 RASKOB ST | 40-11-431-008 | 5/16/2023 |
| 2202 RASKOB ST | 40-11-405-037 | 5/16/2023 |
| 2206 RASKOB ST | 40-11-405-036 | 5/16/2023 |
| 2213 RASKOB ST | 40-11-406-016 | 5/16/2023 |
| 2218 RASKOB ST | 40-11-405-032 | 5/16/2023 |
| 2313 RASKOB ST | 40-11-406-009 | 5/16/2023 |
| 2317 RASKOB ST | 40-11-406-008 | 5/16/2023 |
| 2318 RASKOB ST | 40-11-405-026 | 5/16/2023 |
| 2321 RASKOB ST | 40-11-406-006 | 5/16/2023 |
| 2329 RASKOB ST | 40-11-406-004 | 5/16/2023 |
| 2420 RASKOB ST | 40-11-401-016 | 5/3/2023 |
| 2432 RASKOB ST | 40-11-401-014 | 5/3/2023 |
| 2438 RASKOB ST | 40-11-401-013 | 5/3/2023 |
| 2501 RASKOB ST | 40-11-402-003 | 5/16/2023 |
| 2506 RASKOB ST | 40-11-401-011 | 5/16/2023 |
| 2648 RASKOB ST | 40-11-183-022 | 5/16/2023 |
| 2723 RASKOB ST | 40-11-184-014 | 5/3/2023 |
| 2743 RASKOB ST | 40-11-184-010 | 5/3/2023 |
| 3027 RASKOB ST | 40-10-279-009 | 5/3/2023 |
| 3031 RASKOB ST | 40-10-279-008 | 5/3/2023 |
| 3150 RASKOB ST | 40-10-276-010 | 5/3/2023 |
| 1409 RASPBERRY LN | 40-25-255-026 | 5/8/2023 |
| 1417 RASPBERRY LN | 40-25-255-024 | 5/8/2023 |
| 1510 RASPBERRY LN | 40-25-253-051 | 5/8/2023 |
| 1601 RASPBERRY LN | 40-25-254-026 | 5/8/2023 |
| 1613 RASPBERRY LN | 40-25-254-023 | 5/8/2023 |
| 1617 RASPBERRY LN | 40-25-254-022 | 5/8/2023 |
| 1618 RASPBERRY LN | 40-25-253-045 | 5/8/2023 |
| 1625 RASPBERRY LN | 40-25-254-020 | 5/8/2023 |
| 4210 RED ARROW RD | 41-29-104-039 | 6/13/2023 |
| 2302 REID ST | 40-14-477-021 | 6/7/2023 |
| 2426 REID ST | 40-14-458-022 | 5/19/2023 |
| 2434 REID ST | 40-14-458-021 | 5/19/2023 |
| 2445 REID ST | 40-14-459-003 | 6/7/2023 |
| 2450 REID ST | 40-14-458-018 | 5/19/2023 |
| 2460 REID ST | 40-14-458-017 | 6/7/2023 |
| 831 REMINGTON AVE | 41-19-160-011 | 5/22/2023 |
| 938 REMINGTON AVE | 41-19-157-022 | 5/22/2023 |
| 942 REMINGTON AVE | 41-19-157-021 | 5/22/2023 |
| 1022 REMINGTON AVE | 40-24-277-023 | 5/12/2023 |
| 1029 REMINGTON AVE | 40-24-278-011 | 5/12/2023 |
| 1033 REMINGTON AVE | 40-24-278-010 | 5/22/2023 |
| 1109 REMINGTON AVE | 40-24-278-007 | 5/22/2023 |
| 1114 REMINGTON AVE | 40-24-277-037 | 5/22/2023 |
| 1125 REMINGTON AVE | 40-24-278-003 | 5/22/2023 |
| 1133 REMINGTON AVE | 40-24-278-001 | 5/12/2023 |
| 2709 REYNOLDS ST | 40-14-389-013 | 5/19/2023 |
| 2730 REYNOLDS ST | 40-14-387-018 | 5/19/2023 |
| 2818 REYNOLDS ST | 40-14-387-015 | 5/19/2023 |
| 2827 REYNOLDS ST | 40-14-389-002 | 5/19/2023 |
| 2830 REYNOLDS ST | 40-14-387-012 | 5/19/2023 |
| 3119 RISEDORPH AVE | 41-04-330-021 | 5/5/2023 |

| | | |
|---|---|---|
| 3136 RISEDORPH AVE | 41-04-332-011 | 5/5/2023 |
| 3729 RISEDORPH AVE | 41-04-429-022 | 5/5/2023 |
| 3825 RISEDORPH AVE | 41-04-430-019 | 5/8/2023 |
| 3834 RISEDORPH AVE | 41-04-432-010 | 5/8/2023 |
| 2128 RIVERSIDE DR | 41-06-478-014 | 5/15/2023 |
| 3419 ROBIN ST | 46-36-382-017 | 6/17/2023 |
| 3510 ROBIN ST | 46-36-383-004 | 6/17/2023 |
| 1802 ROCKCREEK LN | 40-25-106-043 | 5/4/2023 |
| 1368 ROOSEVELT AVE | 41-07-284-008 | 6/7/2023 |
| 1371 ROOSEVELT AVE | 41-07-281-020 | 6/7/2023 |
| 1375 ROOSEVELT AVE | 41-07-281-022 | 6/7/2023 |
| 1417 ROOSEVELT AVE | 41-08-152-024 | 5/15/2023 |
| 1529 ROOT ST | 40-12-231-037 | 5/2/2023 |
| 1914 ROOT ST | 40-01-479-012 | 5/2/2023 |
| 6901 ROSEANNA DR | 47-29-201-029 | 5/16/2023 |
| 1706 ROSELAWN DR | 46-35-127-044 | 6/14/2023 |
| 1726 ROSELAWN DR | 46-35-127-039 | 6/14/2023 |
| 1809 ROSELAWN DR | 46-35-128-015 | 6/14/2023 |
| 1813 ROSELAWN DR | 46-35-128-014 | 6/14/2023 |
| 1814 ROSELAWN DR | 46-35-127-035 | 6/14/2023 |
| 1818 ROSELAWN DR | 46-35-127-034 | 6/14/2023 |
| 1901 ROSELAWN DR | 46-35-128-010 | 6/14/2023 |
| 1905 ROSELAWN DR | 46-35-128-009 | 6/14/2023 |
| 1922 ROSELAWN DR | 46-35-127-047 | 6/14/2023 |
| 1613 RUSSET PL | 46-26-176-010 | 5/16/2023 |
| 1705 RUSSET PL | 46-26-176-008 | 5/16/2023 |
| 1810 RUSSET PL | 46-26-127-013 | 5/16/2023 |
| 1815 RUSSET PL | 46-26-176-070 | 5/16/2023 |
| 1951 S AVERILL AVE | 41-16-451-011 | 6/9/2023 |
| 2043 S AVERILL AVE | 41-16-451-019 | 6/9/2023 |
| 932 S BALLENGER HWY | 40-15-479-030 | 5/4/2023 |
| 944 S BALLENGER HWY | 40-15-479-021 | 5/4/2023 |
| 976 S BALLENGER HWY | 40-15-487-015 | 5/4/2023 |
| 983 S BALLENGER HWY | 40-14-357-010 | 5/4/2023 |
| 984 S BALLENGER HWY | 40-15-487-016 | 5/4/2023 |
| 995 S BALLENGER HWY | 40-14-357-013 | 5/4/2023 |
| 202 S CUMBERLAND ST | 41-08-429-017 | 4/27/2023 |
| 2016 S DEXTER ST | 41-16-454-035 | 6/8/2023 |
| 2027 S DEXTER ST | 41-16-479-013 | 6/8/2023 |
| 2028 S DEXTER ST | 41-16-455-037 | 6/8/2023 |
| 2036 S DEXTER ST | 41-16-456-020 | 6/8/2023 |
| 402 S FRANKLIN AVE | 41-08-330-002 | 5/25/2023 |
| 423 S FRANKLIN AVE | 41-08-331-009 | 4/25/2023 |
| 426 S FRANKLIN AVE | 41-08-330-006 | 5/25/2023 |
| 522 S FRANKLIN AVE | 41-08-379-014 | 5/25/2023 |
| 606 S FRANKLIN AVE | 41-08-379-028 | 5/25/2023 |
| 701 S FRANKLIN AVE | 41-08-456-001 | 5/25/2023 |
| 708 S FRANKLIN AVE | 41-08-384-005 | 5/25/2023 |

| | | |
|---|---|---|
| 712 S FRANKLIN AVE | 41-08-384-015 | 5/25/2023 |
| 716 S FRANKLIN AVE | 41-08-384-016 | 5/25/2023 |
| 719 S FRANKLIN AVE | 41-08-456-011 | 5/25/2023 |
| 723 S FRANKLIN AVE | 41-08-456-012 | 5/25/2023 |
| 801 S FRANKLIN AVE | 41-08-456-013 | 5/25/2023 |
| 802 S FRANKLIN AVE | 41-08-384-019 | 5/25/2023 |
| 810 S FRANKLIN AVE | 41-08-384-021 | 5/25/2023 |
| 932 S FRANKLIN AVE | 41-17-129-025 | 5/25/2023 |
| 1006 S FRANKLIN AVE | 41-17-129-027 | 5/25/2023 |
| 1017 S FRANKLIN AVE | 41-17-130-012 | 5/25/2023 |
| 1129 S FRANKLIN AVE | 41-17-135-009 | 5/25/2023 |
| 1413 S FRANKLIN AVE | 41-17-181-007 | 4/26/2023 |
| 1501 S FRANKLIN AVE | 41-17-181-008 | 4/26/2023 |
| 1510 S FRANKLIN AVE | 41-17-180-017 | 4/26/2023 |
| 1602 S FRANKLIN AVE | 41-17-180-022 | 4/26/2023 |
| 1606 S FRANKLIN AVE | 41-17-180-023 | 4/26/2023 |
| 4012 S GRAND TRAVERSE | 41-30-131-025 | 5/12/2023 |
| | | |
| 423 S LYNCH AVE | 41-08-431-009 | 5/30/2023 |
| 438 S MEADE ST | 41-08-433-012 | 5/30/2023 |
| 701 S MEADE ST | 41-08-485-021 | 5/30/2023 |
| 108 S VERNON AVE | 41-08-401-029 | 5/30/2023 |
| 221 S VERNON AVE | 41-08-406-004 | 5/30/2023 |
| 423 S VERNON AVE | 41-08-410-008 | 5/30/2023 |
| 606 S VERNON AVE | 41-08-454-011 | 5/31/2023 |
| 617 S VERNON AVE | 41-08-455-014 | 4/25/2023 |
| 975 SALISBURY AVE | 40-15-486-007 | 5/5/2023 |
| 5702 SALLY CT | 46-26-403-038 | 5/9/2023 |
| 5707 SALLY CT | 46-26-403-035 | 5/9/2023 |
| 5708 SALLY CT | 46-26-403-039 | 5/9/2023 |
| 5807 SALLY CT | 46-26-404-019 | 5/9/2023 |
| 6101 SALLY CT | 46-26-401-021 | 5/4/2023 |
| 6122 SALLY CT | 46-26-255-011 | 5/4/2023 |
| 6601 SALLY CT | 46-26-205-044 | 5/4/2023 |
| 6611 SALLY CT | 46-26-205-045 | 5/4/2023 |
| 6709 SALLY CT | 46-26-205-035 | 5/4/2023 |
| 6813 SALLY CT | 46-26-205-028 | 5/4/2023 |
| 1327 SAN JUAN DR | 40-10-202-019 | 5/15/2023 |
| 1910 SANTA BARBARA DR | 46-35-176-026 | 6/14/2023 |
| 2007 SANTA BARBARA DR | 46-35-177-026 | 6/14/2023 |
| 2013 SANTA BARBARA DR | 46-35-177-025 | 6/14/2023 |
| 2210 SANTA BARBARA DR | 46-35-154-039 | 6/14/2023 |
| 2302 SANTA BARBARA DR | 46-35-154-034 | 5/15/2023 |
| 2314 SANTA BARBARA DR | 46-35-154-031 | 6/14/2023 |
| | | |
| 925 SCOTT ST | 40-13-426-003 | 5/17/2023 |
| 1612 SEMINOLE ST | 40-12-105-014 | 5/22/2023 |
| 1640 SEMINOLE ST | 40-12-105-007 | 5/22/2023 |
| 1644 SEMINOLE ST | 40-12-105-006 | 5/22/2023 |
| 1718 SENECA ST | 40-02-357-001 | 5/8/2023 |

| | | |
|---|---|---|
| 1801 SENECA ST | 40-03-479-017 | 5/10/2023 |
| 2512 SENECA ST | 40-02-158-004 | 5/10/2023 |
| 2517 SENECA ST | 40-02-157-008 | 6/7/2023 |
| 3017 SENECA ST | 40-02-108-029 | 5/8/2023 |
| 3718 SENECA ST | 46-35-354-013 | 5/10/2023 |
| 3909 SENECA ST | 46-35-353-017 | 5/10/2023 |
| 3910 SENECA ST | 46-35-354-004 | 5/10/2023 |
| 3918 SENECA ST | 46-35-354-002 | 5/10/2023 |
| 3922 SENECA ST | 46-35-354-001 | 5/10/2023 |
| 4202 SENECA ST | 46-35-304-007 | 5/10/2023 |
| 4222 SENECA ST | 46-35-304-003 | 5/10/2023 |
| 4227 SENECA ST | 46-35-303-006 | 5/10/2023 |
| 1827 SEYMOUR ST | 41-17-403-010 | 6/6/2023 |
| 1840 SEYMOUR ST | 41-17-402-012 | 6/6/2023 |
| 1855 SEYMOUR ST | 41-17-403-017 | 6/6/2023 |
| 2013 SEYMOUR ST | 41-17-457-035 | 6/6/2023 |
| 2034 SEYMOUR ST | 41-17-456-024 | 6/6/2023 |
| 2041 SEYMOUR ST | 41-17-457-042 | 6/6/2023 |
| 2909 SHAWNEE AVE | 41-20-428-002 | 5/24/2023 |
| 2910 SHAWNEE AVE | 41-20-427-022 | 5/24/2023 |
| 3017 SHAWNEE AVE | 41-20-428-009 | 5/24/2023 |
| 3105 SHAWNEE AVE | 41-20-428-011 | 5/24/2023 |
| 3814 SHAWNEE AVE | 41-29-226-011 | 5/3/2023 |
| 3902 SHAWNEE AVE | 41-29-226-013 | 5/3/2023 |
| 4208 SHAWNEE AVE | 41-29-252-020 | 4/19/2023 |
| 4307 SHAWNEE AVE | 41-29-276-034 | 4/19/2023 |
| 4414 SHAWNEE AVE | 41-29-256-043 | 4/19/2023 |
| 342 SHEFFIELD AVE | 40-14-177-055 | 4/24/2023 |
| 407 SHEFFIELD AVE | 40-14-180-003 | 5/1/2023 |
| 408 SHEFFIELD AVE | 40-14-179-015 | 4/24/2023 |
| 512 SHEFFIELD AVE | 40-14-159-029 | 5/1/2023 |
| 513 SHEFFIELD AVE | 40-14-326-003 | 6/8/2023 |
| 2115 SHERFF PL | 41-08-452-010 | 5/31/2023 |
| 125 SHERMAN AVE | 46-25-332-039 | 5/12/2023 |
| 200 SHERMAN AVE | 46-25-411-002 | 5/12/2023 |
| 410 SHERMAN AVE | 46-25-436-003 | 5/12/2023 |
| 414 SHERMAN AVE | 46-25-436-004 | 5/12/2023 |
| 3614 SHERRY DR | 47-33-478-010 | 5/4/2023 |
| 3112 SHERWOOD DR | 40-14-180-027 | 4/27/2023 |
| 3119 SHERWOOD DR | 40-14-326-007 | 4/27/2023 |
| 3124 SHERWOOD DR | 40-14-180-023 | 4/27/2023 |
| 3132 SHERWOOD DR | 40-14-180-021 | 4/27/2023 |
| 3140 SHERWOOD DR | 40-14-180-020 | 4/27/2023 |
| 3201 SHERWOOD DR | 40-14-326-020 | 4/27/2023 |
| 3210 SHERWOOD DR | 40-14-180-018 | 4/27/2023 |
| 3309 SHERWOOD DR | 40-14-159-014 | 4/27/2023 |
| 3405 SHERWOOD DR | 40-14-159-009 | 6/6/2023 |
| 3637 SHERWOOD DR | 40-14-154-007 | 4/27/2023 |
| 3709 SHERWOOD DR | 40-14-154-003 | 4/27/2023 |
| 3763 SHERWOOD DR | 40-14-154-009 | 6/6/2023 |
| 615 SIMCOE AVE | 41-19-333-014 | 5/19/2023 |
| 620 SIMCOE AVE | 41-19-331-026 | 5/19/2023 |
| 644 SIMCOE AVE | 41-19-331-019 | 5/19/2023 |
| 701 SIMCOE AVE | 41-19-332-015 | 5/19/2023 |
| 705 SIMCOE AVE | 41-19-332-014 | 5/19/2023 |

| | | |
|---|---|---|
| 706 SIMCOE AVE | 41-19-330-021 | 5/19/2023 |
| 716 SIMCOE AVE | 41-19-330-019 | 5/19/2023 |
| 726 SIMCOE AVE | 41-19-330-018 | 5/15/2023 |
| 758 SIMCOE AVE | 41-19-330-002 | 5/19/2023 |
| 802 SIMCOE AVE | 41-19-306-027 | 5/15/2023 |
| 828 SIMCOE AVE | 41-19-306-017 | 5/19/2023 |
| 839 SIMCOE AVE | 41-19-308-003 | 5/19/2023 |
| 901 SIMCOE AVE | 41-19-307-013 | 5/19/2023 |
| 906 SIMCOE AVE | 41-19-305-026 | 5/19/2023 |
| 914 SIMCOE AVE | 41-19-305-024 | 5/19/2023 |
| 919 SIMCOE AVE | 41-19-307-009 | 5/19/2023 |
| 926 SIMCOE AVE | 41-19-305-021 | 5/19/2023 |
| 1018 SIMCOE AVE | 40-24-428-034 | 5/19/2023 |
| 1022 SIMCOE AVE | 40-24-428-033 | 5/19/2023 |
| 1030 SIMCOE AVE | 40-24-428-031 | 5/19/2023 |
| 1037 SIMCOE AVE | 40-24-429-041 | 5/19/2023 |
| 1102 SIMCOE AVE | 40-24-428-028 | 5/12/2023 |
| 1105 SIMCOE AVE | 40-24-429-008 | 5/19/2023 |
| 1110 SIMCOE AVE | 40-24-428-027 | 5/19/2023 |
| 1113 SIMCOE AVE | 40-24-429-006 | 5/19/2023 |
| 1117 SIMCOE AVE | 40-24-429-005 | 5/19/2023 |
| 1121 SIMCOE AVE | 40-24-429-004 | 5/19/2023 |
| 1122 SIMCOE AVE | 40-24-428-023 | 4/19/2023 |
| 1130 SIMCOE AVE | 40-24-428-022 | 5/19/2023 |
| 2309 SLOAN ST | 40-11-407-011 | 5/16/2023 |
| 2540 SLOAN ST | 40-11-402-011 | 5/16/2023 |
| 2602 SLOAN ST | 40-11-326-032 | 5/16/2023 |
| 2657 SLOAN ST | 40-11-327-006 | 5/16/2023 |
| 3124 SLOAN ST | 40-10-278-028 | 5/15/2023 |
| 3143 SLOAN ST | 40-10-280-005 | 5/15/2023 |
| 3152 SLOAN ST | 40-10-278-021 | 5/15/2023 |
| 923 SOMERSET LN | 41-16-228-006 | 5/12/2023 |
| 927 SOMERSET LN | 41-16-228-007 | 5/12/2023 |
| 931 SOMERSET LN | 41-16-228-008 | 5/12/2023 |
| 936 SOMERSET LN | 41-16-227-026 | 5/12/2023 |
| 1001 SOMERSET LN | 41-16-228-009 | 5/12/2023 |
| 1223 SOMERSET LN | 41-16-229-025 | 5/12/2023 |
| 1237 SOMERSET LN | 41-16-229-030 | 5/12/2023 |
| 1006 SOUTHLAWN AVE | 41-29-228-007 | 5/3/2023 |
| 1011 SOUTHLAWN AVE | 41-29-226-017 | 5/25/2023 |
| 1014 SOUTHLAWN AVE | 41-29-228-009 | 5/25/2023 |
| 1114 SOUTHLAWN AVE | 41-29-228-015 | 5/3/2023 |
| 501 SPENCER ST | 46-36-486-019 | 5/16/2023 |
| 511 SPENCER ST | 46-36-486-022 | 5/16/2023 |
| 526 SPENCER ST | 40-01-227-007 | 5/16/2023 |
| 622 SPENCER ST | 40-01-227-016 | 5/16/2023 |
| 906 SPENCER ST | 41-06-127-014 | 5/16/2023 |
| 910 SPENCER ST | 41-06-127-015 | 6/19/2023 |
| 1802 SPRINGFIELD ST | 41-16-426-021 | 6/7/2023 |
| 1813 SPRINGFIELD ST | 41-16-428-027 | 6/7/2023 |
| 1816 SPRINGFIELD ST | 41-16-427-034 | 6/7/2023 |
| 1817 SPRINGFIELD ST | 41-16-428-028 | 6/7/2023 |
| 1865 SPRINGFIELD ST | 41-16-428-001 | 6/7/2023 |
| 702 ST CLAIR ST | 40-14-277-003 | 5/1/2023 |
| 2009 STANFORD AVE | 41-17-358-006 | 6/7/2023 |

| | | |
|---|---|---|
| 2021 STANFORD AVE | 41-17-358-009 | 6/7/2023 |
| 2030 STANFORD AVE | 41-17-357-026 | 6/7/2023 |
| 2039 STANFORD AVE | 41-17-358-013 | 6/7/2023 |
| 2046 STANFORD AVE | 41-17-357-031 | 6/7/2023 |
| 2110 STANFORD AVE | 41-20-103-011 | 6/7/2023 |
| 3522 STERLING ST | 46-35-459-007 | 5/24/2023 |
| 3810 STERLING ST | 46-35-454-008 | 5/24/2023 |
| 3814 STERLING ST | 46-35-454-007 | 5/24/2023 |
| 3902 STERLING ST | 46-35-454-005 | 5/24/2023 |
| 4006 STERLING ST | 46-35-407-019 | 5/24/2023 |
| 4022 STERLING ST | 46-35-407-014 | 5/24/2023 |
| 4102 STERLING ST | 46-35-407-010 | 5/24/2023 |
| 101 STOCKDALE ST | 40-12-126-017 | 5/22/2023 |
| 222 STOCKDALE ST | 40-01-380-027 | 5/22/2023 |
| 318 STOCKDALE ST | 40-01-360-024 | 5/22/2023 |
| 410 STOCKDALE ST | 40-01-360-019 | 5/22/2023 |
| 511 STOCKDALE ST | 40-12-101-013 | 5/22/2023 |
| 512 STOCKDALE ST | 40-01-359-025 | 5/22/2023 |
| 515 STOCKDALE ST | 40-12-101-031 | 5/22/2023 |
| 524 STOCKDALE ST | 40-01-359-022 | 5/22/2023 |
| 601 STOCKDALE ST | 40-12-101-007 | 5/22/2023 |
| 605 STOCKDALE ST | 40-12-101-006 | 5/22/2023 |
| 701 STOCKDALE ST | 40-11-227-020 | 5/22/2023 |
| 718 STOCKDALE ST | 40-02-483-022 | 5/22/2023 |
| 812 STOCKDALE ST | 40-02-482-021 | 5/22/2023 |
| 914 STOCKDALE ST | 40-02-481-030 | 5/22/2023 |
| 927 STOCKER AVE | 40-14-355-005 | 5/11/2023 |
| 1119 STOCKER AVE | 40-23-105-008 | 5/12/2023 |
| 1122 STOCKER AVE | 40-23-104-019 | 4/24/2023 |
| 1123 STOCKER AVE | 40-23-105-009 | 5/12/2023 |
| 1217 STOCKER AVE | 40-23-105-015 | 5/12/2023 |
| 1313 STOCKER AVE | 40-23-110-004 | 5/12/2023 |
| 1414 STOCKER AVE | 40-23-109-026 | 4/24/2023 |
| 1609 STOCKER AVE | 40-23-157-003 | 5/12/2023 |
| 1705 STOCKER AVE | 40-23-157-009 | 5/12/2023 |
| 1713 STOCKER AVE | 40-23-157-010 | 4/24/2023 |
| 1422 STONE ST | 40-12-179-005 | 4/26/2023 |
| 2004 STONEY BROOK CT | 40-25-127-025 | 5/24/2023 |
| 2007 STONEY BROOK CT | 40-25-127-063 | 5/24/2023 |
| 3616 SUNRIDGE DR | 47-33-377-036 | 5/3/2023 |
| 3710 SUNRIDGE DR | 47-33-377-026 | 5/4/2023 |
| 3407 SUNSET DR | 40-14-176-003 | 5/15/2023 |
| 5215 SUSAN ST | 46-26-455-036 | 5/23/2023 |
| 5218 SUSAN ST | 46-26-476-020 | 5/23/2023 |
| 5312 SUSAN ST | 46-26-476-014 | 5/23/2023 |
| 5514 SUSAN ST | 46-26-476-003 | 5/23/2023 |
| 5702 SUSAN ST | 46-26-407-017 | 5/23/2023 |
| 5722 SUSAN ST | 46-26-407-012 | 5/23/2023 |
| 5801 SUSAN ST | 46-26-406-016 | 5/5/2023 |
| 5810 SUSAN ST | 46-26-407-008 | 5/5/2023 |
| 5907 SUSAN ST | 46-26-404-030 | 5/23/2023 |
| 6022 SUSAN ST | 46-26-405-002 | 5/23/2023 |
| 5329 SUSSEX DR | 46-26-379-017 | 6/14/2023 |

| | | |
|---|---|---|
| 1268 SUTTON AVE | 40-10-234-001 | 5/15/2023 |
| 1302 SUTTON AVE | 40-10-232-005 | 5/15/2023 |
| 1310 SUTTON AVE | 40-10-232-003 | 5/15/2023 |
| 2015 SWAYZE ST | 40-14-487-012 | 6/19/2023 |
| 2210 SWAYZE ST | 40-14-484-031 | 4/25/2023 |
| 2218 SWAYZE ST | 40-14-484-029 | 6/19/2023 |
| 2306 SWAYZE ST | 40-14-484-025 | 4/21/2023 |
| 2533 SWAYZE ST | 40-23-204-006 | 6/19/2023 |
| 2534 SWAYZE ST | 40-23-202-008 | 6/19/2023 |
| 2537 SWAYZE ST | 40-23-204-005 | 6/19/2023 |
| 2538 SWAYZE ST | 40-23-202-007 | 6/19/2023 |
| 2550 SWAYZE ST | 40-23-202-004 | 6/19/2023 |
| 2554 SWAYZE ST | 40-23-202-003 | 6/19/2023 |
| 2605 SWAYZE ST | 40-23-203-013 | 6/19/2023 |
| 2606 SWAYZE ST | 40-23-201-021 | 6/19/2023 |
| 2622 SWAYZE ST | 40-23-201-015 | 6/19/2023 |
| 2625 SWAYZE ST | 40-23-203-006 | 6/19/2023 |
| 2637 SWAYZE ST | 40-23-203-003 | 6/19/2023 |
| 2638 SWAYZE ST | 40-23-201-011 | 4/25/2023 |
| 2701 SWAYZE ST | 40-23-130-015 | 6/19/2023 |
| 2718 SWAYZE ST | 40-23-129-016 | 6/19/2023 |
| 2721 SWAYZE ST | 40-23-130-009 | 6/19/2023 |
| 2733 SWAYZE ST | 40-23-130-035 | 6/19/2023 |
| 2737 SWAYZE ST | 40-23-130-004 | 5/12/2023 |
| 2743 SWAYZE ST | 40-23-130-003 | 6/19/2023 |
| 2744 SWAYZE ST | 40-23-129-010 | 6/19/2023 |
| 2748 SWAYZE ST | 40-23-129-009 | 6/19/2023 |
| 825 TACKEN ST | 40-15-430-005 | 6/19/2023 |
| 866 TACKEN ST | 40-15-431-011 | 5/15/2023 |
| 878 TACKEN ST | 40-15-433-008 | 5/15/2023 |
| 964 TACKEN ST | 40-15-454-025 | 5/15/2023 |
| 1052 TACKEN ST | 40-15-457-012 | 5/15/2023 |
| 1058 TACKEN ST | 40-15-457-013 | 5/15/2023 |
| 1427 TACOMA ST | 41-18-381-007 | 5/31/2023 |
| 1514 TACOMA ST | 41-18-380-023 | 5/31/2023 |
| 1605 TACOMA ST | 41-18-381-018 | 5/31/2023 |
| 1714 TACOMA ST | 41-19-128-010 | 5/31/2023 |
| 1856 TEBO ST | 41-16-329-030 | 5/16/2023 |
| 1860 TEBO ST | 41-16-329-031 | 5/8/2023 |
| 1928 TEBO ST | 41-16-378-023 | 6/7/2023 |
| 1933 TEBO ST | 41-16-379-008 | 6/7/2023 |
| 1937 TEBO ST | 41-16-379-009 | 6/7/2023 |
| 1941 TEBO ST | 41-16-379-010 | 6/7/2023 |
| 2001 TEBO ST | 41-16-379-013 | 6/7/2023 |
| 207 TENNYSON AVE | 41-29-155-013 | 6/12/2023 |
| 220 TENNYSON AVE | 41-29-159-028 | 6/12/2023 |
| 322 TENNYSON AVE | 41-29-160-005 | 6/12/2023 |
| 330 TENNYSON AVE | 41-29-160-007 | 6/12/2023 |
| 339 TENNYSON AVE | 41-29-158-009 | 4/19/2023 |
| 358 TENNYSON AVE | 41-29-160-014 | 6/12/2023 |
| 419 TENNYSON AVE | 41-29-157-028 | 5/9/2023 |
| 422 TENNYSON AVE | 41-29-180-006 | 5/9/2023 |
| 434 TENNYSON AVE | 41-29-180-009 | 5/9/2023 |
| 3411 TERM ST | 41-04-201-008 | 5/16/2023 |
| 3601 TERM ST | 47-33-451-019 | 5/16/2023 |

| | | |
|---|---|---|
| 4907 THETA PASSAGE | 47-32-228-024 | 5/16/2023 |
| 4919 THETA PASSAGE | 47-32-228-020 | 4/19/2023 |
| 4931 THETA PASSAGE | 47-32-228-016 | 4/19/2023 |
| 2209 THOM ST | 41-05-201-009 | 6/2/2023 |
| 2218 THOM ST | 41-05-252-006 | 6/9/2023 |
| 3020 THOM ST | 41-04-152-005 | 5/4/2023 |
| 3118 THOM ST | 41-04-176-003 | 5/4/2023 |
| 3137 THOM ST | 41-04-130-065 | 6/2/2023 |
| 3138 THOM ST | 41-04-176-035 | 5/4/2023 |
| 2417 THOMAS ST | 40-14-126-016 | 5/30/2023 |
| 2424 THOMAS ST | 40-11-382-030 | 5/30/2023 |
| 2428 THOMAS ST | 40-11-382-029 | 5/30/2023 |
| 2432 THOMAS ST | 40-11-382-028 | 5/30/2023 |
| 2435 THOMAS ST | 40-14-126-012 | 5/30/2023 |
| 2525 THOMAS ST | 40-11-351-076 | 5/30/2023 |
| 2533 THOMAS ST | 40-11-351-074 | 5/30/2023 |
| 2568 THOMAS ST | 40-11-353-018 | 5/2/2023 |
| 2607 THOMAS ST | 40-11-351-058 | 5/2/2023 |
| 2610 THOMAS ST | 40-11-303-027 | 5/2/2023 |
| 2709 THOMAS ST | 40-11-302-028 | 5/2/2023 |
| 2710 THOMAS ST | 40-11-303-020 | 5/2/2023 |
| 2758 THOMAS ST | 40-11-303-008 | 5/2/2023 |
| 613 THOMSON ST | 41-07-455-004 | 5/15/2023 |
| 621 THOMSON ST | 41-07-455-031 | 5/15/2023 |
| 624 THOMSON ST | 41-07-454-020 | 6/8/2023 |
| 804 THOMSON ST | 41-18-207-022 | 5/15/2023 |
| 2517 TIFFIN ST | 40-11-376-016 | 5/2/2023 |
| 755 TILDEN ST | 47-31-305-029 | 6/19/2023 |
| 1820 TIMBERLANE DR | 40-24-380-004 | 5/23/2023 |
| 2708 TIPTREE PATH | 47-29-477-014 | 5/16/2023 |
| 2711 TIPTREE PATH | 47-28-351-013 | 5/16/2023 |
| 2712 TIPTREE PATH | 47-29-477-013 | 5/16/2023 |
| 2802 TIPTREE PATH | 47-28-358-042 | 5/16/2023 |
| 2427 TORRANCE ST | 41-05-431-036 | 5/22/2023 |
| 2428 TORRANCE ST | 41-05-432-017 | 5/22/2023 |
| 2433 TORRANCE ST | 41-05-431-035 | 5/22/2023 |
| 2510 TORRANCE ST | 41-05-432-068 | 5/22/2023 |
| 2525 TORRANCE ST | 41-05-431-028 | 5/22/2023 |
| 2526 TORRANCE ST | 41-05-432-007 | 5/22/2023 |
| 2601 TORRANCE ST | 41-05-431-025 | 5/22/2023 |
| 2527 TRUMBULL AVE | 40-02-180-027 | 5/22/2023 |
| 2608 TRUMBULL AVE | 40-02-181-008 | 5/12/2023 |
| 2615 TRUMBULL AVE | 40-02-180-023 | 5/22/2023 |
| 3002 TRUMBULL AVE | 40-02-130-003 | 5/12/2023 |
| 3509 TRUMBULL AVE | 46-35-384-024 | 5/12/2023 |
| 3513 TRUMBULL AVE | 46-35-384-023 | 5/12/2023 |
| 3606 TRUMBULL AVE | 46-35-385-005 | 5/12/2023 |
| 3614 TRUMBULL AVE | 46-35-385-004 | 5/12/2023 |
| 3713 TRUMBULL AVE | 46-35-379-029 | 5/12/2023 |
| 3805 TRUMBULL AVE | 46-35-379-034 | 5/12/2023 |
| 3813 TRUMBULL AVE | 46-35-379-022 | 5/12/2023 |
| 4212 TRUMBULL AVE | 46-35-331-004 | 5/12/2023 |
| 4234 TRUMBULL AVE | 46-35-184-014 | 5/12/2023 |
| 4316 TRUMBULL DR | 46-35-179-018 | 5/12/2023 |
| 4410 TRUMBULL DR | 46-35-179-014 | 5/12/2023 |

| | | |
|---|---|---|
| 1821 TUSCOLA AVE | 41-08-327-008 | 4/21/2023 |
| 2321 TUSCOLA AVE | 41-08-402-014 | 4/21/2023 |
| 2322 TUSCOLA AVE | 41-08-428-007 | 5/30/2023 |
| 2427 TUSCOLA AVE | 41-08-426-010 | 4/21/2023 |
| 2509 TUSCOLA AVE | 41-08-426-012 | 4/27/2023 |
| 4125 TUXEDO AVE | 40-25-233-007 | 4/19/2023 |
| 3701 TWILIGHT DR | 47-33-377-023 | 5/4/2023 |
| 3702 TWILIGHT DR | 47-33-376-068 | 5/4/2023 |
| 2532 TYRONE ST | 40-11-377-029 | 5/30/2023 |
| 2549 TYRONE ST | 40-11-378-009 | 5/2/2023 |
| 1923 UTAH AVE | 47-32-455-022 | 5/4/2023 |
| 1810 VALLEY LN | 41-16-402-014 | 6/7/2023 |
| 6502 VALORIE LN | 46-26-153-005 | 6/14/2023 |
| 637 VERMILYA AVE | 41-19-379-005 | 5/18/2023 |
| 647 VERMILYA AVE | 41-19-379-002 | 5/18/2023 |
| 648 VERMILYA AVE | 41-19-377-014 | 5/11/2023 |
| 714 VERMILYA AVE | 41-19-376-026 | 4/20/2023 |
| 715 VERMILYA AVE | 41-19-378-012 | 5/18/2023 |
| 727 VERMILYA AVE | 41-19-378-009 | 5/18/2023 |
| 728 VERMILYA AVE | 41-19-376-022 | 5/18/2023 |
| 732 VERMILYA AVE | 41-19-376-021 | 5/18/2023 |
| 733 VERMILYA AVE | 41-19-378-007 | 5/18/2023 |
| 738 VERMILYA AVE | 41-19-376-020 | 5/18/2023 |
| 748 VERMILYA AVE | 41-19-376-018 | 5/11/2023 |
| 911 VERMILYA AVE | 41-19-353-013 | 5/18/2023 |
| 912 VERMILYA AVE | 41-19-351-021 | 5/11/2023 |
| 915 VERMILYA AVE | 41-19-353-012 | 5/18/2023 |
| 927 VERMILYA AVE | 41-19-353-009 | 5/18/2023 |
| 931 VERMILYA AVE | 41-19-353-008 | 5/18/2023 |
| 1012 VERMILYA AVE | 40-24-477-034 | 5/18/2023 |
| 1028 VERMILYA AVE | 40-24-477-039 | 5/18/2023 |
| 1102 VERMILYA AVE | 40-24-477-025 | 5/18/2023 |
| 1105 VERMILYA AVE | 40-24-479-009 | 5/18/2023 |
| 1114 VERMILYA AVE | 40-24-477-022 | 5/18/2023 |
| 1122 VERMILYA AVE | 40-24-477-020 | 5/18/2023 |
| 1126 VERMILYA AVE | 40-24-477-019 | 5/18/2023 |
| 1217 VERMILYA AVE | 40-24-478-011 | 5/18/2023 |
| 1326 VERMILYA AVE | 40-24-476-018 | 5/18/2023 |
| 1422 VERMILYA AVE | 40-24-451-016 | 5/18/2023 |
| 618 VICTORIA AVE | 41-19-333-024 | 5/19/2023 |
| 719 VICTORIA AVE | 41-19-334-033 | 5/19/2023 |
| 806 VICTORIA AVE | 41-19-308-023 | 5/19/2023 |
| 831 VICTORIA AVE | 41-19-309-018 | 5/19/2023 |
| 835 VICTORIA AVE | 41-19-309-016 | 5/19/2023 |
| 848 VICTORIA AVE | 41-19-308-011 | 5/19/2023 |
| 851 VICTORIA AVE | 41-19-309-012 | 5/19/2023 |
| 856 VICTORIA AVE | 41-19-308-009 | 5/19/2023 |
| 1015 VICTORIA AVE | 40-24-430-015 | 5/19/2023 |
| 1019 VICTORIA AVE | 40-24-430-014 | 5/19/2023 |
| 1023 VICTORIA AVE | 40-24-430-013 | 5/19/2023 |
| 1034 VICTORIA AVE | 40-24-429-032 | 5/19/2023 |
| 1136 VICTORIA AVE | 40-24-429-020 | 4/20/2023 |
| 902 VINCENT AVE | 40-12-309-005 | 5/22/2023 |
| 916 VOSBURG ST | 40-14-476-031 | 6/7/2023 |
| 917 VOSBURG ST | 40-14-480-004 | 6/7/2023 |

| | | |
|---|---|---|
| 953 VOSBURG ST | 40-14-480-040 | 6/7/2023 |
| 637 W ALMA AVE | 46-25-107-003 | 4/25/2023 |
| 807 W ALMA AVE | 46-26-230-014 | 5/22/2023 |
| 642 W ATHERTON RD | 41-19-385-013 | 5/24/2023 |
| 645 W ATHERTON RD | 41-30-127-004 | 5/24/2023 |
| 735 W ATHERTON RD | 41-30-126-005 | 5/24/2023 |
| 739 W ATHERTON RD | 41-30-126-004 | 5/24/2023 |
| 802 W ATHERTON RD | 41-19-360-026 | 4/21/2023 |
| 820 W ATHERTON RD | 41-19-360-024 | 5/24/2023 |
| 828 W ATHERTON RD | 41-19-360-031 | 5/24/2023 |
| 114 W AUSTIN AVE | 46-25-180-033 | 5/8/2023 |
| 401 W AUSTIN AVE | 46-25-158-016 | 5/8/2023 |
| 617 W AUSTIN AVE | 46-25-157-009 | 5/9/2023 |
| 134 W BAKER ST | 40-01-180-027 | 6/13/2023 |
| 215 W BAKER ST | 40-01-181-007 | 6/13/2023 |
| 402 W BAKER ST | 40-01-158-022 | 6/13/2023 |
| 405 W BAKER ST | 40-01-160-005 | 6/13/2023 |
| 413 W BAKER ST | 40-01-160-003 | 6/13/2023 |
| 418 W BAKER ST | 40-01-158-018 | 5/30/2023 |
| 426 W BAKER ST | 40-01-158-005 | 5/30/2023 |
| 515 W BAKER ST | 40-01-159-009 | 6/13/2023 |
| 520 W BAKER ST | 40-01-157-018 | 6/13/2023 |
| 609 W BAKER ST | 40-01-159-003 | 6/13/2023 |
| 222 W BELVIDERE AVE | 41-19-404-014 | 6/9/2023 |
| 213 W BISHOP AVE | 46-36-177-024 | 6/19/2023 |
| 225 W BISHOP AVE | 46-36-177-021 | 6/19/2023 |
| 317 W BISHOP AVE | 46-36-177-013 | 6/19/2023 |
| 542 W BISHOP AVE | 46-36-151-017 | 4/27/2023 |
| 305 W BUNDY AVE | 46-25-126-030 | 4/20/2023 |
| 417 W BUNDY AVE | 46-25-104-033 | 4/20/2023 |
| 601 W BUNDY AVE | 46-25-103-013 | 4/20/2023 |
| 613 W BUNDY AVE | 46-25-103-010 | 4/20/2023 |
| 637 W BUNDY AVE | 46-25-103-003 | 4/20/2023 |
| 716 W BUNDY AVE | 46-26-228-024 | 4/20/2023 |
| 720 W BUNDY AVE | 46-26-228-023 | 4/20/2023 |
| 301 W CARPENTER RD | 46-25-126-012 | 5/12/2023 |
| 1015 W CARPENTER RD | 46-26-227-001 | 5/12/2023 |
| 1533 W COURT ST | 40-13-376-008 | 5/10/2023 |
| 1605 W COURT ST | 40-13-376-007 | 5/10/2023 |
| 1631 W COURT ST | 40-13-376-001 | 5/10/2023 |
| 1632 W COURT ST | 40-13-328-045 | 5/10/2023 |
| 1715 W COURT ST | 40-13-364-002 | 5/10/2023 |
| 1936 W COURT ST | 40-13-302-004 | 5/10/2023 |
| 2020 W COURT ST | 40-14-429-014 | 5/10/2023 |
| 2455 W COURT ST | 40-14-453-011 | 5/10/2023 |
| 2477 W COURT ST | 40-14-453-013 | 5/10/2023 |
| 2489 W COURT ST | 40-14-453-003 | 5/10/2023 |
| 2493 W COURT ST | 40-14-453-002 | 5/10/2023 |
| 2605 W COURT ST | 40-14-451-015 | 5/10/2023 |
| 2609 W COURT ST | 40-14-451-002 | 5/10/2023 |
| 2663 W COURT ST | 40-14-381-002 | 5/10/2023 |
| 3009 W COURT ST | 40-14-356-003 | 5/10/2023 |
| 3205 W COURT ST | 40-14-354-004 | 5/10/2023 |
| 3208 W COURT ST | 40-14-307-039 | 5/10/2023 |
| 3605 W COURT ST | 40-15-479-034 | 5/10/2023 |

| | | |
|---|---|---|
| 3614 W COURT ST | 40-15-435-012 | 5/10/2023 |
| 3701 W COURT ST | 40-15-478-003 | 5/10/2023 |
| 3702 W COURT ST | 40-15-435-011 | 5/10/2023 |
| 3821 W COURT ST | 40-15-476-009 | 5/10/2023 |
| 3822 W COURT ST | 40-15-434-023 | 5/10/2023 |
| 201 W DARTMOUTH ST | 40-01-177-009 | 5/18/2023 |
| 231 W DARTMOUTH ST | 40-01-177-001 | 5/18/2023 |
| 312 W DARTMOUTH ST | 40-01-152-029 | 5/18/2023 |
| 401 W DARTMOUTH ST | 40-01-153-011 | 5/18/2023 |
| 426 W DARTMOUTH ST | 40-01-152-018 | 5/18/2023 |
| 713 W DARTMOUTH ST | 40-02-278-013 | 5/18/2023 |
| 722 W DARTMOUTH ST | 40-02-277-023 | 5/18/2023 |
| 726 W DARTMOUTH ST | 40-02-277-022 | 5/18/2023 |
| 730 W DARTMOUTH ST | 40-02-277-021 | 5/18/2023 |
| 817 W DARTMOUTH ST | 40-02-278-003 | 5/18/2023 |
| 822 W DARTMOUTH ST | 40-02-277-014 | 5/18/2023 |
| 1106 W DARTMOUTH ST | 40-02-208-007 | 5/3/2023 |
| 1210 W DARTMOUTH ST | 40-02-207-024 | 5/3/2023 |
| 1218 W DARTMOUTH ST | 40-02-207-022 | 5/18/2023 |
| 1506 W DARTMOUTH ST | 40-02-132-029 | 5/18/2023 |
| 1514 W DARTMOUTH ST | 40-02-132-027 | 5/18/2023 |
| 1533 W DARTMOUTH ST | 40-02-177-006 | 5/18/2023 |
| 1606 W DARTMOUTH ST | 40-02-132-035 | 5/18/2023 |
| 1701 W DARTMOUTH ST | 40-02-176-017 | 5/18/2023 |
| 1707 W DARTMOUTH ST | 40-02-176-016 | 5/18/2023 |
| 1813 W DARTMOUTH ST | 40-02-176-009 | 5/18/2023 |
| 1814 W DARTMOUTH ST | 40-02-131-023 | 5/18/2023 |
| 1819 W DARTMOUTH ST | 40-02-176-007 | 5/18/2023 |
| 1825 W DARTMOUTH ST | 40-02-176-006 | 5/18/2023 |
| 2112 W DARTMOUTH ST | 40-02-110-015 | 5/18/2023 |
| 134 W DAYTON ST | 40-01-326-014 | 5/17/2023 |
| 319 W DAYTON ST | 40-01-304-014 | 5/2/2023 |
| 409 W DAYTON ST | 40-01-304-006 | 5/2/2023 |
| 721 W DAYTON ST | 40-02-429-001 | 5/17/2023 |
| 1808 W DAYTON ST | 40-02-179-033 | 5/2/2023 |
| 2015 W DAYTON ST | 40-02-327-001 | 5/2/2023 |
| 2108 W DAYTON ST | 40-02-305-002 | 5/17/2023 |
| 2114 W DAYTON ST | 40-02-305-001 | 5/17/2023 |
| 2214 W DAYTON ST | 40-02-304-001 | 5/17/2023 |
| 200 W DEWEY ST | 40-01-126-025 | 5/12/2023 |
| 205 W DEWEY ST | 40-01-127-007 | 5/12/2023 |
| 216 W DEWEY ST | 40-01-126-020 | 5/12/2023 |
| 220 W DEWEY ST | 40-01-126-018 | 6/13/2023 |
| 442 W DEWEY ST | 40-01-102-004 | 5/12/2023 |
| 522 W DEWEY ST | 40-01-101-020 | 5/12/2023 |
| 610 W DEWEY ST | 40-01-101-016 | 5/12/2023 |
| 711 W DEWEY ST | 40-02-230-008 | 5/12/2023 |
| 514 W FIFTH ST | 41-18-301-010 | 5/10/2023 |
| 621 W FOSS AVE | 46-25-151-008 | 5/23/2023 |
| 132 W GENESEE ST | 40-01-129-026 | 5/19/2023 |
| 201 W GENESEE ST | 40-01-176-009 | 5/19/2023 |
| 410 W GENESEE ST | 40-01-108-020 | 5/19/2023 |
| 414 W GENESEE ST | 40-01-108-019 | 5/19/2023 |
| 702 W GENESEE ST | 40-02-234-030 | 5/19/2023 |
| 724 W GENESEE ST | 40-02-234-023 | 5/19/2023 |

| | | |
|---|---|---|
| 742 W GENESEE ST | 40-02-234-018 | 5/19/2023 |
| 802 W GENESEE ST | 40-02-234-017 | 5/19/2023 |
| 916 W GENESEE ST | 40-02-233-017 | 5/19/2023 |
| 1326 W GENESEE ST | 40-02-205-004 | 5/19/2023 |
| 1402 W GENESEE ST | 40-02-130-025 | 5/19/2023 |
| 1412 W GENESEE ST | 40-02-130-023 | 5/19/2023 |
| 1508 W GENESEE ST | 40-02-130-022 | 5/19/2023 |
| 1512 W GENESEE ST | 40-02-130-021 | 5/19/2023 |
| 1516 W GENESEE ST | 40-02-130-020 | 5/19/2023 |
| 1610 W GENESEE ST | 40-02-130-017 | 5/19/2023 |
| 1618 W GENESEE ST | 40-02-130-005 | 5/19/2023 |
| 1822 W GENESEE ST | 40-02-129-018 | 5/19/2023 |
| 1902 W GENESEE ST | 40-02-129-017 | 5/19/2023 |
| 1914 W GENESEE ST | 40-02-129-014 | 5/19/2023 |
| 211 W GRACELAWN AVE | 46-25-303-038 | 5/12/2023 |
| 224 W GRACELAWN AVE | 46-25-302-069 | 5/12/2023 |
| 228 W GRACELAWN AVE | 46-25-302-068 | 5/12/2023 |
| 314 W GRACELAWN AVE | 46-25-302-092 | 5/12/2023 |
| 501 W GRACELAWN AVE | 46-25-303-028 | 5/12/2023 |
| 502 W GRACELAWN AVE | 46-25-302-047 | 5/12/2023 |
| 515 W GRACELAWN AVE | 46-25-303-027 | 5/12/2023 |
| 601 W GRACELAWN AVE | 46-25-303-023 | 5/12/2023 |
| 606 W GRACELAWN AVE | 46-25-302-043 | 5/12/2023 |
| 616 W GRACELAWN AVE | 46-25-302-042 | 5/12/2023 |
| 118 W HAMILTON AVE | 40-01-330-034 | 5/25/2023 |
| 121 W HAMILTON AVE | 40-01-331-013 | 5/25/2023 |
| 136 W HAMILTON AVE | 40-01-330-031 | 5/25/2023 |
| 216 W HAMILTON AVE | 40-01-330-024 | 5/25/2023 |
| 220 W HAMILTON AVE | 40-01-330-023 | 5/25/2023 |
| 236 W HAMILTON AVE | 40-01-330-040 | 5/25/2023 |
| 519 W HAMILTON AVE | 40-01-311-009 | 5/25/2023 |
| 601 W HAMILTON AVE | 40-01-311-006 | 5/25/2023 |
| 605 W HAMILTON AVE | 40-01-311-005 | 5/25/2023 |
| 701 W HAMILTON AVE | 40-02-479-044 | 5/25/2023 |
| 713 W HAMILTON AVE | 40-02-479-003 | 5/25/2023 |
| 805 W HAMILTON AVE | 40-02-478-004 | 5/25/2023 |
| 808 W HAMILTON AVE | 40-02-428-035 | 5/25/2023 |
| 810 W HAMILTON AVE | 40-02-428-034 | 5/25/2023 |
| 813 W HAMILTON AVE | 40-02-478-002 | 5/25/2023 |
| 826 W HAMILTON AVE | 40-02-428-031 | 5/25/2023 |
| 901 W HAMILTON AVE | 40-02-477-004 | 5/25/2023 |
| 902 W HAMILTON AVE | 40-02-427-034 | 5/25/2023 |
| 919 W HAMILTON AVE | 40-02-477-001 | 5/25/2023 |
| 1008 W HAMILTON AVE | 40-02-426-030 | 5/25/2023 |
| 1013 W HAMILTON AVE | 40-02-476-001 | 5/25/2023 |

| | | |
|---|---|---|
| 1101 W HAMILTON AVE | 40-02-453-004 | 5/25/2023 |
| 1105 W HAMILTON AVE | 40-02-453-003 | 5/25/2023 |
| 1106 W HAMILTON AVE | 40-02-405-040 | 5/25/2023 |
| 1109 W HAMILTON AVE | 40-02-453-002 | 5/25/2023 |
| 1113 W HAMILTON AVE | 40-02-453-001 | 5/25/2023 |
| 1114 W HAMILTON AVE | 40-02-405-038 | 5/25/2023 |
| 1202 W HAMILTON AVE | 40-02-404-045 | 5/1/2023 |
| 1205 W HAMILTON AVE | 40-02-452-003 | 5/25/2023 |
| 1206 W HAMILTON AVE | 40-02-404-044 | 5/25/2023 |
| 1213 W HAMILTON AVE | 40-02-452-001 | 5/25/2023 |
| 209 W HOLBROOK AVE | 46-25-132-009 | 4/25/2023 |
| 614 W HOLBROOK AVE | 46-25-107-024 | 4/25/2023 |
| 1502 W HOME AVE | 46-26-401-006 | 5/3/2023 |
| 101 W JACKSON AVE | 40-01-178-032 | 5/30/2023 |
| 201 W JACKSON AVE | 40-01-178-009 | 5/30/2023 |
| 209 W JACKSON AVE | 40-01-178-006 | 5/30/2023 |
| 213 W JACKSON AVE | 40-01-178-005 | 5/30/2023 |
| 319 W JACKSON AVE | 40-01-154-016 | 5/30/2023 |
| 327 W JACKSON AVE | 40-01-154-013 | 5/30/2023 |
| 402 W JACKSON AVE | 40-01-153-024 | 5/30/2023 |
| 711 W JACKSON AVE | 40-02-280-004 | 5/30/2023 |
| 714 W JACKSON AVE | 40-02-278-027 | 5/30/2023 |
| 715 W JACKSON AVE | 40-02-280-003 | 5/30/2023 |
| 802 W JACKSON AVE | 40-02-278-023 | 5/30/2023 |
| 806 W JACKSON AVE | 40-02-278-032 | 5/30/2023 |
| 809 W JACKSON AVE | 40-02-279-010 | 5/30/2023 |
| 813 W JACKSON AVE | 40-02-279-024 | 5/30/2023 |
| 814 W JACKSON AVE | 40-02-278-033 | 5/30/2023 |
| 825 W JACKSON AVE | 40-02-279-001 | 5/30/2023 |
| 1518 W JACKSON AVE | 40-02-177-029 | 5/19/2023 |
| 1530 W JACKSON AVE | 40-02-177-025 | 5/19/2023 |
| 1614 W JACKSON AVE | 40-02-177-020 | 5/19/2023 |
| 1708 W JACKSON AVE | 40-02-176-029 | 5/30/2023 |
| 1714 W JACKSON AVE | 40-02-176-028 | 5/19/2023 |
| 1720 W JACKSON AVE | 40-02-176-027 | 5/19/2023 |
| 1726 W JACKSON AVE | 40-02-176-026 | 5/19/2023 |
| 1802 W JACKSON AVE | 40-02-176-024 | 5/19/2023 |
| 1826 W JACKSON AVE | 40-02-176-020 | 5/19/2023 |
| 1902 W JACKSON AVE | 40-02-176-019 | 5/19/2023 |
| 1908 W JACKSON AVE | 40-02-176-018 | 5/19/2023 |
| 125 W JAMIESON ST | 40-01-128-011 | 5/12/2023 |
| 201 W JAMIESON ST | 40-01-128-008 | 5/12/2023 |
| 529 W JAMIESON ST | 40-01-105-007 | 5/15/2023 |
| 723 W JAMIESON ST | 40-02-232-003 | 5/15/2023 |
| 3909 W KEARSLEY ST | 40-15-432-008 | 5/8/2023 |
| 4014 W KEARSLEY ST | 40-15-429-009 | 6/19/2023 |
| 4026 W KEARSLEY ST | 40-15-429-016 | 6/19/2023 |
| 136 W LAKEVIEW AVE | 41-19-433-011 | 6/9/2023 |
| 125 W LINSEY BLVD | 41-19-255-039 | 5/30/2023 |
| 201 W LINSEY BLVD | 41-19-255-037 | 5/30/2023 |
| 202 W LINSEY BLVD | 41-19-254-065 | 5/30/2023 |
| 205 W LINSEY BLVD | 41-19-255-036 | 5/30/2023 |
| 518 W LORADO AVE | 46-25-152-017 | 4/22/2023 |
| 414 W MARENGO AVE | 46-36-127-028 | 5/2/2023 |
| 520 W MARENGO AVE | 46-36-102-048 | 5/2/2023 |

| | | |
|---|---|---|
| 549 W MARENGO AVE | 46-36-103-013 | 5/2/2023 |
| 809 W MARENGO AVE | 46-35-234-004 | 5/2/2023 |
| 901 W MARENGO AVE | 46-35-233-005 | 5/2/2023 |
| 905 W MARENGO AVE | 46-35-233-004 | 5/2/2023 |
| 132 W MC CLELLAN ST | 40-01-128-024 | 5/25/2023 |
| 301 W MC CLELLAN ST | 40-01-108-015 | 5/4/2023 |
| 315 W MC CLELLAN ST | 40-01-108-013 | 5/4/2023 |
| 402 W MC CLELLAN ST | 40-01-106-023 | 5/4/2023 |
| 747 W MC CLELLAN ST | 40-02-234-009 | 5/4/2023 |
| 818 W MC CLELLAN ST | 40-02-231-019 | 5/25/2023 |
| 915 W MC CLELLAN ST | 40-02-233-008 | 5/25/2023 |
| 923 W MC CLELLAN ST | 40-02-233-006 | 5/25/2023 |
| 1301 W MC CLELLAN ST | 40-02-205-009 | 5/25/2023 |
| 1210 W MOORE ST | 46-35-402-002 | 5/16/2023 |
| 1214 W MOORE ST | 46-35-402-001 | 5/16/2023 |
| 1108 W MOTT AVE | 46-26-407-022 | 6/17/2023 |
| 1217 W MOTT AVE | 46-26-454-001 | 5/8/2023 |
| 210 W NEWALL ST | 40-01-328-028 | 5/30/2023 |
| 519 W NEWALL ST | 40-01-307-011 | 5/30/2023 |
| 601 W NEWALL ST | 40-01-307-008 | 5/30/2023 |
| 519 W PASADENA AVE | 40-01-101-013 | 5/24/2023 |
| 1402 W PASADENA AVE | 46-35-457-037 | 5/24/2023 |
| 1414 W PASADENA AVE | 46-35-457-035 | 5/24/2023 |
| 1714 W PASADENA AVE | 46-35-384-032 | 5/24/2023 |
| 1717 W PASADENA AVE | 40-02-126-013 | 5/24/2023 |
| 1801 W PASADENA AVE | 40-02-126-012 | 5/24/2023 |
| 1821 W PASADENA AVE | 40-02-126-007 | 5/24/2023 |
| 1909 W PASADENA AVE | 40-02-126-004 | 5/24/2023 |
| 1918 W PASADENA AVE | 46-35-382-032 | 5/24/2023 |
| 2017 W PASADENA AVE | 40-02-105-001 | 5/24/2023 |
| 206 W PATERSON ST | 40-01-378-026 | 5/22/2023 |
| 216 W PATERSON ST | 40-01-378-024 | 5/22/2023 |
| 228 W PATERSON ST | 40-01-378-021 | 5/22/2023 |
| 322 W PATERSON ST | 40-01-356-026 | 5/22/2023 |
| 414 W PATERSON ST | 40-01-356-020 | 5/22/2023 |
| 426 W PATERSON ST | 40-01-356-017 | 5/22/2023 |
| 511 W PATERSON ST | 40-01-357-013 | 5/22/2023 |
| 609 W PATERSON ST | 40-01-357-007 | 5/24/2023 |
| 805 W PATERSON ST | 40-02-482-004 | 5/24/2023 |
| 809 W PATERSON ST | 40-02-482-003 | 5/24/2023 |
| 813 W PATERSON ST | 40-02-482-002 | 5/24/2023 |
| 818 W PATERSON ST | 40-02-478-038 | 5/24/2023 |
| 821 W PATERSON ST | 40-02-482-001 | 5/24/2023 |
| 909 W PATERSON ST | 40-02-481-013 | 5/24/2023 |
| 914 W PATERSON ST | 40-02-477-034 | 5/24/2023 |
| 1105 W PATERSON ST | 40-02-457-004 | 5/24/2023 |
| 1110 W PATERSON ST | 40-02-453-029 | 5/24/2023 |
| 1310 W PATERSON ST | 40-02-451-025 | 5/24/2023 |
| 1311 W PATERSON ST | 40-02-455-003 | 5/24/2023 |
| 1314 W PATERSON ST | 40-02-451-024 | 5/24/2023 |
| 1318 W PATERSON ST | 40-02-451-023 | 5/24/2023 |
| 1402 W PATERSON ST | 40-02-451-020 | 5/24/2023 |
| 1406 W PATERSON ST | 40-02-451-018 | 5/24/2023 |
| 1410 W PATERSON ST | 40-02-451-017 | 5/24/2023 |
| 1501 W PATERSON ST | 40-02-454-006 | 5/24/2023 |

| | | |
|---|---|---|
| 1513 W PATERSON ST | 40-02-454-002 | 5/24/2023 |
| 1518 W PATERSON ST | 40-02-377-016 | 5/24/2023 |
| 1522 W PATERSON ST | 40-02-377-015 | 5/24/2023 |
| 1526 W PATERSON ST | 40-02-377-014 | 5/24/2023 |
| 1530 W PATERSON ST | 40-02-377-013 | 5/24/2023 |
| 105 W PHILADELPHIA BLV | 46-36-129-023 | 6/7/2023 |
| 111 W PHILADELPHIA BLV | 46-36-129-022 | 5/1/2023 |
| 127 W PHILADELPHIA BLV | 46-36-129-019 | 5/1/2023 |
| 809 W PIERSON RD | 46-35-229-003 | 5/15/2023 |
| 1206 W PIERSON RD | 46-26-455-032 | 5/15/2023 |
| 1218 W PIERSON RD | 46-26-455-030 | 5/15/2023 |
| 1306 W PIERSON RD | 46-26-455-028 | 5/15/2023 |
| 1318 W PIERSON RD | 46-26-455-024 | 5/15/2023 |
| 225 W PULASKI ST | 46-36-127-016 | 5/15/2023 |
| 302 W PULASKI ST | 46-36-126-036 | 6/16/2023 |
| 529 W PULASKI ST | 46-36-102-021 | 6/16/2023 |
| 618 W PULASKI ST | 46-36-101-030 | 5/15/2023 |
| 637 W PULASKI ST | 46-36-102-004 | 6/16/2023 |
| 116 W RANKIN ST | 40-01-179-029 | 5/30/2023 |
| 120 W RANKIN ST | 40-01-179-028 | 5/30/2023 |
| 123 W RANKIN ST | 40-01-180-012 | 5/30/2023 |
| 205 W RANKIN ST | 40-01-180-008 | 5/30/2023 |
| 208 W RANKIN ST | 40-01-179-021 | 5/30/2023 |
| 213 W RANKIN ST | 40-01-180-006 | 5/30/2023 |
| 410 W RANKIN ST | 40-01-156-018 | 5/3/2023 |
| 418 W RANKIN ST | 40-01-156-016 | 5/3/2023 |
| 609 W RANKIN ST | 40-01-157-005 | 5/30/2023 |
| 701 W RANKIN ST | 40-02-284-007 | 5/30/2023 |
| 1010 W RANKIN ST | 40-02-276-056 | 5/30/2023 |
| 321 W RIDGEWAY AVE | 46-25-379-008 | 5/11/2023 |
| 819 W RIDGEWAY AVE | 46-26-481-005 | 5/12/2023 |
| 905 W RIDGEWAY AVE | 46-26-481-003 | 5/12/2023 |
| 301 W RUTH AVE | 46-25-180-006 | 5/8/2023 |
| 509 W SECOND AVE | 40-12-461-011 | 5/10/2023 |
| 403 W SIXTH ST | 41-18-308-029 | 5/10/2023 |
| 512 W SIXTH ST | 41-18-306-022 | 5/17/2023 |
| 513 W SIXTH ST | 41-18-352-016 | 5/17/2023 |
| 615 W SIXTH ST | 41-18-351-003 | 5/17/2023 |
| 602 W STEWART AVE | 46-36-154-035 | 4/26/2023 |
| 829 W STEWART AVE | 46-35-281-021 | 4/26/2023 |
| 1301 W STEWART AVE | 46-35-256-017 | 4/26/2023 |
| 1309 W STEWART AVE | 46-35-256-016 | 4/26/2023 |
| 1419 W STEWART AVE | 46-35-256-008 | 4/26/2023 |
| 1922 W STEWART AVE | 46-35-155-056 | 4/26/2023 |
| 2213 W STEWART AVE | 46-35-158-001 | 4/26/2023 |
| 115 W TAYLOR ST | 40-01-179-014 | 5/30/2023 |
| 213 W TAYLOR ST | 40-01-179-005 | 6/13/2023 |
| 220 W TAYLOR ST | 40-01-178-019 | 5/30/2023 |
| 221 W TAYLOR ST | 40-01-179-003 | 5/30/2023 |
| 225 W TAYLOR ST | 40-01-179-002 | 5/30/2023 |
| 319 W TAYLOR ST | 40-01-156-013 | 6/13/2023 |
| 402 W TAYLOR ST | 40-01-154-025 | 5/30/2023 |

| | | |
|---|---|---|
| 114 W TOBIAS ST | 41-19-252-025 | 5/26/2023 |
| 125 W TOBIAS ST | 41-19-254-047 | 5/26/2023 |
| 129 W TOBIAS ST | 41-19-254-046 | 5/26/2023 |
| 209 W TWELFTH ST | 41-18-455-026 | 5/12/2023 |
| 210 W TWELFTH ST | 41-18-451-062 | 5/12/2023 |
| 218 W TWELFTH ST | 41-18-451-054 | 5/12/2023 |
| 227 W TWELFTH ST | 41-18-455-011 | 5/12/2023 |
| 1025 W TWELFTH ST | 40-24-231-007 | 5/12/2023 |
| 1029 W TWELFTH ST | 40-24-231-006 | 5/12/2023 |
| 421 W UNIVERSITY AVE | 40-12-460-007 | 4/28/2023 |
| 1202 W UNIVERSITY AVE | 40-13-126-019 | 4/28/2023 |
| 1312 W UNIVERSITY AVE | 40-13-104-013 | 4/28/2023 |
| 1052 W VERNON DR | 41-17-204-011 | 4/25/2023 |
| 1120 W VERNON DR | 41-17-206-021 | 4/25/2023 |
| 114 W WITHERBEE ST | 40-01-331-034 | 5/24/2023 |
| 122 W WITHERBEE ST | 40-01-331-031 | 5/24/2023 |
| 210 W WITHERBEE ST | 40-01-331-024 | 5/24/2023 |
| 226 W WITHERBEE ST | 40-01-331-020 | 5/24/2023 |
| 227 W WITHERBEE ST | 40-01-376-004 | 5/24/2023 |
| 230 W WITHERBEE ST | 40-01-331-019 | 5/24/2023 |
| 310 W WITHERBEE ST | 40-01-312-030 | 5/24/2023 |
| 326 W WITHERBEE ST | 40-01-312-025 | 5/24/2023 |
| 329 W WITHERBEE ST | 40-01-352-008 | 5/24/2023 |
| 409 W WITHERBEE ST | 40-01-352-005 | 5/24/2023 |
| 422 W WITHERBEE ST | 40-01-312-018 | 5/24/2023 |
| 523 W WITHERBEE ST | 40-01-351-008 | 5/1/2023 |
| 611 W WITHERBEE ST | 40-01-351-004 | 5/24/2023 |
| 614 W WITHERBEE ST | 40-01-311-015 | 5/24/2023 |
| 632 WALDMAN AVE | 41-19-383-016 | 5/17/2023 |
| 633 WALDMAN AVE | 41-19-385-004 | 5/17/2023 |
| 636 WALDMAN AVE | 41-19-383-015 | 5/16/2023 |
| 720 WALDMAN AVE | 41-19-382-024 | 5/16/2023 |
| 724 WALDMAN AVE | 41-19-382-023 | 5/16/2023 |
| 735 WALDMAN AVE | 41-19-384-005 | 5/17/2023 |
| 740 WALDMAN AVE | 41-19-382-019 | 5/16/2023 |
| 752 WALDMAN AVE | 41-19-382-015 | 5/16/2023 |
| 802 WALDMAN AVE | 41-19-358-022 | 5/17/2023 |
| 839 WALDMAN AVE | 41-19-360-009 | 5/17/2023 |
| 842 WALDMAN AVE | 41-19-358-016 | 5/17/2023 |
| 1124 WALDMAN AVE | 40-24-483-019 | 5/16/2023 |
| 1130 WALDMAN AVE | 40-24-483-018 | 5/16/2023 |
| 1226 WALDMAN AVE | 40-24-482-025 | 5/16/2023 |
| 1330 WALDMAN AVE | 40-24-482-017 | 5/16/2023 |
| 1422 WALDMAN AVE | 40-24-454-051 | 5/16/2023 |
| 1523 WALDMAN AVE | 40-24-455-015 | 5/16/2023 |
| 1610 WALDMAN AVE | 40-24-454-040 | 5/16/2023 |
| 1745 WALNUT CREEK DR | 40-25-178-078 | 5/5/2023 |
| 2511 WALTER ST | 40-02-178-036 | 5/17/2023 |
| 2530 WALTER ST | 40-02-179-013 | 5/17/2023 |
| 2601 WALTER ST | 40-02-178-030 | 6/15/2023 |
| 2619 WALTER ST | 40-02-178-027 | 5/17/2023 |

| | | |
|---|---|---|
| 2714 WALTER ST | 40-02-179-003 | 5/17/2023 |
| 1317 WASHINGTON AVE | 41-07-232-001 | 6/7/2023 |
| 1320 WASHINGTON AVE | 41-07-277-011 | 6/7/2023 |
| 1376 WASHINGTON AVE | 41-07-278-011 | 5/15/2023 |
| 6707 WEBSTER RD | 47-29-181-064 | 5/16/2023 |
| 112 WELCH BLVD | 40-12-126-030 | 5/8/2023 |
| 116 WELCH BLVD | 40-12-126-029 | 6/13/2023 |
| 122 WELCH BLVD | 40-12-126-028 | 5/9/2023 |
| 201 WELCH BLVD | 40-12-129-004 | 6/13/2023 |
| 307 WELCH BLVD | 40-12-128-004 | 6/13/2023 |
| 509 WELCH BLVD | 40-12-106-003 | 6/13/2023 |
| 557 WELCH BLVD | 40-12-105-002 | 6/13/2023 |
| 565 WELCH BLVD | 40-12-105-001 | 6/13/2023 |
| 951 WELCH BLVD | 40-11-226-001 | 5/8/2023 |
| 1019 WELCH BLVD | 40-02-460-006 | 5/9/2023 |
| 1207 WELCH BLVD | 40-02-460-002 | 5/9/2023 |
| 1208 WELCH BLVD | 40-02-457-023 | 5/9/2023 |
| 1413 WELCH BLVD | 40-02-458-006 | 5/9/2023 |
| 1419 WELCH BLVD | 40-02-458-005 | 5/9/2023 |
| 1601 WELCH BLVD | 40-02-378-013 | 5/8/2023 |
| 1707 WELCH BLVD | 40-02-378-006 | 5/9/2023 |
| 1713 WELCH BLVD | 40-02-378-005 | 5/9/2023 |
| 1800 WELCH BLVD | 40-02-377-001 | 5/9/2023 |
| 2118 WELCH BLVD | 40-02-309-019 | 5/10/2023 |
| 2213 WELCH BLVD | 40-02-310-005 | 5/10/2023 |
| 2331 WELCH BLVD | 40-02-306-010 | 5/9/2023 |
| 2410 WELCH BLVD | 40-02-307-013 | 6/15/2023 |
| 423 WELLER ST | 40-11-382-017 | 5/31/2023 |
| 611 WELLER ST | 40-11-379-010 | 5/2/2023 |
| 3510 WESLEY ST | 46-36-460-006 | 6/19/2023 |
| 3514 WESLEY ST | 46-36-460-005 | 6/19/2023 |
| 331 WESTCOMBE AVE | 40-14-176-008 | 4/24/2023 |
| 417 WESTCOMBE AVE | 40-14-159-002 | 4/24/2023 |
| 2641 WESTWOOD PKWY | 40-23-256-014 | 5/12/2023 |
| 2702 WESTWOOD PKWY | 40-23-402-008 | 5/31/2023 |
| 2811 WESTWOOD PKWY | 40-23-404-006 | 5/31/2023 |
| 2820 WESTWOOD PKWY | 40-23-401-025 | 5/31/2023 |
| 3001 WESTWOOD PKWY | 40-23-376-019 | 6/1/2023 |
| 3020 WESTWOOD PKWY | 40-23-327-018 | 6/1/2023 |
| 3021 WESTWOOD PKWY | 40-23-376-011 | 6/1/2023 |
| 3130 WESTWOOD PKWY | 40-23-327-013 | 6/1/2023 |
| 3302 WESTWOOD PKWY | 40-23-306-013 | 6/1/2023 |
| 3315 WESTWOOD PKWY | 40-23-351-011 | 6/1/2023 |
| 3330 WESTWOOD PKWY | 40-23-306-011 | 6/1/2023 |

| | | |
|---|---|---|
| 3405 WESTWOOD PKWY | 40-23-351-007 | 6/1/2023 |
| 3411 WESTWOOD PKWY | 40-23-351-006 | 6/1/2023 |
| 118 WHITE ST | 40-01-327-037 | 5/30/2023 |
| 139 WHITE ST | 40-01-328-012 | 5/30/2023 |
| 310 WHITE ST | 40-01-304-034 | 5/30/2023 |
| 518 WHITE ST | 40-01-303-011 | 5/30/2023 |
| 1001 WHITINGHAM DR | 41-16-228-033 | 5/12/2023 |
| 3613 WHITNEY AVE | 40-22-233-009 | 5/5/2023 |
| 3618 WHITNEY AVE | 40-22-231-021 | 4/25/2023 |
| 3706 WHITNEY AVE | 40-22-231-017 | 4/25/2023 |
| 3821 WHITNEY AVE | 40-22-232-009 | 5/5/2023 |
| 3125 WHITTIER ST | 41-04-334-022 | 5/8/2023 |
| 3742 WHITTIER ST | 41-04-476-012 | 5/5/2023 |
| 3746 WHITTIER ST | 41-04-476-013 | 5/8/2023 |
| 3809 WHITTIER ST | 41-04-434-015 | 5/9/2023 |
| 3822 WHITTIER ST | 41-04-476-021 | 5/9/2023 |
| 3829 WHITTIER ST | 41-04-434-020 | 5/9/2023 |
| 3837 WHITTIER ST | 41-04-434-022 | 5/9/2023 |
| 1835 WHITTLESEY ST | 41-17-427-012 | 6/6/2023 |
| 1842 WHITTLESEY ST | 41-17-404-027 | 6/6/2023 |
| 1851 WHITTLESEY ST | 41-17-427-017 | 6/6/2023 |
| 2007 WHITTLESEY ST | 41-17-479-002 | 6/6/2023 |
| 2035 WHITTLESEY ST | 41-17-479-009 | 6/6/2023 |
| 2050 WHITTLESEY ST | 41-17-458-027 | 6/6/2023 |
| 1828 WILLOW BROOK CIR | 40-24-351-032 | 5/16/2023 |
| 1839 WILLOW BROOK CIR | 40-24-351-026 | 5/16/2023 |
| 1214 WILLOW ST | 41-07-277-004 | 6/7/2023 |
| 2702 WILTON PL | 47-29-476-005 | 5/16/2023 |
| 2016 WINANS AVE | 41-17-378-021 | 6/6/2023 |
| 2026 WINANS AVE | 41-17-378-024 | 6/6/2023 |
| 2113 WINANS AVE | 41-20-130-006 | 6/6/2023 |
| 2114 WINANS AVE | 41-20-127-012 | 6/6/2023 |
| 2121 WINANS AVE | 41-20-130-008 | 6/6/2023 |
| 2122 WINANS AVE | 41-20-127-014 | 6/6/2023 |
| 2129 WINANS AVE | 41-20-130-010 | 6/6/2023 |
| 2014 WINDEMERE AVE | 41-08-459-003 | 4/25/2023 |
| 2207 WINDEMERE AVE | 41-08-455-028 | 5/31/2023 |
| 2211 WINDEMERE AVE | 41-08-455-029 | 5/31/2023 |
| 2407 WINDEMERE AVE | 41-08-477-029 | 5/31/2023 |
| 2411 WINDEMERE AVE | 41-08-477-030 | 5/31/2023 |
| 2415 WINDEMERE AVE | 41-08-477-031 | 4/27/2023 |
| 2605 WINDEMERE AVE | 41-08-479-030 | 5/31/2023 |
| 2618 WINDEMERE AVE | 41-08-482-011 | 4/27/2023 |
| 2622 WINDEMERE AVE | 41-08-482-012 | 5/31/2023 |
| 1820 WINDSOR LN | 40-25-104-035 | 5/16/2023 |
| 1830 WINDSOR LN | 40-25-104-032 | 5/16/2023 |
| 1833 WINDSOR LN | 40-25-105-012 | 5/16/2023 |
| 1902 WINDSOR LN | 40-25-104-031 | 5/16/2023 |
| 1909 WINDSOR LN | 40-25-105-009 | 5/16/2023 |
| 1921 WINDSOR LN | 40-25-105-006 | 5/16/2023 |
| 1926 WINDSOR LN | 40-25-104-025 | 5/16/2023 |

| | | |
|---|---|---|
| 2308 WINONA ST | 40-02-327-014 | 5/8/2023 |
| 2408 WINONA ST | 40-02-327-006 | 5/8/2023 |
| 2420 WINONA ST | 40-02-327-004 | 6/7/2023 |
| 2609 WINONA ST | 40-02-155-034 | 5/8/2023 |
| 3008 WINONA ST | 40-02-111-001 | 5/8/2023 |
| 3514 WINONA ST | 46-35-381-009 | 5/8/2023 |
| 4225 WINONA ST | 46-35-305-009 | 5/8/2023 |
| 5113 WINSFORD BYWAY | 47-28-355-078 | 6/8/2023 |
| | | |
| 5414 WINTHROP BLVD | 46-26-477-007 | 5/5/2023 |
| 5514 WINTHROP BLVD | 46-26-477-002 | 5/15/2023 |
| 5818 WINTHROP BLVD | 46-26-426-006 | 5/15/2023 |
| 1507 WISCONSIN AVE | 41-08-106-023 | 5/23/2023 |
| 1525 WISCONSIN AVE | 41-08-106-028 | 5/1/2023 |
| 1529 WISCONSIN AVE | 41-08-106-029 | 5/23/2023 |
| 1539 WISCONSIN AVE | 41-08-106-031 | 5/23/2023 |
| 1632 WISCONSIN AVE | 41-08-133-010 | 5/23/2023 |
| 1709 WISCONSIN AVE | 41-08-132-015 | 5/23/2023 |
| 1717 WISCONSIN AVE | 41-08-132-027 | 5/23/2023 |
| 1726 WISCONSIN AVE | 41-08-134-007 | 5/23/2023 |
| 2128 WISCONSIN AVE | 41-08-208-030 | 5/23/2023 |
| 2201 WISCONSIN AVE | 41-08-209-011 | 5/23/2023 |
| 2305 WISCONSIN AVE | 41-08-209-017 | 5/23/2023 |
| 2314 WISCONSIN AVE | 41-08-210-013 | 5/23/2023 |
| 2407 WISCONSIN AVE | 41-08-230-013 | 5/23/2023 |
| 2422 WISCONSIN AVE | 41-08-232-005 | 5/1/2023 |
| 2425 WISCONSIN AVE | 41-08-230-017 | 5/23/2023 |
| 2430 WISCONSIN AVE | 41-08-232-008 | 5/23/2023 |
| 2434 WISCONSIN AVE | 41-08-232-009 | 5/23/2023 |
| 2504 WISCONSIN AVE | 41-08-233-001 | 5/1/2023 |
| 2510 WISCONSIN AVE | 41-08-233-002 | 5/23/2023 |
| 2601 WISCONSIN AVE | 41-08-231-014 | 5/1/2023 |
| 2610 WISNER ST | 40-02-153-015 | 5/10/2023 |
| 2613 WISNER ST | 40-02-152-031 | 5/10/2023 |
| 2730 WISNER ST | 40-02-153-003 | 5/10/2023 |
| 2813 WISNER ST | 40-02-107-042 | 5/10/2023 |
| 2910 WISNER ST | 40-02-108-017 | 5/10/2023 |
| 3810 WISNER ST | 46-35-353-009 | 5/10/2023 |
| 3818 WISNER ST | 46-35-353-008 | 5/10/2023 |
| 3910 WISNER ST | 46-35-353-004 | 5/10/2023 |
| 3918 WISNER ST | 46-35-353-002 | 5/10/2023 |
| 4210 WISNER ST | 46-35-303-005 | 5/10/2023 |
| 4408 WISNER ST | 46-35-154-002 | 5/10/2023 |
| 4413 WISNER ST | 46-35-152-020 | 5/10/2023 |
| 4507 WISNER ST | 46-35-152-016 | 5/10/2023 |
| 4513 WISNER ST | 46-35-152-015 | 5/10/2023 |
| 4601 WISNER ST | 46-35-152-011 | 5/10/2023 |
| 4605 WISNER ST | 46-35-152-010 | 5/10/2023 |
| 4609 WISNER ST | 46-35-152-008 | 5/10/2023 |
| 2012 WOLCOTT ST | 40-11-281-034 | 5/16/2023 |
| 2016 WOLCOTT ST | 40-11-281-033 | 5/16/2023 |
| 2020 WOLCOTT ST | 40-11-281-032 | 5/16/2023 |
| 2101 WOLCOTT ST | 40-11-403-016 | 5/16/2023 |
| 2526 WOLCOTT ST | 40-11-255-030 | 5/16/2023 |
| 2741 WOLCOTT ST | 40-11-178-009 | 4/27/2023 |

| | | |
|---|---|---|
| 3201 WOLCOTT ST | 40-10-231-011 | 4/27/2023 |
| 3245 WOLCOTT ST | 40-10-231-001 | 4/27/2023 |
| 1907 WOOD LN | 41-16-452-002 | 6/8/2023 |
| 1914 WOOD LN | 41-16-451-022 | 6/8/2023 |
| 1926 WOOD LN | 41-16-451-025 | 5/16/2023 |
| 1940 WOOD LN | 41-16-451-029 | 6/8/2023 |
| 1948 WOOD LN | 41-16-451-032 | 6/8/2023 |
| 2022 WOOD LN | 41-16-451-035 | 6/8/2023 |
| 2026 WOOD LN | 41-16-451-036 | 6/8/2023 |
| 1677 WOODBURNE DR | 40-23-277-016 | 5/31/2023 |
| 1415 WOODCROFT AVE | 40-23-233-003 | 6/19/2023 |
| 1418 WOODCROFT AVE | 40-23-232-018 | 6/19/2023 |
| 1419 WOODCROFT AVE | 40-23-233-004 | 6/19/2023 |
| 1422 WOODCROFT AVE | 40-23-232-019 | 6/19/2023 |
| 1506 WOODCROFT AVE | 40-23-232-022 | 6/19/2023 |
| 1402 WOODHALL DR | 46-35-252-033 | 5/11/2023 |
| 1418 WOODHALL DR | 46-35-252-029 | 5/11/2023 |
| 1311 WOODLAWN PARK DR | 41-17-106-007 | 6/6/2023 |
| 1714 WOODLIN DR | 46-26-126-018 | 5/15/2023 |
| 1810 WOODLIN DR | 46-26-126-037 | 5/15/2023 |
| 2510 WOODROW AVE | 41-05-477-003 | 5/8/2023 |
| 3738 WOODROW AVE | 41-04-433-012 | 5/8/2023 |
| 3801 WOODROW AVE | 41-04-432-013 | 5/8/2023 |
| 3825 WOODROW AVE | 41-04-432-020 | 5/8/2023 |
| 3829 WOODROW AVE | 41-04-432-021 | 5/8/2023 |
| 914 WOODSIDE DR | 41-17-102-012 | 6/6/2023 |
| 916 WOODSIDE DR | 41-17-102-013 | 4/26/2023 |
| 1024 WOODSIDE DR | 41-17-102-019 | 6/6/2023 |
| 1035 WOODSIDE DR | 41-17-104-011 | 4/26/2023 |
| 1045 WOODSIDE DR | 41-17-104-023 | 6/6/2023 |
| 1119 WOODSIDE DR | 41-17-105-004 | 6/6/2023 |
| 1126 WOODSIDE DR | 41-17-106-016 | 6/6/2023 |
| 1251 WOODSLEA DR | 41-20-176-005 | 6/9/2023 |
| 1302 WOODSLEA DR | 41-20-177-002 | 6/9/2023 |
| 1501 WOODSLEA DR | 41-20-251-001 | 5/23/2023 |
| 1509 WOODSLEA DR | 41-20-251-002 | 5/23/2023 |
| 1516 WOODSLEA DR | 41-20-252-004 | 5/23/2023 |
| 1809 WOODSLEA DR | 41-20-276-006 | 5/23/2023 |
| 1817 WOODSLEA DR | 41-20-276-009 | 5/23/2023 |
| 3618 WORCHESTER DR | 41-16-402-032 | 6/7/2023 |
| 3734 WORCHESTER DR | 41-16-427-008 | 6/7/2023 |
| 3757 WORCHESTER DR | 41-16-426-020 | 6/7/2023 |
| 1658 WYOMING AVE | 41-05-130-015 | 5/3/2023 |
| 1702 WYOMING AVE | 41-05-131-001 | 5/3/2023 |
| 1730 WYOMING AVE | 41-05-131-009 | 5/3/2023 |
| 1802 WYOMING AVE | 41-05-131-012 | 5/24/2023 |
| 1816 WYOMING AVE | 41-05-131-015 | 5/3/2023 |
| 1819 WYOMING AVE | 41-05-129-035 | 5/3/2023 |
| 2905 WYOMING AVE | 41-04-102-022 | 5/3/2023 |
| 3005 WYOMING AVE | 41-04-102-033 | 5/3/2023 |
| 3013 WYOMING AVE | 41-04-102-035 | 5/3/2023 |
| 3017 WYOMING AVE | 41-04-102-036 | 5/3/2023 |
| 3110 WYOMING AVE | 41-04-128-003 | 5/3/2023 |
| 3113 WYOMING AVE | 41-04-127-030 | 5/3/2023 |

| | | |
|---|---|---|
| 3114 WYOMING AVE | 41-04-128-004 | 5/3/2023 |
| 3118 WYOMING AVE | 41-04-128-005 | 5/3/2023 |
| 3126 WYOMING AVE | 41-04-128-007 | 5/3/2023 |
| 3130 WYOMING AVE | 41-04-128-008 | 5/3/2023 |
| 3133 WYOMING AVE | 41-04-127-035 | 5/3/2023 |
| 3138 WYOMING AVE | 41-04-128-011 | 5/3/2023 |
| 3141 WYOMING AVE | 41-04-127-038 | 5/3/2023 |
| 3149 WYOMING AVE | 41-04-127-041 | 5/3/2023 |
| 3209 WYOMING AVE | 41-04-127-044 | 5/3/2023 |
| 3210 WYOMING AVE | 41-04-128-018 | 5/3/2023 |
| 3316 WYOMING AVE | 41-04-204-004 | 5/3/2023 |
| 2722 YALE ST | 40-23-252-028 | 4/27/2023 |
| 2829 YALE ST | 40-23-184-005 | 5/15/2023 |
| 3013 YALE ST | 40-23-183-003 | 4/27/2023 |
| 3202 YALE ST | 40-23-162-032 | 4/27/2023 |
| 3205 YALE ST | 40-23-304-012 | 4/27/2023 |
| 3210 YALE ST | 40-23-162-030 | 4/27/2023 |
| 3214 YALE ST | 40-23-162-029 | 4/27/2023 |
| 3314 YALE ST | 40-23-162-022 | 4/27/2023 |
| 3406 YALE ST | 40-23-302-030 | 4/27/2023 |
| 3410 YALE ST | 40-23-302-029 | 5/15/2023 |
| 3414 YALE ST | 40-23-302-028 | 4/27/2023 |
| 3418 YALE ST | 40-23-302-027 | 4/27/2023 |
| 3501 YALE ST | 40-23-303-013 | 4/27/2023 |
| 3510 YALE ST | 40-23-302-023 | 4/27/2023 |
| 3513 YALE ST | 40-23-303-010 | 4/27/2023 |
| 3514 YALE ST | 40-23-302-022 | 4/27/2023 |
| 3517 YALE ST | 40-23-303-009 | 4/27/2023 |
| 3518 YALE ST | 40-23-302-021 | 4/27/2023 |
| 913 YOUNG ST | 41-07-476-013 | 6/7/2023 |
| 1801 ZIMMERMAN ST | 40-13-360-013 | 5/15/2023 |
| 1821 ZIMMERMAN ST | 40-13-359-029 | 5/19/2023 |
| 2221 ZIMMERMAN ST | 40-14-477-009 | 5/19/2023 |
| 2409 ZIMMERMAN ST | 40-14-458-029 | 5/19/2023 |
| 2413 ZIMMERMAN ST | 40-14-458-013 | 5/19/2023 |
| 2437 ZIMMERMAN ST | 40-14-458-005 | 5/19/2023 |
| 2460 ZIMMERMAN ST | 40-14-456-010 | 5/15/2023 |
| 2488 ZIMMERMAN ST | 40-14-456-003 | 5/19/2023 |
| 3816 ZIMMERMAN ST | 40-15-476-028 | 5/5/2023 |
| 3906 ZIMMERMAN ST | 40-15-476-023 | 6/7/2023 |