# EXHIBIT 1

| Address | Location | Status | Actual Start | Actual Completion | Hard Surface Start | Hard Surface Complete | Soft Surface Start | Soft Surface Complete |
|---|---|---|---|---|---|---|---|---|
| 818 ADDISON ST | 47-31-377-001 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 922 ADDISON ST | 47-31-377-038 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2026 AITKEN AVE | 41-17-377-021 | Completed | 8/1/2024 | 8/12/2024 | 8/1/2024 | 8/8/2024 | 8/12/2024 | 8/12/2024 |
| 2226 AITKEN AVE | 41-20-128-017 | Completed | 8/5/2024 | 8/29/2024 | 8/5/2024 | 8/29/2024 | 8/20/2024 | 8/20/2024 |
| 2308 ALEXANDER ST | 40-01-407-014 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/16/2024 | | |
| 2605 ALPHA WAY | 47-32-226-020 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2937 ALPHA WAY | 47-33-101-018 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 5017 ALPHA WAY | 47-32-226-011 | Completed | 9/7/2023 | 7/17/2024 | 9/7/2023 | 12/22/2023 | 7/17/2024 | 7/17/2024 |
| 842 ALVORD AVE | 41-30-108-020 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 849 ALVORD AVE | 41-30-110-008 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1041 ALVORD AVE | 40-25-277-010 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1213 ALVORD AVE | 40-25-276-011 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1217 ALVORD AVE | 40-25-276-037 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1220 ALVORD AVE | 40-25-232-018 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1230 ALVORD AVE | 40-25-232-017 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1240 ALVORD AVE | 40-25-232-015 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 3113 ARIZONA AVE | 41-04-126-031 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 3138 ARIZONA AVE | 41-04-127-011 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 3209 ARIZONA AVE | 41-04-126-044 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 3229 ARIZONA AVE | 41-04-126-050 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 3217 ARLENE AVE | 40-23-152-005 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 3505 ARLENE AVE | 40-23-151-006 | Completed | 9/6/2024 | 9/19/2024 | 9/6/2024 | 9/13/2024 | 9/19/2024 | 9/19/2024 |
| 3805 ARLENE AVE | 40-22-276-011 | Completed | 9/6/2024 | 9/19/2024 | 9/6/2024 | 9/9/2024 | 9/19/2024 | 9/19/2024 |
| 3806 ARLENE AVE | 40-22-232-028 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3913 ARLENE AVE | 40-22-276-033 | Completed | 9/6/2024 | 9/19/2024 | 9/6/2024 | 9/9/2024 | 9/19/2024 | 9/19/2024 |
| 2313 ARLINGTON AVE | 41-05-407-035 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 1510 ARROW LN | 41-20-253-002 | No restoration work needed; door hanger left 7/11/24 | | | | | | |
| 3418 AUGUSTA ST | 40-23-101-018 | Completed | 9/10/2024 | 9/1/2024 | 9/10/2024 | 9/10/2024 | 9/17/2024 | 9/17/2024 |
| 2211 AVENUE A | 40-01-431-023 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 602 AVON ST | 41-07-455-011 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 2001 BAGLEY ST | 40-11-480-007 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5016 BALDWIN BLVD | 46-35-229-012 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 5510 BALDWIN BLVD | 46-26-479-004 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 5514 BALDWIN BLVD | 46-26-479-002 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 5518 BALDWIN BLVD | 46-26-479-001 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 5601 BALDWIN BLVD | 46-26-427-047 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 5717 BALDWIN BLVD | 46-26-427-037 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 5810 BALDWIN BLVD | 46-26-428-009 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 1806 BARBARA DR | 46-26-176-056 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 1821 BARBARA DR | 46-26-178-004 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 2046 BARKS ST | 41-17-457-029 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1026 BARLOW AVE | 40-24-231-012 | Completed | 8/9/2024 | 8/9/2024 | | | 8/9/2024 | 8/9/2024 |
| 801 BARNEY AVE | 40-14-306-006 | Completed | 9/13/2024 | 9/13/2024 | 9/13/2024 | 9/13/2024 | | |
| 940 BARNEY AVE | 40-14-352-018 | No restoration work needed; door hanger left 8/30/24 | | | | | | |
| 991 BARNEY AVE | 40-14-360-010 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 1012 BARNEY AVE | 40-14-365-003 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1024 BARNEY AVE | 40-14-365-013 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 1028 BARNEY AVE | 40-14-365-008 | No restoration work needed; door hanger left 9/4/24 | | | | | | |
| 1302 BARNEY AVE | 40-23-106-010 | No restoration work needed; door hanger left 8/30/24 | | | | | | |
| 729 BARRIE AVE | 41-19-330-007 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 736 BARRIE AVE | 41-19-328-035 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 836 BARRIE AVE | 41-19-304-016 | Completed | 7/22/2024 | 8/9/2024 | 7/22/2024 | 7/24/2024 | 8/9/2024 | 8/9/2024 |
| 840 BARRIE AVE | 41-19-304-015 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |
| 926 BARRIE AVE | 41-19-303-020 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |
| 1106 BARRIE AVE | 40-24-427-029 | No restoration work needed; door hanger left 7/22/24 | | | | | | |
| 1109 BARRIE AVE | 40-24-428-009 | Completed | 9/9/2023 | 7/31/2024 | 9/9/2023 | 7/24/2024 | 7/31/2024 | 7/31/2024 |
| 1829 BARTH ST | 40-11-279-027 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2109 BARTH ST | 40-11-279-010 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2220 BARTH ST | 40-11-252-020 | Completed | 7/25/2024 | 8/9/2024 | 7/25/2024 | 8/8/2024 | 8/9/2024 | 8/9/2024 |
| 2832 BARTH ST | 40-11-131-021 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 3025 BARTH ST | 40-11-103-002 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1701 BAYBERRY LN | 40-24-378-037 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1702 BAYBERRY LN | 40-24-377-039 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1709 BAYBERRY LN | 40-24-378-036 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1806 BAYBERRY LN | 40-24-377-017 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1911 BAYBERRY LN | 40-24-378-025 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1220 BEARD ST | 41-17-105-011 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1313 BEARD ST | 41-17-131-029 | Completed | 8/8/2024 | 8/20/2024 | 8/8/2024 | 8/19/2024 | 8/20/2024 | 8/20/2024 |
| 1906 BECKER ST | 40-13-355-023 | Completed | 8/21/2024 | 9/5/2024 | 8/21/2024 | 8/29/2024 | 9/5/2024 | 9/5/2024 |
| 405 BEDE ST | 41-29-156-021 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3718 BEECHER RD | 40-14-156-023 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 3212 BEECHWOOD AVE | 41-04-331-003 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2316 BEECHWOOD DR | 41-05-410-010 | Soft Surface needed | 9/13/2024 | | 9/13/2024 | 9/19/2024 | | |
| 2317 BEECHWOOD DR | 41-05-428-013 | Soft Surface needed | 9/13/2024 | | 9/13/2024 | 9/18/2024 | | |
| 1912 BEGOLE ST | 40-11-230-028 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2219 BEGOLE ST | 40-11-231-011 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2401 BEGOLE ST | 40-11-202-017 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3102 BEGOLE ST | 40-02-351-015 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/19/2024 | | |
| 3118 BEGOLE ST | 40-02-351-013 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1317 BELLCREEK DR | 46-26-251-010 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 1322 BELLCREEK DR | 46-26-204-047 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 1231 BENNETT AVE | 41-06-476-019 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 1717 BENNETT AVE | 41-05-377-024 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1821 BENNETT AVE | 41-05-377-035 | Completed | 7/18/2024 | 7/18/2024 | 9/5/2023 | 12/22/2023 | 7/18/2024 | 7/18/2024 |
| 3718 BENNETT AVE | 41-04-476-044 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 4320 BERGER DR | 46-35-254-014 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 2026 BERKLEY ST | 40-11-429-023 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2609 BERKLEY ST | 40-11-183-019 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2616 BERKLEY ST | 40-11-181-031 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2637 BERKLEY ST | 40-11-183-012 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2927 BERKLEY ST | 40-11-155-008 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 3006 BERKLEY ST | 40-10-234-023 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 3123 BERKLEY ST | 40-10-276-005 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 4725 BIRCHCREST DR | 46-35-104-034 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 4734 BIRCHCREST DR | 46-35-105-016 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 4735 BIRCHCREST DR | 46-35-104-032 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 3914 BLACKINGTON AVE | 40-15-482-011 | Completed | 9/10/2024 | 9/17/2024 | 9/10/2024 | 9/12/2024 | 9/17/2024 | 9/17/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3915 BLACKINGTON AVE | 40-15-483-007 | Completed | 9/10/2024 | 9/17/2024 | 9/10/2024 | 9/12/2024 | 9/17/2024 | 9/17/2024 |
| 905 BLAIR ST | 40-11-380-040 | No restoration work needed; house demo'd | | | | | | |
| 819 BLOOR AVE | 41-19-304-008 | No restoration work needed; door hanger left 7/31/24 | | | | | | |
| 902 BLOOR AVE | 41-19-301-012 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 940 BLOOR AVE | 41-19-301-004 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1401 BOLAN DR | 46-26-455-009 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 1118 BOSTON AVE | 40-13-357-019 | Completed | 8/21/2024 | 9/5/2024 | 8/21/2024 | 8/29/2024 | 9/5/2024 | 9/5/2024 |
| 1224 BOSTON AVE | 40-24-102-008 | Completed | 8/21/2024 | 8/29/2024 | 8/21/2024 | 8/29/2024 | Not needed | |
| 1225 BOSTON AVE | 40-24-103-001 | Completed | 8/21/2024 | 8/29/2024 | 8/21/2024 | 8/29/2024 | 9/5/2024 | 9/5/2024 |
| 1114 BRABYN AVE | 40-14-463-016 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1417 BRABYN AVE | 40-23-229-006 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1430 BRABYN AVE | 40-23-228-019 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1019 BRADLEY AVE | 40-14-390-005 | Completed | 11/13/2023 | 7/29/2024 | 11/13/2023 | 12/15/2023 | 7/29/2024 | 7/29/2024 |
| 1420 BRADLEY AVE | 40-23-207-012 | Completed | 8/28/2024 | 9/17/2024 | 8/28/2024 | 9/9/2024 | 9/17/2024 | 9/17/2024 |
| 1549 BRADLEY AVE | 40-23-254-005 | Completed | 8/28/2024 | 9/18/2024 | 8/28/2024 | 9/9/2024 | 9/18/2024 | 9/18/2024 |
| 2008 BRANCH RD | 41-04-383-004 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 2016 BRANCH RD | 41-04-383-001 | Soft Surface needed | 9/18/2024 | | 9/18/2024 | 9/19/2024 | | |
| 2805 BRANDON ST | 40-23-182-011 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 2844 BRANDON ST | 40-23-180-015 | No restoration work needed; door hanger left 7/30/24 | | | | | | |
| 2909 BRANDON ST | 40-23-181-010 | Completed | 9/4/2024 | 9/19/2024 | 9/4/2024 | 9/9/2024 | 9/19/2024 | 9/19/2024 |
| 3017 BRANDON ST | 40-23-181-002 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 3117 BRANDON ST | 40-23-162-015 | Completed | 9/4/2024 | 9/19/2024 | 9/4/2024 | 9/9/2024 | 9/19/2024 | 9/19/2024 |
| 3505 BRANDON ST | 40-23-302-010 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 3507 BRANDON ST | 40-23-302-009 | Completed | 9/4/2024 | 9/19/2024 | 9/4/2024 | 9/9/2024 | 9/19/2024 | 9/19/2024 |
| 3405 BRENT AVE | 41-09-209-011 | Completed | 9/19/2024 | 9/19/2024 | | | 9/19/2024 | 9/19/2024 |
| 3109 BRENTWOOD DR | 40-14-328-023 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3202 BRENTWOOD DR | 40-14-329-011 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 3315 BRENTWOOD DR | 40-14-160-010 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/20/2024 | | |
| 3720 BRENTWOOD DR | 40-14-154-002 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/20/2024 | | |
| 3406 BREWSTER AVE | 41-09-209-022 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 3426 BREWSTER AVE | 41-09-209-005 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 3430 BREWSTER AVE | 41-09-209-006 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 1711 BRIARWOOD DR | 40-24-377-029 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |

| Address | Parcel | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3301 BRIARWOOD DR | 40-24-376-063 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1284 BROADWAY BLVD | 41-06-482-012 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 2328 BROADWAY BLVD | 41-05-480-007 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 2040 BROOKS ST | 40-24-228-005 | Completed | 8/1/2024 | 8/9/2024 | 8/1/2024 | 8/2/2024 | 8/9/2024 | 8/9/2024 |
| 2407 BROOKSIDE DR | 41-17-231-018 | Completed | 8/8/2024 | 8/20/2024 | 8/8/2024 | 8/13/2024 | 8/20/2024 | 8/20/2024 |
| 1602 BROOKWOOD AVE | 41-17-177-012 | Completed | 8/7/2024 | 8/20/2024 | 8/7/2024 | 8/19/2024 | 8/20/2024 | 8/20/2024 |
| 1609 BROOKWOOD AVE | 41-17-176-022 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 2505 BROWN ST | 40-23-206-014 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 2601 BROWN ST | 40-23-205-013 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 2737 BROWN ST | 40-23-134-013 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 2201 BROWNELL BLVD | 40-02-327-044 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 2613 BROWNELL BLVD | 40-02-160-037 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3913 BROWNELL BLVD | 46-35-376-016 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4110 BROWNELL BLVD | 46-35-328-061 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4201 BROWNELL BLVD | 46-35-326-018 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3418 BRUNSWICK AVE | 41-19-353-028 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |
| 4526 BRYANT ST | 41-30-278-022 | Completed | 7/17/2024 | 8/9/2024 | 7/17/2024 | 8/2/2024 | 8/9/2024 | 8/9/2024 |
| 4614 BRYANT ST | 41-30-278-032 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 601 BUCKINGHAM AVE | 41-29-201-033 | No restoration work needed; door hanger left 9/11/24 | | | | | | |
| 1121 BURLINGTON DR | 41-16-227-020 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 1937 BURR BLVD | 41-17-452-004 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 2014 BURR BLVD | 41-17-381-019 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 341 BURROUGHS AVE | 41-29-102-030 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 425 BURROUGHS AVE | 41-29-127-018 | Completed | 7/11/2024 | 7/19/2024 | 7/11/2024 | 7/19/2024 | 7/18/2024 | 7/18/2024 |
| 521 BURROUGHS AVE | 41-29-202-025 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 2017 CALUMET ST | 41-17-204-015 | No restoration work needed; door hanger left 8/8/24 | | | | | | |
| 841 CAMPBELL ST | 41-30-104-008 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 842 CAMPBELL ST | 41-30-102-023 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 2218 CANNIFF ST | 46-35-153-028 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 4520 CARLTON ST | 47-31-177-007 | Completed | 8/20/2024 | 8/20/2024 | | | 8/20/2024 | 8/20/2024 |
| 1713 CARMANBROOK PKWY | 40-24-376-010 | No restoration work needed; door hanger left 7/22/24 | | | | | | |
| 1806 CARMANBROOK PKWY | 40-24-378-016 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 2026 CARTIER ST | 40-14-229-038 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2030 CARTIER ST | 40-14-229-037 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 2111 CARTIER ST | 40-14-201-030 | No restoration work needed; door hanger left 8/16/24 | | | | | | |
| 414 CARTON ST | 46-36-480-004 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 802 CARTON ST | 47-31-378-001 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 6701 CECIL DR | 47-29-126-034 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 425 CHALMERS ST | 41-08-433-004 | Completed | 8/8/2024 | 9/3/2024 | 8/8/2024 | 8/20/2024 | 9/3/2024 | 9/3/2024 |
| 434 CHALMERS ST | 41-08-432-021 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 519 CHANDLER AVE | 41-08-476-005 | Completed | 8/8/2024 | 9/3/2024 | 8/8/2024 | 8/20/2024 | 9/3/2024 | 9/3/2024 |
| 702 CHATHAM DR | 46-26-231-059 | Completed | 7/24/2023 | 7/9/2024 | | | 7/24/2023 | 7/9/2024 |
| 1423 CHATHAM DR | 46-26-252-021 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 2035 CHELAN ST | 41-17-480-009 | Completed | 8/9/2024 | 8/13/2024 | 8/9/2024 | 8/12/2024 | 8/13/2024 | 8/13/2024 |
| 1702 CHELSEA CIR | 40-24-107-013 | Completed | 8/21/2024 | 9/5/2024 | 8/21/2024 | 8/26/2024 | 9/5/2024 | 9/5/2024 |
| 1706 CHELSEA CIR | 40-24-107-014 | Completed | 8/21/2024 | 9/5/2024 | 8/21/2024 | 8/26/2024 | 9/5/2024 | 9/5/2024 |
| 3009 CHEROKEE AVE | 41-20-427-007 | Completed | 7/11/2024 | 7/18/2024 | 7/11/2024 | 7/16/2024 | 7/18/2024 | 7/18/2024 |
| 3417 CHEROKEE AVE | 41-20-476-010 | Completed | 7/11/2024 | 7/19/2024 | 7/11/2024 | 7/19/2024 | 7/18/2024 | 7/18/2024 |
| 3814 CHEROKEE AVE | 41-29-205-033 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 3914 CHEROKEE AVE | 41-29-228-003 | Completed | 7/11/2024 | 7/19/2024 | 7/11/2024 | 7/19/2024 | 7/18/2024 | 7/18/2024 |
| 1822 CHERRYLAWN DR | 46-35-128-035 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 1918 CHERRYLAWN DR | 46-35-128-027 | Completed | 9/11/2024 | 9/18/2024 | 9/11/2024 | 9/16/2024 | 9/18/2024 | 9/18/2024 |
| 2914 CHEYENNE AVE | 41-20-428-022 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 2917 CHEYENNE AVE | 41-20-429-005 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 4424 CHEYENNE AVE | 41-29-276-050 | Completed | 7/12/2024 | 7/12/2024 | | | 7/12/2024 | 7/12/2024 |
| 4428 CHEYENNE AVE | 41-29-276-051 | Completed | 7/12/2024 | 7/12/2024 | | | 7/12/2024 | 7/12/2024 |
| 4506 CHEYENNE AVE | 41-29-276-054 | Completed | 9/16/2020 | 7/16/2024 | 9/16/2020 | 9/16/2020 | 7/16/2024 | 7/16/2024 |
| 1507 CHURCH ST | 41-18-383-037 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2517 CHURCHILL AVE | 41-05-481-030 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 2518 CHURCHILL AVE | 41-05-485-004 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 2521 CHURCHILL AVE | 41-05-481-031 | Soft Surface needed | 9/18/2024 | | 9/18/2024 | 9/18/2024 | | |
| 2618 CHURCHILL AVE | 41-05-485-013 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 2722 CIRCLE DR | 41-20-178-019 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 2822 CIRCLE DR | 41-20-178-021 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3001 CIRCLE DR | 41-20-403-001 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3002 CIRCLE DR | 41-20-401-001 | No restoration work needed; door hanger left 8/13/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3010 CIRCLE DR | 41-20-401-002 | Completed | 7/11/2024 | 9/3/2024 | 7/11/2024 | 8/29/2024 | 9/3/2024 | 9/3/2024 |
| 3019 CIRCLE DR | 41-20-403-005 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3030 CIRCLE DR | 41-20-401-004 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3101 CIRCLE DR | 41-20-403-007 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3114 CIRCLE DR | 41-20-401-006 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3122 CIRCLE DR | 41-20-401-008 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3123 CIRCLE DR | 41-20-403-009 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3201 CIRCLE DR | 41-20-403-010 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3216 CIRCLE DR | 41-20-401-011 | Completed | 8/13/2024 | 8/13/2024 | Not needed | | 8/13/2024 | 8/13/2024 |
| 3224 CIRCLE DR | 41-20-401-012 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3301 CIRCLE DR | 41-20-452-001 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3309 CIRCLE DR | 41-20-452-002 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3412 CIRCLE DR | 41-20-451-005 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3417 CIRCLE DR | 41-20-452-007 | No restoration work needed; door hanger left 9/11/24 | | | | | | |
| 3418 CIRCLE DR | 41-20-451-006 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3501 CIRCLE DR | 41-20-452-008 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3502 CIRCLE DR | 41-20-451-007 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3601 CIRCLE DR | 41-20-454-005 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 3602 CIRCLE DR | 41-20-376-015 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3611 CIRCLE DR | 41-20-454-004 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3612 CIRCLE DR | 41-20-376-012 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3617 CIRCLE DR | 41-20-454-003 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3709 CIRCLE DR | 41-20-377-004 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3714 CIRCLE DR | 41-20-376-006 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3715 CIRCLE DR | 41-20-377-003 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3813 CIRCLE DR | 41-29-201-020 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3814 CIRCLE DR | 41-29-126-027 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3818 CIRCLE DR | 41-29-126-028 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 3902 CIRCLE DR | 41-29-127-023 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3907 CIRCLE DR | 41-29-202-002 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 4011 CIRCLE DR | 41-29-203-003 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 4306 CIRCLE DR | 41-29-178-047 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 4408 CIRCLE DR | 41-29-179-027 | No restoration work needed; door hanger left 7/25/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3617 CLAIRMONT ST | 40-22-281-010 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 3618 CLAIRMONT ST | 40-22-279-028 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3705 CLAIRMONT ST | 40-22-281-006 | Completed | 9/19/2024 | 9/19/2024 | | | 9/19/2024 | 9/19/2024 |
| 3713 CLAIRMONT ST | 40-22-281-003 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 3714 CLAIRMONT ST | 40-22-279-017 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 3717 CLAIRMONT ST | 40-22-281-002 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 3721 CLAIRMONT ST | 40-22-281-001 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3814 CLAIRMONT ST | 40-22-278-032 | Soft Surface needed | 9/6/2024 | | 9/6/2024 | 9/9/2024 | | |
| 3913 CLAIRMONT ST | 40-22-280-006 | Soft Surface needed | 9/6/2024 | | 9/6/2024 | 9/9/2024 | | |
| 1310 CLANCY AVE | 40-23-133-046 | Completed | 9/4/2024 | 9/5/2024 | 9/4/2024 | 9/5/2024 | Not needed | |
| 2010 CLEMENT ST | 40-11-277-030 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 2947 CLEMENT ST | 40-11-102-005 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 3007 CLEMENT ST | 40-02-359-012 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 3305 CLEMENT ST | 40-03-483-006 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1375 CLEVELAND AVE | 41-07-278-021 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2019 CLIFFORD ST | 41-18-485-030 | No restoration work needed; door hanger left 7/31/24 | | | | | | |
| 2027 CLIFFORD ST | 41-18-485-011 | No restoration work nee | 8/21/2023 | 8/21/2023 | hen VI'd 4/6/23; replaced when re | | 8/21/2023 | 8/21/2023 |
| 519 CLINTON ST | 41-30-251-011 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 648 CLINTON ST | 41-30-135-013 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 652 CLINTON ST | 41-30-135-012 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 806 CLINTON ST | 41-30-110-028 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 842 CLINTON ST | 41-30-110-021 | Completed | 7/23/2024 | 8/9/2024 | 7/23/2024 | 8/5/2024 | 8/9/2024 | 8/9/2024 |
| 845 CLINTON ST | 41-30-152-005 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 849 CLINTON ST | 41-30-152-004 | Completed | 9/18/2019 | 7/18/2024 | 9/18/2019 | 9/18/2019 | 7/18/2024 | 7/18/2024 |
| 2524 CLIO RD | 40-02-156-011 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2637 CLIO RD | 40-02-151-010 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 340 CLOVERDALE PL | 40-14-151-015 | No restoration work needed; door hanger left 8/16/24 | | | | | | |
| 4717 CLOVERLAWN DR | 46-35-105-053 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 4808 CLOVERLAWN DR | 46-35-130-002 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 5805 CLOVERLAWN DR | 46-26-302-025 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 3910 COGGINS AVE | 47-33-354-012 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 4123 COGGINS AVE | 47-33-306-022 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 1911 COLCHESTER RD | 40-23-401-008 | No restoration work needed; door hanger left 7/30/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2211 COLFAX AVE | 40-24-151-003 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 2123 COLLADAY CT | 41-08-203-033 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 6709 COLONIAL DR | 46-26-204-034 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 1733 COLORADO AVE | 41-05-131-042 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1802 COLORADO AVE | 41-05-133-045 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 2901 COLORADO AVE | 41-04-103-027 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 2909 COLORADO AVE | 41-04-103-030 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2917 COLORADO AVE | 41-04-103-033 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3013 COLORADO AVE | 41-04-103-039 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3218 COLORADO AVE | 41-04-129-021 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 1307 COLUMBIA DR | 41-07-107-010 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 3310 COMANCHE AVE | 41-20-453-018 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3617 COMANCHE AVE | 41-20-457-022 | Completed | 7/11/2024 | 7/18/2024 | 7/11/2024 | 7/16/2024 | 7/18/2024 | 7/18/2024 |
| 205 COMMONWEALTH AVE | 41-08-432-003 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 234 COMMONWEALTH AVE | 41-08-429-028 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 440 COMMONWEALTH AVE | 41-08-407-017 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 808 COMMONWEALTH AVE | 41-08-456-017 | Completed | 8/8/2024 | 9/3/2024 | 8/8/2024 | 8/20/2024 | 9/3/2024 | 9/3/2024 |
| 2840 CONCORD ST | 40-11-127-022 | Completed | 8/8/2024 | | 8/8/2024 | | 7/16/2024 | 7/16/2024 |
| 2843 CONCORD ST | 40-11-129-006 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2844 CONCORD ST | 40-11-127-021 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2913 CONCORD ST | 40-11-101-001 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2914 CONCORD ST | 40-02-356-022 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2932 CONCORD ST | 40-02-356-027 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2937 CONCORD ST | 40-02-358-005 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2944 CONCORD ST | 40-02-356-017 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 602 COPEMAN BLVD | 40-12-104-027 | Completed | | | | | | |
| 711 COPEMAN BLVD | 40-11-230-015 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 935 COPEMAN BLVD | 40-11-229-034 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2219 COPEMAN BLVD | 40-02-311-006 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 831 CORNELIA ST | 41-07-117-043 | No restoration work needed; door hanger left 7/30/24 | | | | | | |
| 2116 CORUNNA RD | 40-14-480-038 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 2502 CORUNNA RD | 40-14-462-028 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 531 COTTAGE GROVE AV | 40-13-106-014 | No restoration work needed; house demo'd 8/16/24 | | | | | | |

| Address | Parcel ID | Status | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|
| 2707 COVENTRY CT | 40-14-330-004 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 6602 CRANWOOD DR | 46-26-231-024 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 6621 CRANWOOD DR | 46-26-230-038 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 6818 CRANWOOD DR | 46-26-231-008 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 518 CRAPO ST | 41-07-453-044 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 612 CRAPO ST | 41-07-476-012 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/19/2024 | | |
| 710 CRAPO ST | 41-07-477-022 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 702 CRAWFORD ST | 41-30-130-027 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 809 CRAWFORD ST | 41-30-108-016 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 817 CRAWFORD ST | 41-30-108-031 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 830 CRAWFORD ST | 41-30-106-025 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1012 CRAWFORD ST | 40-25-231-029 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1032 CRAWFORD ST | 40-25-231-023 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1220 CRAWFORD ST | 40-25-230-023 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1314 CRAWFORD ST | 40-25-230-014 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 1601 CRESTBROOK LN | 40-25-251-021 | Completed | 7/22/2024 | 7/31/2024 | 7/22/2024 | 7/24/2024 | 7/31/2024 | 7/31/2024 |
| 2026 CROCKER AVE | 41-17-358-029 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 2122 CROCKER AVE | 41-20-104-014 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 1620 CROMWELL AVE | 41-08-378-006 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 2118 CUMINGS AVE | 40-23-227-026 | Completed | 8/22/2024 | 9/5/2024 | 8/22/2024 | 8/29/2024 | 9/5/2024 | 9/5/2024 |
| 2302 CUMINGS AVE | 40-23-226-024 | Completed | 8/28/2024 | 9/18/2024 | 8/28/2024 | 9/13/2024 | 9/18/2024 | 9/18/2024 |
| 2406 CUMINGS AVE | 40-23-226-018 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 2602 CUMINGS AVE | 40-23-205-026 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 2645 CUMINGS AVE | 40-23-208-001 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 2707 CUMINGS AVE | 40-23-207-008 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 4309 CUSTER AVE | 41-29-177-018 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 4310 CUSTER AVE | 41-29-176-058 | Completed | 7/11/2024 | 7/18/2024 | 7/11/2024 | 7/16/2024 | 7/18/2024 | 7/18/2024 |
| 4012 CUTHBERTSON ST | 41-30-203-025 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 1420 DAKOTA AVE | 41-05-155-010 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1717 DAKOTA AVE | 41-05-179-031 | No restoration work needed; door hanger left 8/16/24 | | | | | | |
| 746 DAMON ST | 47-31-303-014 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 963 DARLING ST | 40-15-481-005 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1271 DAVISON RD | 41-06-482-028 | No restoration work needed; door hanger left 7/18/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2607 DAWSON ST | 41-19-254-003 | Completed | 7/17/2024 | 7/17/2024 | 7/17/2024 | 7/17/2024 | | |
| 3622 DEARBORN ST | 41-20-455-014 | No restoration work needed; door hanger left 7/11/24 | | | | | | |
| 3708 DEARBORN ST | 41-20-455-019 | Completed | 7/12/2024 | 7/19/2024 | 7/12/2024 | 7/19/2024 | 7/18/2024 | 7/18/2024 |
| 1011 DECKER ST | 41-07-284-013 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 1220 DECKER ST | 41-08-152-002 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1457 DELAWARE AVE | 41-05-157-025 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 1602 DELAWARE AVE | 41-05-326-001 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1801 DELAWARE AVE | 41-05-183-031 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1809 DELAWARE AVE | 41-05-183-033 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1810 DELAWARE AVE | 41-05-327-013 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1829 DELAWARE AVE | 41-05-183-040 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2001 DELAWARE AVE | 41-05-401-011 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 3710 DELAWARE AVE | 41-04-427-004 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3717 DELAWARE AVE | 41-04-426-005 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 317 DELIA ST | 40-01-455-014 | No restoration work needed; door hanger left 8/19/24 | | | | | | |
| 2305 DELMAR AVE | 40-02-402-031 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2334 DELMAR AVE | 40-02-403-013 | Completed | 9/11/2024 | 9/17/2024 | 9/11/2024 | 9/17/2024 | | |
| 2337 DELMAR AVE | 40-02-402-022 | Completed | 9/11/2024 | 9/17/2004 | 9/11/2024 | 9/17/2024 | | |
| 717 DICKINSON ST | 40-14-253-050 | No restoration work needed; door hanger left 8/16/24 | | | | | | |
| 3610 DOLPHAINE LN | 41-04-203-011 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3701 DOLPHAINE LN | 47-33-476-030 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3702 DOLPHAINE LN | 41-04-226-074 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 3710 DOLPHAINE LN | 41-04-226-003 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3718 DOLPHAINE LN | 41-04-226-004 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3722 DOLPHAINE LN | 41-04-226-006 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3725 DOLPHAINE LN | 47-33-477-021 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3726 DOLPHAINE LN | 41-04-226-007 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3730 DOLPHAINE LN | 41-04-226-008 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3732 DOLPHAINE LN | 41-04-226-009 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3738 DOLPHAINE LN | 41-04-226-010 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3742 DOLPHAINE LN | 41-04-226-011 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3746 DOLPHAINE LN | 41-04-226-012 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3750 DOLPHAINE LN | 41-04-226-013 | No restoration work needed; door hanger left 8/28/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3813 DOLPHAINE LN | 47-33-476-057 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3819 DOLPHAINE LN | 47-33-476-058 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3825 DOLPHAINE LN | 47-33-476-089 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3831 DOLPHAINE LN | 47-33-476-094 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3845 DOLPHAINE LN | 47-33-476-093 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 1127 DONALDSON ST | 40-10-282-010 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1723 DOROTHY DR | 41-09-204-009 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 1451 DUPONT ST | 40-11-277-044 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1501 DUPONT ST | 40-11-276-038 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 1512 DUPONT ST | 40-12-152-013 | No restoration work needed; C/P home, no door hanger left | | | | | | |
| 2017 DUPONT ST | 40-02-479-030 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2117 DUPONT ST | 40-02-479-024 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2710 DUPONT ST | 40-01-151-009 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 2801 DUPONT ST | 40-02-278-031 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3102 DUPONT ST | 40-01-105-003 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3112 DUPONT ST | 40-01-105-002 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3212 DUPONT ST | 40-01-103-004 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3301 DUPONT ST | 40-02-228-011 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 5716 DUPONT ST | 46-25-303-002 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 5905 DUPONT ST | 46-26-429-028 | Hard surface needed | | | | | | |
| 7001 DUPONT ST | 46-26-228-027 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 1419 DURAND ST | 40-24-101-003 | Completed | 8/22/2024 | 8/29/2024 | 8/22/2024 | 8/29/2024 | Not needed | |
| 1431 DURAND ST | 40-24-101-006 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 2015 DWIGHT AVE | 41-17-357-006 | Completed | 8/1/2024 | 8/13/2024 | 8/1/2024 | 8/12/2024 | 8/13/2024 | 8/13/2024 |
| 522 E ALMA AVE | 46-25-229-013 | Completed | 8/16/2024 | 9/5/2024 | 8/16/2024 | 9/5/2024 | Not needed | |
| 738 E ALMA AVE | 47-30-104-011 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 901 E ALMA AVE | 47-30-130-026 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 465 E ATHERTON RD | 41-20-376-002 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 522 E ATHERTON RD | 41-29-201-044 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 601 E ATHERTON RD | 41-20-454-012 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 628 E ATHERTON RD | 41-29-201-015 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 816 E ATHERTON RD | 41-29-205-010 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 509 E AUSTIN AVE | 46-25-280-027 | No restoration work needed; door hanger left 8/15/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1053 E AUSTIN AVE | 47-30-181-047 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 237 E BAKER ST | 40-01-258-041 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 305 E BAKER ST | 40-01-260-011 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 422 E BAKER ST | 40-01-403-007 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 427 E BAKER ST | 40-01-285-019 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 630 E BAKER ST | 40-01-427-010 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 217 E BALTIMORE BLVD | 46-36-204-050 | Completed | 9/8/2023 | 7/8/2024 | 9/8/2023 | 9/15/2023 | 7/8/2024 | 7/8/2024 |
| 317 E BALTIMORE BLVD | 46-36-204-056 | No restoration work needed; door hanger left 7/8/24 | | | | | | |
| 809 E BALTIMORE BLVD | 47-31-132-021 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 142 E BELVIDERE AVE | 41-19-431-014 | Completed | 7/17/2024 | 7/31/2024 | 7/17/2024 | 7/23/2024 | 7/31/2024 | 7/31/2024 |
| 1200 E BUNDY AVE | 47-30-227-045 | Soft Surface needed | 9/18/2024 | | 9/18/2024 | 9/18/2024 | | |
| 358 E CARPENTER RD | 46-25-202-011 | Completed | 9/12/2024 | 9/18/2024 | 9/12/2024 | 9/12/2004 | 9/18/2024 | 9/18/2024 |
| 414 E CARPENTER RD | 46-25-226-055 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/12/2024 | | |
| 1604 E COURT ST | 41-17-127-001 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1618 E COURT ST | 41-17-127-004 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 1622 E COURT ST | 41-17-127-005 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 1809 E COURT ST | 41-08-384-024 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2034 E COURT ST | 41-17-202-008 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 2114 E COURT ST | 41-17-202-012 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2508 E COURT ST | 41-17-227-002 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2610 E COURT ST | 41-17-227-009 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| **2614 E COURT ST** | 41-17-227-010 | Completed | 7/25/2024 | 7/31/2024 | 7/25/2024 | 7/29/2024 | 7/31/2024 | 7/31/2024 |
| 2618 E COURT ST | 41-17-227-012 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 614 E DARTMOUTH ST | 40-01-280-006 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/16/2024 | | |
| 501 E DEWEY ST | 40-01-227-022 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | |
| 502 E DEWEY ST | 40-01-229-001 | No restoration work needed; door hanger left 7/11/24 | | | | | | |
| 138 E EDDINGTON AVE | 41-19-428-013 | No restoration work needed; door hanger left 7/25/24 | | | 9/27/2023 | 10/13/2023 | 10/19/2023 | 10/19/2023 |
| 818 E EIGHTH ST | 41-18-280-008 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 830 E EIGHTH ST | 41-18-280-013 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 834 E EIGHTH ST | 41-18-280-014 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 842 E EIGHTH ST | 41-18-280-016 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 845 E EIGHTH ST | 41-18-277-030 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 846 E EIGHTH ST | 41-18-280-031 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 902 E EIGHTH ST | 41-18-281-002 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 915 E EIGHTH ST | 41-18-229-011 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 146 E FLINT PARK BLVD | 46-36-253-011 | Completed | 7/31/2023 | 7/8/2024 | 7/31/2023 | 8/1/2023 | 7/8/2024 | 7/8/2024 |
| 917 E FORK DR | 41-17-104-005 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 333 E FOSS AVE | 46-25-208-024 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 357 E FOSS AVE | 46-25-208-032 | No restoration work needed; door hanger left 7/11/24 | | | | | | |
| 317 E GENESEE ST | 40-01-204-028 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 406 E GENESEE ST | 40-01-252-015 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 214 E HAMILTON AVE | 40-01-416-005 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 1438 E HAMILTON AVE | 41-05-355-012 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1504 E HAMILTON AVE | 41-05-356-001 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1506 E HAMILTON AVE | 41-05-356-003 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1810 E HAMILTON AVE | 41-05-381-013 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 337 E HEMPHILL RD | 41-29-160-034 | Completed | 7/31/2024 | 8/9/2024 | 7/31/2024 | 8/8/2024 | 8/9/2024 | 8/9/2024 |
| 433 E HEMPHILL RD | 41-29-180-019 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 249 E HOBSON AVE | 46-25-405-031 | Completed | 8/15/2024 | 9/5/2024 | 8/15/2024 | 8/28/2024 | 9/5/2024 | 9/5/2024 |
| 357 E HOBSON AVE | 46-25-406-032 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 1217 E HOBSON AVE | 47-30-406-029 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 738 E HOLBROOK AVE | 47-30-105-038 | No restoration work needed; door hanger left 7/11/24 | | | | | | |
| 762 E HOLBROOK AVE | 47-30-105-019 | Completed | 8/16/2024 | 9/5/2024 | 8/16/2024 | 8/28/2024 | 9/5/2024 | 9/5/2024 |
| 229 E HOME AVE | 46-25-403-023 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 120 E JACKSON AVE | 40-01-255-007 | Completed | 9/18/2024 | 9/18/2024 | | | 9/18/2024 | 9/18/2024 |
| 626 E JAMIESON ST | 40-01-231-020 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/16/2024 | | |
| 120 E LAKEVIEW AVE | 41-19-437-005 | Completed | 7/11/2020 | 7/19/2024 | 7/11/2020 | 7/19/2024 | | |
| 123 E LAKEVIEW AVE | 41-19-434-019 | Completed | 4/27/2024 | 7/16/2024 | 4/27/2020 | 6/18/2020 | 7/16/2024 | 7/16/2024 |
| 144 E LAKEVIEW AVE | 41-19-437-010 | Completed | 7/11/2020 | 7/19/2024 | 7/11/2020 | 7/19/2024 | 7/18/2024 | 7/18/2024 |
| 220 E LAKEVIEW AVE | 41-19-437-016 | Completed | 7/12/2024 | 7/19/2024 | 7/12/2024 | 7/19/2024 | 7/16/2024 | 7/16/2024 |
| 510 E LORADO AVE | 46-25-278-011 | Completed | 8/15/2024 | 9/5/2024 | 8/15/2024 | 8/28/2024 | 9/5/2024 | 9/5/2024 |
| 306 E LYNDON AVE | 46-25-453-002 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 505 E LYNDON AVE | 46-25-476-025 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 715 E LYNDON AVE | 47-30-352-014 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 739 E LYNDON AVE | 47-30-352-020 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 513 E MARENGO AVE | 46-36-227-047 | No restoration work needed; door hanger left 8/14/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 662 E MARENGO AVE | 46-36-228-036 | Completed | 8/15/2024 | 9/5/2024 | 8/15/2024 | 9/5/2024 | 9/5/2024 | 9/5/2024 |
| 1038 E MARENGO AVE | 47-31-131-013 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 627 E MOORE ST | 46-36-427-008 | No restoration work needed; door hanger left 9/4/24 | | | | | | |
| 629 E MOORE ST | 46-36-427-009 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 633 E MOORE ST | 46-36-427-010 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 822 E MOORE ST | 47-31-327-009 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 318 E MOTT AVE | 46-25-452-006 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 342 E MOTT AVE | 46-25-452-012 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 804 E NINTH ST | 41-18-284-001 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/19/2024 | 9/20/2024 | 9/20/2024 |
| 814 E NINTH ST | 41-18-284-007 | Hard surface needed | 9/17/2024 | | 9/17/2024 | | 9/20/2024 | 9/20/2024 |
| 818 E NINTH ST | 41-18-284-008 | Hard surface needed | 9/18/2024 | | 9/18/2024 | | 9/20/2024 | 9/20/2024 |
| 825 E NINTH ST | 41-18-280-023 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 834 E NINTH ST | 41-18-284-012 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 842 E NINTH ST | 41-18-284-015 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 909 E NINTH ST | 41-18-281-011 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 341 E PARKWAY AVE | 46-25-453-026 | Completed | 8/15/2024 | 9/5/2024 | 8/15/2024 | 9/5/2024 | 9/5/2024 | 9/5/2024 |
| 734 E PARKWAY AVE | 47-30-354-012 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 159 E PASADENA AVE | 46-36-459-021 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 317 E PASADENA AVE | 46-36-461-018 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 371 E PASADENA AVE | 46-36-462-020 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 633 E PASADENA AVE | 46-36-484-023 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 132 E PHILADELPHIA BLV | 46-36-204-009 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 313 E PIERSON RD | 46-25-455-018 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 318 E PIERSON RD | 46-36-201-021 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 410 E PIERSON RD | 46-36-226-007 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 905 E PIERSON RD | 47-30-378-018 | Completed | 7/26/2024 | 7/31/2024 | 7/26/2024 | 7/29/2024 | 7/31/2024 | 7/31/2024 |
| 1133 E PIERSON RD | 47-30-462-030 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 121 E PIPER AVE | 46-25-327-007 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 353 E PIPER AVE | 46-25-402-015 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 505 E PIPER AVE | 46-25-426-009 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 414 E PULASKI ST | 46-36-227-010 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 116 E RANKIN ST | 40-01-258-006 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 330 E RIDGEWAY AVE | 46-25-455-009 | Completed | 8/15/2024 | 9/5/2024 | 8/15/2024 | 8/28/2024 | 9/5/2024 | 9/5/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601 E RIDGEWAY AVE | 46-25-481-012 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 637 E RIDGEWAY AVE | 46-25-481-027 | Completed | 8/15/2024 | 9/5/2024 | 8/15/2024 | 8/28/2024 | 9/5/2024 | 9/5/2024 |
| 802 E RIDGEWAY AVE | 47-30-378-001 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 1126 E RIDGEWAY AVE | 47-30-458-007 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 642 E RUSSELL AVE | 46-25-285-011 | Completed | 6/29/2020 | 7/11/2024 | 6/29/2020 | 6/29/2020 | 7/11/2024 | 7/11/2024 |
| 610 E SECOND ST | 41-18-202-003 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 914 E SECOND ST | 41-07-476-008 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 1714 E SECOND ST | 41-08-378-003 | No restoration work needed; door hanger left 8/8/24 | | | | | | |
| 2123 E SECOND ST | 41-08-409-010 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2132 E SECOND ST | 41-08-452-007 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 821 E SEVENTH ST | 41-18-276-027 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 822 E SEVENTH ST | 41-18-277-009 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 825 E SEVENTH ST | 41-18-276-028 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 826 E SEVENTH ST | 41-18-277-010 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 829 E SEVENTH ST | 41-18-276-029 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 846 E SEVENTH ST | 41-18-277-016 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 849 E SEVENTH ST | 41-18-276-034 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 718 E SIXTH ST | 41-18-276-009 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 822 E STEWART AVE | 47-31-326-009 | Completed | 8/5/2024 | 8/19/2024 | 8/5/2024 | 8/19/2024 | 8/9/2024 | 8/9/2024 |
| 832 E STEWART AVE | 47-31-326-012 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 621 E THIRD ST | 41-18-202-018 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 806 E THIRD ST | 41-18-208-003 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 706 E TWELFTH ST | 41-17-309-002 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 824 E WELLINGTON AVE | 41-17-152-011 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 929 E WELLINGTON AVE | 41-17-151-020 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1001 E YORK AVE | 47-30-129-023 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 724 EAST ST | 41-18-203-021 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 3437 EASTHAMPTON DR | 41-16-226-034 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2734 EATON PL | 47-28-355-071 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2738 EATON PL | 47-28-355-070 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 1141 EDITH AVE | 40-24-431-002 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 5817 EDWARDS AVE | 46-26-428-030 | Completed | | | | | | |
| 134 EDWIN AVE | 46-36-406-008 | No restoration work needed; door hanger left 7/16/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147 EDWIN AVE | 46-36-403-029 | Completed | 9/11/2024 | 9/11/2024 | 9/11/2024 | 9/11/2024 | | |
| 314 ELEVENTH AVE | 40-12-181-030 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 6709 ELMRIDGE DR | 47-29-176-024 | Completed | 7/8/2024 | 7/8/2024 | | | 7/8/2024 | 7/8/2024 |
| 2722 EPSILON TR | 47-33-104-001 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2825 EPSILON TR | 47-33-103-033 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2829 EPSILON TR | 47-33-103-034 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 2914 EPSILON TR | 47-33-104-017 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2930 EPSILON TR | 47-33-104-023 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3614 ESTHER ST | 46-36-455-015 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3702 ESTHER ST | 46-36-455-011 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3706 ESTHER ST | 46-36-455-010 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 1606 EUCLID AVE | 40-12-106-033 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1613 EUCLID AVE | 40-12-105-030 | Soft Surface needed | 9/13/2024 | | 9/13/2024 | 9/18/2024 | | |
| 1627 EUCLID AVE | 40-12-105-028 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1629 EUCLID AVE | 40-12-105-027 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1641 EUCLID AVE | 40-12-105-024 | No restoration work needed; C/P home, no door hanger left | | | | | | |
| 1656 EUCLID AVE | 40-12-106-006 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | |
| 3502 EVERGREEN PKWY | 41-16-403-005 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3532 EVERGREEN PKWY | 41-16-403-010 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 3624 EVERGREEN PKWY | 41-16-403-016 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 3630 EVERGREEN PKWY | 41-16-403-034 | No restoration work nee | 12/15/2023 | 12/22/2023 | 12/15/2023 | 12/20/2023 | 12/22/2023 | 12/22/2023 |
| 3645 EVERGREEN PKWY | 41-16-476-001 | No restoration work nee | 12/15/2023 | 12/22/2023 | 12/15/2023 | 12/20/2023 | 12/22/2023 | 12/22/2023 |
| 3662 EVERGREEN PKWY | 41-16-452-029 | No restoration work nee | 12/15/2023 | 12/22/2023 | 12/15/2023 | 12/20/2023 | 12/22/2023 | 12/22/2023 |
| 3667 EVERGREEN PKWY | 41-16-477-079 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3743 EVERGREEN PKWY | 41-16-477-069 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 3749 EVERGREEN PKWY | 41-16-477-030 | No restoration work nee | 12/15/2023 | 12/22/2023 | 12/15/2023 | 12/20/2023 | 12/22/2023 | 12/22/2023 |
| 1556 FENTON RD | 40-24-227-008 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 4417 FENTON RD | 41-30-153-006 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 4609 FENTON RD | 41-30-157-002 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 2906 FIELDING ST | 40-14-382-005 | Completed | 9/11/2024 | 9/20/2024 | 9/11/2024 | 9/20/2024 | 9/18/2024 | 9/18/2024 |
| 322 FIRST AVE | 40-12-482-006 | Completed | 9/12/2024 | 9/12/2024 | 9/12/2024 | 9/12/2024 | | |
| 324 FIRST AVE | 40-12-482-006 | Completed | 9/12/2024 | 9/12/2024 | 9/12/2024 | 9/12/2024 | | |
| 411 FIRST AVE | 40-13-226-009 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426 FIRST AVE | 40-12-481-015 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3112 FLEMING RD | 40-02-201-013 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4018 FLEMING RD | 46-35-404-006 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4103 FLEMING RD | 46-35-333-042 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 4221 FLEMING RD | 46-35-331-008 | Completed | 10/11/2023 | 7/8/2024 | 10/11/2023 | 12/11/2023 | 7/8/2024 | 7/8/2024 |
| 5010 FLEMING RD | 46-35-201-008 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 5311 FLEMING RD | 46-26-380-032 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 5501 FLEMING RD | 46-26-380-024 | Completed | 7/15/2023 | 7/9/2024 | | | 7/15/2023 | 7/9/2024 |
| 5610 FLEMING RD | 46-26-403-016 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 5615 FLEMING RD | 46-26-331-052 | Completed | 10/7/2020 | 7/9/2024 | 10/7/2020 | 10/7/2020 | 7/9/2024 | 7/9/2024 |
| 5631 FLEMING RD | 46-26-331-044 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 6005 FLEMING RD | 46-26-331-027 | Completed | 9/18/2024 | 9/18/2024 | | | 9/18/2024 | 9/18/2024 |
| 6610 FLEMING RD | 46-26-202-019 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 6614 FLEMING RD | 46-26-202-018 | Completed | 7/15/2023 | 7/9/2024 | | | 7/15/2023 | 7/9/2024 |
| 6710 FLEMING RD | 46-26-202-012 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 6714 FLEMING RD | 46-26-202-011 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 1934 FLUSHING RD | 40-11-476-017 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2300 FLUSHING RD | 40-11-407-038 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1257 FOREST HILL AVE | 40-11-180-035 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 1609 FOREST HILL AVE | 40-02-459-030 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 1913 FOREST HILL AVE | 40-02-455-015 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 2122 FOREST HILL AVE | 40-02-452-010 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3906 FOREST HILL AVE | 46-35-453-004 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 730 FRANK ST | 40-14-253-017 | No restoration work needed; door hanger left 7/30/24 | | | | | | |
| 834 FRANK ST | 40-14-253-006 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 841 FRANK ST | 40-14-252-036 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 3906 FRAZER ST | 40-15-427-004 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/20/2024 | | |
| 3909 FRAZER ST | 40-15-430-010 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 729 FREEMAN AVE | 41-19-336-009 | Completed | 7/22/2024 | 8/9/2024 | 7/22/2024 | 7/24/2024 | 8/9/2024 | 8/9/2024 |
| 813 FREMONT ST | 40-11-304-031 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 825 FREMONT ST | 40-11-304-028 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 721 FROST ST | 40-13-102-014 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/20/2024 | | |
| 975 GAINEY AVE | 40-14-455-006 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1015 GAINEY AVE | 40-14-461-010 | Completed | 7/17/2023 | 7/29/2024 | | | 7/17/2023 | 7/29/2024 |
| 1422 GAINEY AVE | 40-23-209-011 | Completed | 12/13/2023 | 7/29/2024 | 12/13/2023 | 12/15/2023 | 7/29/2024 | 7/29/2024 |
| 1523 GAINEY AVE | 40-23-213-004 | No restoration work needed; door hanger left 8/13/24 | | | | | | |
| 1524 GAINEY AVE | 40-23-212-016 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2809 GAMMA LN | 47-33-102-030 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 1534 GARLAND ST | 40-12-130-012 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1536 GARLAND ST | 40-12-130-011 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2310 GIBSON ST | 40-14-478-019 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/20/2024 | | |
| 2457 GIBSON ST | 40-14-462-006 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 2458 GIBSON ST | 40-14-459-013 | Completed | 9/11/2024 | 9/19/2024 | 9/11/2024 | 9/19/2024 | 9/18/2024 | 9/18/2024 |
| 2466 GIBSON ST | 40-14-457-012 | Completed | 9/11/2024 | 9/20/2024 | 9/11/2024 | 9/20/2024 | 9/18/2024 | 9/18/2024 |
| 2469 GIBSON ST | 40-14-462-003 | No restoration work needed; door hanger left 8/30/24 | | | | | | |
| 2814 GIBSON ST | 40-14-384-009 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 1815 GILMARTIN ST | 41-16-329-006 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1823 GILMARTIN ST | 41-16-329-008 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 1827 GILMARTIN ST | 41-16-329-010 | Completed | 8/9/2024 | 8/13/2024 | 8/9/2024 | 8/12/2024 | 8/13/2024 | 8/13/2024 |
| 1901 GILMARTIN ST | 41-16-378-001 | No restoration work needed; door hanger left 7/24/24 | | | | | | |
| 1902 GILMARTIN ST | 41-16-377-002 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1910 GILMARTIN ST | 41-16-377-003 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1924 GILMARTIN ST | 41-16-377-006 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1925 GILMARTIN ST | 41-16-378-006 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1929 GILMARTIN ST | 41-16-378-007 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1932 GILMARTIN ST | 41-16-377-008 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 1933 GILMARTIN ST | 41-16-378-008 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1936 GILMARTIN ST | 41-16-377-009 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 1937 GILMARTIN ST | 41-16-378-009 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 1941 GILMARTIN ST | 41-16-378-010 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 1949 GILMARTIN ST | 41-16-378-012 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 2001 GILMARTIN ST | 41-16-378-013 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2002 GILMARTIN ST | 41-16-377-014 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2006 GILMARTIN ST | 41-16-377-015 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2108 GILMARTIN ST | 41-16-377-020 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 5805 GLENN AVE | 46-26-426-033 | No restoration work needed; door hanger left 7/9/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5909 GLENN AVE | 46-26-426-027 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 3516 GLOUCESTER ST | 41-16-453-034 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3523 GLOUCESTER ST | 41-16-452-016 | Completed | 8/14/2024 | 8/20/2024 | 8/14/2024 | 8/15/2024 | 8/20/2024 | 8/20/2024 |
| 3528 GLOUCESTER ST | 41-16-453-007 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 3535 GLOUCESTER ST | 41-16-452-019 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3536 GLOUCESTER ST | 41-16-453-008 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3544 GLOUCESTER ST | 41-16-453-009 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3602 GLOUCESTER ST | 41-16-453-010 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3743 GLOUCESTER ST | 41-16-476-024 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2014 GOLD AVE | 41-08-404-006 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 2413 GOLD AVE | 41-08-428-016 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 2414 GOLD AVE | 41-08-429-010 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 2419 GOLD AVE | 41-08-428-017 | Completed | 8/14/2024 | 9/5/2024 | 8/14/2024 | 8/20/2024 | 9/5/2024 | 9/5/2024 |
| 2425 GOLD AVE | 41-08-428-018 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 2426 GOLD AVE | 41-08-429-013 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2721 GOLFSIDE LN | 40-11-351-046 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2729 GOLFSIDE LN | 40-11-351-102 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 1213 GRANDY ST | 41-07-203-005 | No restoration work needed; door hanger left 8/19/24 | | | | | | |
| 3410 GRATIOT AVE | 40-14-303-018 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 3417 GRATIOT AVE | 40-14-302-006 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 3714 GRATIOT AVE | 40-14-157-018 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 3721 GRATIOT AVE | 40-14-158-003 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1829 GREENBRIAR LN | 40-25-106-015 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1802 GREENBROOK LN | 40-25-251-034 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1920 GREENBROOK LN | 40-25-251-023 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |
| 602 GREENFIELD AVE | 41-08-477-023 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 610 GREENFIELD AVE | 41-08-477-025 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1707 GREENWAY AVE | 40-02-377-002 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 1814 GRIGGS DR | 46-26-330-037 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 916 HAMMOND ST | 40-14-381-014 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1114 HARMON ST | 40-24-226-005 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3006 HAWTHORNE DR | 40-23-305-063 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3312 HAWTHORNE DR | 40-23-305-048 | No restoration work needed; door hanger left 7/30/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3321 HAWTHORNE DR | 40-23-326-002 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 3401 HAWTHORNE DR | 40-23-306-006 | No restoration work needed; door hanger left 7/30/24 | | | | | | |
| 3420 HAWTHORNE DR | 40-23-305-044 | Completed | 7/30/2024 | 7/30/2024 | | | 7/30/2024 | 7/30/2024 |
| 3470 HAWTHORNE DR | 40-23-305-038 | No restoration work needed; door hanger left 7/30/24 | | | | | | |
| 3023 HELBER ST | 40-02-351-009 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3201 HELBER ST | 40-03-427-013 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3314 HELBER ST | 40-02-312-003 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3315 HELBER ST | 40-03-427-001 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3210 HERRICK ST | 40-23-152-017 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3402 HERRICK ST | 40-23-151-030 | Completed | 9/6/2024 | 9/19/2024 | 9/6/2024 | 9/13/2024 | 9/19/2024 | 9/19/2024 |
| 3605 HERRICK ST | 40-22-279-012 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3933 HERRICK ST | 40-22-278-001 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2627 HILLCREST AVE | 41-20-254-006 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 2702 HILLCREST AVE | 41-20-253-007 | No restoration work needed; door hanger left 9/9/24 | | | | | | |
| 2215 HILLS ST | 41-17-228-020 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 2521 HOFF ST | 41-05-430-017 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 3402 HOGARTH AVE | 40-23-158-025 | Completed | 9/6/2024 | 9/19/2024 | 9/6/2024 | 9/13/2024 | 9/19/2024 | 9/19/2024 |
| 3909 HOGARTH AVE | 40-22-284-008 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 3715 HOLLY AVE | 41-04-476-057 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3833 HOLLY AVE | 41-04-476-081 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 719 HUBBARD AVE | 40-14-305-004 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 968 HUBBARD AVE | 40-14-357-019 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 988 HUBBARD AVE | 40-14-357-024 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 4314 HUCKLEBERRY LN | 40-25-254-004 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 4405 HUCKLEBERRY LN | 40-25-253-005 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1422 HUGHES AVE | 40-23-131-036 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 3308 HULL AVE | 07-25-579-023 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |
| 2405 HUMBOLDT AVE | 40-02-401-027 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 620 HURON ST | 41-30-177-021 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 841 HURON ST | 41-30-154-009 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1238 HURON ST | 40-25-276-038 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1310 HURON ST | 40-25-276-018 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1112 IDA AVE | 40-13-356-005 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |

| Address | Parcel | Status / Notes | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1405 ILLINOIS AVE | 41-08-103-026 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/19/2024 | | |
| 1414 ILLINOIS AVE | 41-08-105-004 | No restoration work needed; door hanger left 8/19/24 | | | | | | |
| 4510 INDUSTRIAL AVE | 47-31-179-012 | No restoration work needed; door hanger left 8/14/24 | | | | | | |
| 818 INGLESIDE AVE | 41-30-154-031 | Completed | | | | | | |
| 821 INGLESIDE AVE | 41-30-156-013 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1404 IRENE AVE | 40-23-210-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3015 IROQUOIS AVE | 40-01-107-010 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3114 IROQUOIS AVE | 40-01-106-002 | No restoration work needed; door hanger left 7/11/24 | | | | | | |
| 3721 IVANHOE AVE | 41-09-228-017 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 3737 IVANHOE AVE | 41-09-228-021 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 3802 IVANHOE AVE | 41-09-231-001 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 3818 IVANHOE AVE | 41-09-231-005 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 3821 IVANHOE AVE | 41-09-229-017 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 4019 JACQUE ST | 40-15-429-002 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1417 JANE AVE | 41-05-305-021 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1422 JANE AVE | 41-05-307-006 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1425 JANE AVE | 41-05-305-024 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1449 JANE AVE | 41-05-305-030 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1452 JANE AVE | 41-05-307-014 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1502 JANE AVE | 41-05-308-001 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1546 JANE AVE | 41-05-308-013 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1738 JANE AVE | 41-05-333-011 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1826 JASMINE AVE | 41-17-308-022 | Completed | 8/1/2024 | 8/12/2024 | 8/1/2024 | 8/8/2024 | 8/12/2024 | 8/12/2024 |
| 3753 JOAL LN | 47-33-476-044 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 955 JOHNSON AVE | 40-15-487-002 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 972 JOHNSON AVE | 40-15-486-017 | No restoration work needed; door hanger left 7/29/24 | | | 12/15/2022 | 12/22/2022 | | |
| 2237 JOLIET ST | 40-14-203-005 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3905 JOYNER ST | 40-15-434-008 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 1706 KANSAS AVE | 41-08-185-002 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/19/2024 | | |
| 1725 KANSAS AVE | 41-08-183-026 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1709 KEARSLEY PK BLVD | 41-08-176-002 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 2340 KELLAR AVE | 40-02-309-010 | No restoration work needed; door hanger left 9/5/24 | | | | | | |
| 2414 KELLAR AVE | 40-02-309-006 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/16/2024 | | |

| Address | Parcel | Status | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Date 6 |
|---|---|---|---|---|---|---|---|---|
| 2426 KELLAR AVE | 40-02-309-004 | Completed | 9/11/2024 | 9/18/2024 | 9/11/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 2905 KELLAR AVE | 40-02-109-029 | Soft Surface needed | 9/9/2024 | | 9/9/2024 | 9/9/2024 | | |
| 4207 KELLAR AVE | 46-35-304-013 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 4208 KELLAR AVE | 46-35-305-006 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 4225 KELLAR AVE | 46-35-304-010 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 805 KENSINGTON AVE | 41-08-384-011 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 916 KENSINGTON AVE | 41-17-128-019 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 1010 KENSINGTON AVE | 41-17-128-027 | Completed | 8/13/2024 | 9/3/2024 | 8/13/2024 | 8/29/2024 | 9/3/2024 | 9/3/2024 |
| 1025 KENSINGTON AVE | 41-17-129-020 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1110 KENSINGTON AVE | 41-17-133-021 | Completed | 8/8/2024 | 9/3/2024 | 8/8/2024 | 8/13/2024 | 9/3/2024 | 9/3/2024 |
| 1134 KENSINGTON AVE | 41-17-133-027 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1137 KENSINGTON AVE | 41-17-134-011 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1625 KENSINGTON AVE | 41-17-180-012 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1602 KENT ST | 41-17-451-012 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1606 KENT ST | 41-17-451-013 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 3535 KENT ST | 41-16-403-026 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 3622 KENT ST | 41-16-452-012 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3730 KENT ST | 41-16-476-006 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3736 KENT ST | 41-16-476-007 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 1636 KENTUCKY AVE | 41-08-180-001 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 2102 KENTUCKY AVE | 41-08-253-013 | Completed | 6/20/2023 | 7/23/2024 | 6/20/2023 | 6/29/2023 | 7/23/2024 | 7/23/2024 |
| 3123 KIRKWOOD LN | 40-02-126-041 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3206 KIRKWOOD LN | 40-02-127-001 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3410 KLEINPELL ST | 41-21-376-021 | No restoration work needed; door hanger left 7/11/24; gravel drive | | | | | | |
| 3601 KLEINPELL ST | 41-21-379-008 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 3625 KLEINPELL ST | 41-21-379-014 | No restoration work needed; door hanger left 7/11/24; gravel drive | | | | | | |
| 923 KNAPP AVE | 40-14-356-009 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 956 KNAPP AVE | 40-14-362-009 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1115 KNAPP AVE | 40-23-126-005 | Completed | 9/11/2024 | 9/18/2024 | 9/11/2024 | 9/12/2024 | 9/18/2024 | 9/18/2024 |
| 1217 KNAPP AVE | 40-23-126-011 | Completed | 9/11/2024 | 9/18/2024 | 9/11/2024 | 9/13/2024 | 9/18/2024 | 9/18/2024 |
| 1326 KNAPP AVE | 40-23-110-026 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1618 KNAPP AVE | 40-23-157-015 | No restoration work needed; door hanger left 8/30/24 | | | | | | |
| 1714 KNAPP AVE | 40-23-157-022 | Completed | 9/4/2024 | 9/19/2024 | 9/4/2024 | 9/13/2024 | 9/19/2024 | 9/19/2024 |

| Address | Parcel | Status | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|
| 1214 KNIGHT AVE | 40-23-127-025 | Completed | 9/4/2024 | 9/17/2024 | 9/4/2024 | 9/9/2024 | 9/17/2024 | 9/17/2024 |
| 1502 KNIGHT AVE | 40-23-132-033 | Completed | 9/4/2024 | 9/17/2024 | 9/4/2024 | 9/5/2024 | 9/17/2024 | 9/17/2024 |
| 1522 KNIGHT AVE | 40-23-132-039 | Completed | 9/4/2024 | 9/5/2024 | 9/4/2024 | 9/5/2024 | 9/19/2024 | 9/19/2024 |
| 1602 KNIGHT AVE | 40-23-177-005 | Completed | 8/20/2024 | 8/20/2024 | | | 8/20/2024 | 8/20/2024 |
| 804 KUMMER ST | 40-14-426-018 | Hard surface needed | 9/12/2024 | | 9/12/2024 | | 9/18/2024 | 9/18/2024 |
| 321 LAFAYETTE ST | 41-08-404-005 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 413 LAFAYETTE ST | 41-08-407-003 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 601 LAFAYETTE ST | 41-08-451-011 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 1060 LAFAYETTE ST | 41-17-201-013 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 2626 LANDON ST | 40-02-180-006 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 1105 LAPEER RD | 41-18-276-001 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/19/2024 | 9/20/2024 | 9/20/2024 |
| 1109 LAPEER RD | 41-18-276-003 | Soft Surface needed | 9/17/2024 | | 9/17/2024 | 9/20/2024 | | |
| 1113 LAPEER RD | 41-18-276-004 | Soft Surface needed | 9/17/2024 | | 9/17/2024 | 9/20/2024 | | |
| 1201 LAPEER RD | 41-18-277-001 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/19/2024 | 9/20/2024 | 9/20/2024 |
| 1305 LAPEER RD | 41-18-280-002 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 1357 LAPEER RD | 41-18-284-002 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1361 LAPEER RD | 41-18-284-003 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/19/2024 | 9/20/2024 | 9/20/2024 |
| 1409 LAPEER RD | 41-18-285-004 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/17/2024 | 9/20/2024 | 9/20/2024 |
| 1505 LAPEER RD | 41-17-152-029 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/17/2024 | 9/20/2024 | 9/20/2024 |
| 1511 LAPEER RD | 41-17-152-023 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/17/2024 | 9/20/2024 | 9/20/2024 |
| 1519 LAPEER RD | 41-17-152-025 | Completed | 9/17/2024 | 9/20/2024 | 9/17/2024 | 9/17/2024 | 9/20/2024 | 9/20/2024 |
| 3201 LAPEER RD | 41-16-301-013 | Completed | 8/20/2024 | 8/20/2024 | | | 8/20/2024 | 8/20/2024 |
| 3805 LARCHMONT ST | 40-22-282-016 | No restoration work needed; door hanger left 9/11/24 | | | | | | |
| 3825 LARCHMONT ST | 40-22-282-012 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1846 LAUREL OAK DR | 40-25-152-052 | Completed | 7/22/2024 | 7/31/2024 | 7/22/2024 | 7/24/2024 | 7/31/2024 | 7/31/2024 |
| 1857 LAUREL OAK DR | 40-25-153-044 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1485 LAVENDER AVE | 40-11-129-016 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1502 LAVENDER AVE | 40-11-128-014 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1552 LAVENDER AVE | 40-11-126-014 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1601 LAVENDER AVE | 40-02-380-030 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 1652 LAVENDER AVE | 40-02-458-014 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2113 LAWNDALE AVE | 40-02-452-022 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 2314 LAWNDALE AVE | 40-02-405-012 | Soft Surface needed | 9/9/2024 | | 9/9/2024 | 9/9/2024 | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2402 LAWNDALE AVE | 40-02-405-007 | Soft Surface needed | 9/9/2024 | | 9/9/2024 | 9/9/2024 | | |
| 2922 LAWNDALE AVE | 40-02-208-001 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 3506 LAWNDALE AVE | 46-35-460-010 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4109 LAWNDALE AVE | 46-35-407-027 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4114 LAWNDALE AVE | 46-35-408-007 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3302 LEITH ST | 41-04-251-001 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 3601 LEITH ST | 41-04-206-034 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3614 LEITH ST | 41-04-251-021 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 3733 LEITH ST | 41-04-276-007 | Completed | 7/25/2024 | 7/31/2024 | 7/25/2024 | 7/29/2024 | 7/31/2024 | 7/31/2024 |
| 639 LELAND ST | 41-30-131-005 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 649 LELAND ST | 41-30-131-002 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 709 LELAND ST | 41-30-130-011 | Completed | 10/6/2023 | 7/18/2024 | 10/6/2023 | 12/29/2023 | 7/18/2024 | 7/18/2024 |
| 714 LELAND ST | 41-30-128-021 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 729 LELAND ST | 41-30-130-031 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 737 LELAND ST | 41-30-130-005 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 834 LELAND ST | 41-30-104-024 | Completed | 7/23/2024 | 7/31/2024 | 7/23/2024 | 7/24/2024 | 7/31/2024 | 7/31/2024 |
| 845 LELAND ST | 41-30-106-009 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 932 LELAND ST | 41-30-103-036 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 936 LELAND ST | 41-30-103-018 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 944 LELAND ST | 41-30-103-016 | Completed | 7/26/2024 | 7/26/2024 | | | 7/26/2024 | 7/26/2024 |
| 1109 LELAND ST | 40-25-231-006 | Completed | 7/18/2024 | 7/31/2024 | 7/22/2024 | 7/24/2024 | 7/31/2024 | 7/31/2024 |
| 5401 LESLIE DR | 46-26-377-041 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 511 LETA AVE | 41-29-203-024 | Completed | 7/11/2024 | 7/19/2024 | 7/11/2024 | 7/19/2024 | 7/18/2024 | 7/18/2024 |
| 1713 LEVERN ST | 41-08-226-020 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | | | |
| 3208 LEWIS ST | 41-05-107-004 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 850 LEXINGTON AVE | 41-19-153-008 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 931 LEXINGTON AVE | 41-19-155-009 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 1701 LIBERTY ST | 41-18-435-010 | Completed | 8/1/2024 | 8/12/2024 | 8/1/2024 | 8/8/2024 | 8/12/2024 | 8/12/2024 |
| 1705 LIBERTY ST | 41-18-435-011 | Completed | 8/1/2024 | 8/12/2024 | 8/1/2024 | 8/2/2024 | 8/12/2024 | 8/12/2024 |
| 1306 LILLIAN DR | 46-26-252-050 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 1322 LILLIAN DR | 46-26-252-046 | No restoration work needed; door hanger left 7/9/24 | | | | | | |
| 1402 LILLIAN DR | 46-26-252-045 | Completed | 7/9/2024 | 7/9/2024 | | | 7/9/2024 | 7/9/2024 |
| 1402 LINCOLN DR | 40-23-229-015 | No restoration work needed; door hanger left 7/29/24 | | | | | | |

| Address | Parcel | Status | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|
| 1425 LINCOLN DR | 40-23-231-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1429 LINCOLN DR | 40-23-231-008 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1437 LINCOLN DR | 40-23-231-010 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1945 LINCOLN DR | 40-24-152-021 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2001 LINCOLN DR | 40-24-152-022 | Completed | 7/29/2024 | 7/29/2024 | | | 7/29/2024 | 7/29/2024 |
| 1514 LINWOOD AVE | 41-17-176-005 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1702 LINWOOD AVE | 41-17-176-010 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1305 LIPPINCOTT BLVD | 41-17-380-029 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 3617 LIPPINCOTT BLVD | 41-16-456-033 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 722 LOMITA AVE | 47-31-102-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 945 LOMITA AVE | 47-31-126-041 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3712 LORRAINE AVE | 41-09-234-003 | Soft Surface needed | 9/16/2024 | | 9/16/2024 | 9/18/2024 | | |
| 2309 LYMAN ST | 41-06-431-018 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1709 LYNBROOK DR | 40-25-177-011 | No restoration work needed; door hanger left 7/26/24 | | | | | | |
| 3809 LYNN CT | 41-16-477-042 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 3813 LYNN CT | 41-16-477-043 | Completed | 8/9/2024 | 8/20/2024 | 8/9/2024 | 8/12/2024 | 8/20/2024 | 8/20/2024 |
| 3528 LYNN ST | 41-16-455-006 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 3607 LYNN ST | 41-16-454-029 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 3608 LYNN ST | 41-16-455-011 | Completed | 7/25/2024 | 7/25/2024 | | | 7/25/2024 | 7/25/2024 |
| 3619 LYNN ST | 41-16-454-031 | No restoration work needed; door hanger left 7/25/24 | | | | | | |
| 909 LYON ST | 40-12-405-018 | No restoration work needed; house demo'd | | | | | | |
| 929 LYON ST | 40-12-405-012 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 1116 LYON ST | 40-12-258-008 | Soft Surface needed | 9/19/2024 | | 9/19/2024 | 9/19/2024 | | |
| 1518 LYON ST | 40-12-129-018 | No restoration work needed; door hanger left 8/30/24 | | | | | | |
| 1619 LYON ST | 40-12-128-030 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 1216 M L KING AVE | 40-12-209-051 | No restoration work needed; door hanger left 9/5/24 | | | | | | |
| 1220 M L KING AVE | 40-12-209-024 | No restoration work needed; door hanger left 9/5/24 | | | | | | |
| 1906 M L KING AVE | 40-01-451-016 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2110 M L KING AVE | 40-01-414-009 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 3008 M L KING AVE | 40-01-203-003 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3618 M L KING AVE | 46-36-381-013 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 4321 M L KING AVE | 46-36-179-032 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 6101 M L KING AVE | 46-25-326-019 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |

| Address | Parcel ID | Status | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|
| 1302 MABEL AVE | 41-06-477-001 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1422 MABEL AVE | 41-05-351-007 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1513 MABEL AVE | 41-05-308-020 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1622 MABEL AVE | 41-05-376-007 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1658 MABEL AVE | 41-05-376-017 | Completed | 7/18/2024 | 7/18/2024 | | | 7/18/2024 | 7/18/2024 |
| 1826 MABEL AVE | 41-05-377-039 | No restoration work needed; door hanger left 7/18/24 | | | | | | |
| 1301 MACKIN RD | 40-12-303-016 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2828 MACKIN RD | 40-11-133-024 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2840 MACKIN RD | 40-11-133-020 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 2849 MACKIN RD | 40-11-107-007 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2927 MACKIN RD | 40-11-106-002 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/12/2024 | | |
| 3105 MACKIN RD | 40-10-227-015 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/12/2024 | | |
| 3126 MACKIN RD | 40-10-226-010 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/12/2024 | | |
| 3430 MACKIN RD | 40-03-484-014 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/12/2024 | | |
| 2602 MACOMBER ST | 41-08-432-002 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 802 MAJOR ST | 41-30-156-026 | Completed | 7/22/2024 | 7/31/2024 | 7/22/2024 | 7/24/2024 | 7/31/2024 | 7/31/2024 |
| 806 MAJOR ST | 41-30-156-025 | Completed | 7/22/2024 | 8/9/2024 | 7/22/2024 | 8/8/2024 | 8/9/2024 | 8/9/2024 |
| 2827 MALLERY ST | 40-11-127-013 | No restoration work needed; door hanger left 7/16/24 | | | | | | |
| 2942 MALLERY ST | 40-02-354-018 | Completed | 7/16/2024 | 7/16/2024 | | | 7/16/2024 | 7/16/2024 |
| 916 MANN AVE | 40-14-353-014 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 939 MANN AVE | 40-14-354-014 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1213 MANN AVE | 40-23-104-012 | Completed | 9/11/2024 | 9/19/2024 | 9/11/2024 | 9/19/2024 | 9/18/2024 | 9/18/2024 |
| 1313 MANN AVE | 40-23-109-005 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1322 MANN AVE | 40-23-108-018 | Completed | 8/12/2024 | 8/12/2024 | | | 8/12/2024 | 8/12/2024 |
| 1325 MANN AVE | 40-23-109-008 | No restoration work needed; door hanger left 9/6/24 | | | | | | |
| 1326 MANN AVE | 40-23-108-019 | No restoration work needed; door hanger left 9/6/24 | | | | | | |
| 1402 MANN AVE | 40-23-108-020 | No restoration work needed; door hanger left 9/5/24 | | | | | | |
| 1409 MANN AVE | 40-23-109-011 | No restoration work needed; door hanger left 8/30/24 | | | | | | |
| 1310 MAPLEWOOD AVE | 41-08-212-010 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 5301 MARJA ST | 46-26-453-031 | Completed | 7/11/2024 | 7/11/2024 | | | 7/11/2024 | 7/11/2024 |
| 3510 MARMION AVE | 41-09-205-002 | Completed | 9/18/2024 | 9/18/2024 | | | 9/18/2024 | 9/18/2024 |
| 3715 MARMION AVE | 41-09-226-012 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 507 MARQUETTE ST | 40-11-352-015 | Completed | 9/13/2024 | 9/13/2024 | 9/13/2024 | 9/13/2024 | Not needed | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002 MARSHALL ST | 47-32-455-032 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 313 MARY ST | 40-12-203-019 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 2112 MARYLAND AVE | 41-05-259-016 | Completed | 9/3/2024 | 9/3/2024 | | | 9/3/2024 | 9/3/2024 |
| 2611 MARYLAND AVE | 41-05-284-014 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 3151 MARYLAND AVE | 41-04-178-038 | No restoration work needed; door hanger left 7/17/24 | | | | | | |
| 1632 MASON ST | 40-12-128-009 | No restoration work needed; door hanger left 8/18/24 | | | | | | |
| 3426 MASON ST | 46-36-382-006 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 3427 MASON ST | 46-36-376-040 | Completed | 9/4/2024 | 9/4/2024 | | | 9/4/2024 | 9/4/2024 |
| 624 MAXINE ST | 41-08-377-004 | No restoration work needed; door hanger left 8/8/24 | | | | | | |
| 638 MAXINE ST | 41-08-377-006 | No restoration work needed; door hanger left 7/23/24 | | | | | | |
| 814 MAXINE ST | 41-08-381-005 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 820 MAXINE ST | 41-08-381-007 | Completed | 7/23/2024 | 7/23/2024 | | | 7/23/2024 | 7/23/2024 |
| 922 MAXINE ST | 41-17-126-018 | Completed | | | | | | |
| 1021 MAXINE ST | 41-17-127-015 | Completed | 8/7/2024 | 8/29/2024 | 8/7/2024 | 8/29/2024 | 8/20/2024 | 8/20/2024 |
| 1301 MAXINE ST | 41-17-132-011 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 1315 MAXINE ST | 41-17-132-014 | Completed | 8/7/2024 | 8/29/2024 | 8/7/2024 | 8/29/2024 | 8/20/2024 | 8/20/2024 |
| 1318 MAXINE ST | 41-17-131-023 | Completed | 8/7/2024 | 9/3/2024 | 8/7/2024 | 8/20/2024 | 9/3/2024 | 9/3/2024 |
| 2013 MAYBURY AVE | 41-17-381-004 | Completed | 8/5/2024 | 8/13/2024 | 8/5/2024 | 8/12/2024 | 8/13/2024 | 8/13/2024 |
| 2234 MAYBURY AVE | 41-20-131-042 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 506 MC ARAS CT | 40-13-106-010 | Completed | 9/3/2024 | 9/18/2024 | 9/3/2024 | 9/3/2024 | 9/18/2024 | 9/18/2024 |
| 2049 MC AVOY ST | 41-17-456-017 | Completed | 8/9/2024 | 9/10/2024 | 8/9/2024 | 8/12/2024 | 9/10/2024 | 9/10/2024 |
| 3226 MC CLURE AVE | 41-04-126-023 | Completed | 8/19/2024 | 9/16/2024 | 8/19/2024 | 8/21/2024 | 9/16/2024 | 9/16/2024 |
| 526 MC KEIGHAN AVE | 41-29-257-006 | Completed | 8/20/2024 | 9/10/2024 | 8/20/2024 | 8/26/2024 | 9/10/2024 | 9/10/2024 |
| 913 MC KEIGHAN AVE | 41-29-256-036 | No restoration work needed; door hanger left 8/10/24 | | | | | | |
| 1822 MC PHAIL ST | 41-17-428-019 | No restoration work needed; door hanger left 8/10/24 | | | | | | |
| 1930 MC PHAIL ST | 41-17-477-017 | Completed | 8/9/2024 | 9/10/2024 | 8/9/2024 | 8/9/2024 | 9/10/2024 | 9/10/2024 |
| 2018 MC PHAIL ST | 41-17-480-018 | No restoration work needed; door hanger left 8/10/24 | | | | | | |
| 935 MC QUEEN ST | 40-14-380-010 | Completed | 7/18/2024 | 9/9/2024 | 7/18/2024 | 8/8/2024 | 9/9/2024 | 9/9/2024 |
| 3113 MENOMINEE AVE | 41-20-430-014 | No restoration work needed; door hanger left 8/10/24 | | | | | | |
| 4135 MENTON AVE | 41-29-178-005 | Soft Surface needed | 8/20/2024 | | 8/20/2024 | 8/26/2024 | 9/9/2024 | 9/9/2024 |
| 4214 MENTON AVE | 41-29-177-044 | Completed | 8/20/2024 | 9/9/2024 | 8/20/2024 | 8/26/2024 | 9/9/2024 | 9/9/2024 |
| 1650 MILBOURNE AVE | 40-11-226-017 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2239 MILBOURNE AVE | 40-02-426-023 | No restoration work needed; door hanger left 7/29/24 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3301 MILBOURNE AVE | 40-02-226-021 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 3602 MILBOURNE AVE | 46-35-482-004 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 4018 MILBOURNE AVE | 46-35-429-017 | Completed | 7/23/2024 | 9/17/2024 | 7/23/2024 | 7/31/2024 | 9/17/2024 | 9/17/2024 |
| 2204 MILLER RD | 40-23-232-026 | Completed | 7/17/2024 | 9/9/2024 | 7/17/2024 | 7/23/2024 | 9/9/2024 | 9/9/2024 |
| 2306 MILLER RD | 40-23-231-029 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 2810 MILLER RD | 40-23-184-023 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 4629 MILTON DR | 41-29-152-029 | Soft Surface needed | 8/20/2024 | | 8/20/2024 | 8/26/2024 | | |
| 2106 MISSOURI AVE | 41-08-251-049 | No restoration work needed; door hanger left 8/12/24 | | | | | |
| 2402 MISSOURI AVE | 41-08-276-001 | No restoration work needed; door hanger left 8/20/24 | | | | | |
| 2430 MISSOURI AVE | 41-08-276-008 | Completed | 8/9/2024 | 9/10/2024 | 8/9/2024 | 8/21/2024 | 9/10/2024 | 9/10/2024 |
| 2601 MISSOURI AVE | 41-08-238-014 | Completed | 7/25/2024 | 7/31/2024 | 7/25/2024 | 7/29/2024 | 7/31/2024 | 7/31/2024 |
| 1518 MONTANA AVE | 41-05-110-005 | No restoration work needed; door hanger left 8/28/24 | | | | | |
| 1529 MONTANA AVE | 41-05-108-021 | No restoration work needed; door hanger left 8/28/24 | | | | | |
| 1817 MONTANA AVE | 41-05-133-044 | Completed | 8/19/2024 | 9/16/2024 | 8/19/2024 | 9/3/2024 | 9/16/2024 | 9/16/2024 |
| 1623 MONTCLAIR AVE | 41-08-378-024 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 1909 MONTEITH ST | 40-14-229-015 | Soft Surface needed | 7/17/2024 | | 7/17/2024 | 7/18/2024 | | |
| 1921 MONTEITH ST | 40-14-229-012 | Completed | 7/17/2024 | 7/17/2024 | 7/17/2024 | 7/17/2024 | Turf was established | |
| 1922 MONTEITH ST | 40-14-228-031 | Completed | 8/1/2024 | 9/18/2024 | 8/1/2024 | 8/8/2024 | 9/18/2024 | 9/18/2024 |
| 2008 MONTEITH ST | 40-14-228-028 | Completed | 7/19/2023 | 7/17/2024 | 7/17/2024 | 7/17/2024 | 7/19/2023 | 7/19/2023 |
| 2101 MONTEITH ST | 40-14-202-009 | No restoration work needed; door hanger left 8/28/24 | | | | | |
| 2107 MONTEITH ST | 40-14-202-008 | Completed | 7/17/2024 | 9/18/2024 | 7/17/2024 | 8/8/2024 | 9/18/2024 | 9/18/2024 |
| 2215 MONTEITH ST | 40-14-202-002 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 2308 MONTEITH ST | 40-11-458-018 | Completed | 7/19/2023 | 7/17/2024 | 7/17/2024 | 7/17/2024 | 7/19/2023 | 7/19/2023 |
| 1550 MONTERAY AVE | 40-23-254-014 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 2006 MOUNTAIN AVE | 41-08-459-012 | No restoration work needed; door hanger left 8/6/24 | | | | | |
| 2014 MOUNTAIN AVE | 41-08-459-014 | No restoration work needed; door hanger left 8/6/24 | | | | | |
| 2102 MOUNTAIN AVE | 41-08-459-015 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 2201 MOUNTAIN AVE | 41-08-481-016 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 2215 MOUNTAIN AVE | 41-08-481-020 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 2224 MOUNTAIN AVE | 41-08-483-005 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 2405 MOUNTAIN AVE | 41-08-481-030 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 2522 MOUNTAIN AVE | 41-08-484-007 | No restoration work needed; door hanger left 8/10/24 | | | | | |
| 2617 MOUNTAIN AVE | 41-08-482-021 | No restoration work needed; door hanger left 8/28/24 | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2526 MT ELLIOTT AVE | 40-02-284-010 | Completed | 7/31/2024 | 7/31/2024 | 7/31/2024 | 7/31/2024 | Not needed | |
| 2723 MT ELLIOTT AVE | 40-02-279-026 | Completed | 8/8/2024 | 9/17/2024 | 8/8/2024 | 8/8/2024 | 9/17/2024 | 9/17/2024 |
| 1406 MULBERRY LN | 40-25-202-047 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 2058 N AVERILL AVE | 41-04-455-003 | Completed | 7/30/2024 | 7/30/2024 | 7/30/2024 | 7/30/2024 | Not needed | |
| 2062 N AVERILL AVE | 41-04-455-002 | No restoration work nee | 8/29/2023 | 8/8/2024 | 8/29/2023 | 8/8/2024 | 12/20/2023 | 12/20/2023 |
| 2117 N AVERILL AVE | 41-04-380-025 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 2207 N AVERILL AVE | 41-04-377-021 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 2211 N AVERILL AVE | 41-04-377-020 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 1401 N BALLENGER HWY | 40-11-104-028 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1801 N BALLENGER HWY | 40-02-354-026 | Completed | 7/25/2024 | 8/9/2024 | 7/25/2024 | 8/8/2024 | 8/9/2024 | 8/9/2024 |
| 902 N CHEVROLET AVE | 40-11-455-023 | Completed | 8/1/2024 | 9/18/2024 | 8/1/2024 | 8/8/2024 | 9/18/2024 | 9/18/2024 |
| 1401 N CHEVROLET AVE | 40-11-253-024 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 1601 N CHEVROLET AVE | 40-11-229-033 | Completed | 7/30/2024 | 9/17/2024 | 7/30/2024 | 8/8/2024 | 9/17/2024 | 9/17/2024 |
| 1421 N DEXTER ST | 41-09-210-008 | Completed | 8/19/2024 | 9/10/2024 | 8/19/2024 | 8/21/2024 | 9/10/2024 | 9/10/2024 |
| 2302 N FRANKLIN AVE | 41-05-406-018 | No restoration work needed; door hanger left 8/12/24 | | | | | | |
| 3718 N FRANKLIN AVE | 47-32-454-031 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 1633 N GRAND TRAVERSE | 40-12-106-027 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 816 N STEVENSON ST | 40-12-377-004 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 3018 N STEVENSON ST | 40-10-232-015 | Soft Surface needed | 7/24/2024 | | 7/24/2024 | 7/31/2024 | | |
| 1705 N VERNON AVE | 41-08-203-031 | Completed | 8/19/2024 | 9/10/2024 | 8/19/2024 | 8/21/2024 | 9/10/2024 | 9/10/2024 |
| 2007 N VERNON AVE | 41-05-457-016 | Soft Surface needed | 8/19/2024 | | 8/19/2024 | 8/21/2024 | | |
| 2208 N VERNON AVE | 41-05-411-009 | Completed | 8/19/2024 | 9/10/2024 | 8/19/2024 | 9/3/2024 | 9/10/2024 | 9/10/2024 |
| 2960 NATHAN AVE | 47-33-353-014 | Completed | 7/30/2024 | 7/30/2024 | 7/30/2024 | 7/30/2024 | Not needed | |
| 2100 NEBRASKA AVE | 41-08-255-014 | Soft Surface needed | 7/31/2024 | | 7/31/2024 | 7/31/2024 | | |
| 2606 NEBRASKA AVE | 41-08-282-006 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 1101 NELSON ST | 41-07-201-059 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 1805 NEW YORK AVE | 41-05-327-031 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2202 NOLEN DR | 40-14-252-027 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 3110 NORWOOD DR | 40-14-328-022 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3218 NORWOOD DR | 40-14-328-011 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 3314 NORWOOD DR | 40-14-160-022 | Soft Surface needed | 7/18/2024 | | 7/18/2024 | 7/19/2024 | | |
| 3315 NORWOOD DR | 40-14-304-010 | Soft Surface needed | 7/18/2024 | | 7/18/2024 | 7/19/2024 | | |
| 3628 NORWOOD DR | 40-14-155-030 | Soft Surface needed | 7/18/2024 | | 7/18/2024 | 8/8/2024 | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608 OAK ST | 40-13-284-007 | Completed | 7/18/2024 | 7/18/2024 | 7/18/2024 | 7/18/2024 | | |
| 717 OAK ST | 41-18-153-005 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 723 OAK ST | 41-18-153-006 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 725 OAK ST | 41-18-153-025 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 803 OAK ST | 41-18-153-008 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 923 OAK ST | 41-18-302-028 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1028 OAK ST | 41-18-304-005 | Completed | 7/18/2024 | 7/18/2024 | 7/18/2024 | 7/18/2024 | 7/18/2024 | 7/18/2024 |
| 201 ODETTE ST | 40-01-377-010 | Completed | 7/24/2024 | 9/17/2024 | 7/24/2024 | 7/31/2024 | 9/17/2024 | 9/17/2024 |
| 207 ODETTE ST | 40-01-377-009 | Completed | 7/24/2024 | 9/17/2024 | 7/24/2024 | | 9/17/2024 | 9/17/2024 |
| 223 ODETTE ST | 40-01-377-004 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 228 ODETTE ST | 40-01-376-024 | Completed | 7/24/2024 | 9/17/2024 | 7/24/2024 | 7/31/2024 | 9/17/2024 | 9/17/2024 |
| 405 ODETTE ST | 40-01-354-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 521 ODETTE ST | 40-01-353-008 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 4319 OGEMA AVE | 41-29-254-004 | Soft Surface needed | 7/31/2024 | | 7/31/2024 | 7/31/2024 | | |
| 1629 OHIO AVE | 41-08-133-024 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2131 OHIO AVE | 41-08-208-036 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2218 OKLAHOMA AVE | 41-05-256-006 | Completed | 7/30/2024 | 7/30/2024 | 7/30/2024 | 7/30/2024 | Not needed | |
| 6708 ORANGE LN | 46-26-204-015 | Completed | 7/30/2024 | 9/16/2024 | 7/30/2024 | 7/31/2024 | 9/16/2024 | 9/16/2024 |
| 6908 ORANGE LN | 46-26-204-003 | Completed | 7/30/2024 | 9/16/2024 | 7/30/2024 | 7/31/2024 | 9/16/2024 | 9/16/2024 |
| 2520 ORCHARD LN | 40-11-329-055 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1807 OREN AVE | 40-01-458-021 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2101 OREN AVE | 40-01-417-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 4011 ORR ST | 40-15-456-008 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 4023 ORR ST | 40-15-456-005 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 4039 ORR ST | 40-15-456-002 | Completed | 8/1/2024 | 9/9/2024 | 8/1/2024 | 8/8/2024 | 9/9/2024 | 9/9/2024 |
| 1707 OVERHILL DR | 40-23-255-001 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 1827 OVERHILL DR | 40-23-255-004 | Completed | 8/1/2024 | 9/9/2024 | 8/1/2024 | 8/29/2024 | 9/9/2024 | 9/9/2024 |
| 1851 OWEN ST | 41-17-430-012 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2011 OXFORD LN | 40-23-328-002 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2040 OXFORD LN | 40-23-327-020 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 2020 OXLEY DR | 46-26-377-001 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 850 PADDINGTON AVE | 41-19-156-020 | No restoration work needed; door hanger left 8/23/24 | | | | | | |
| 938 PADDINGTON AVE | 41-19-155-035 | No restoration work needed; door hanger left 8/23/24 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2534 PADUCAH ST | 40-11-376-027 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 2547 PADUCAH ST | 40-11-377-010 | Hard surface needed | 9/18/2024 | | | 9/18/2024 | 9/18/2024 |
| 326 PAGE ST | 40-12-203-010 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 401 PAGE ST | 40-01-485-013 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 425 PAGE ST | 40-01-485-020 | Completed | 8/8/2023 | 7/31/2024 | 7/31/2024 | 7/31/2024 | 8/8/2023 | 8/8/2023 |
| 3911 PARK FOREST DR | 40-25-104-006 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 3914 PARK FOREST DR | 40-25-101-076 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 4106 PARK FOREST DR | 40-25-101-032 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 1601 PARK ST | 41-18-436-043 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 1720 PARK ST | 41-18-435-025 | Completed | 7/30/2024 | 8/9/2024 | 7/30/2024 | 8/7/2024 | 8/9/2024 | 8/9/2024 |
| 3340 PARKSIDE DR | 40-23-351-018 | No restoration work needed; door hanger left 8/29/24 | | | | | |
| 619 PARTRIDGE ST | 41-19-132-007 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 202 PEER AVE | 41-19-427-001 | Completed | 7/17/2024 | 7/31/2024 | 7/17/2024 | 7/26/2024 | 7/31/2024 | 7/31/2024 |
| 1935 PENBROOK LN | 40-25-104-011 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 3117 PENCOMBE PL | 40-14-180-014 | Soft Surface needed | 7/16/2024 | | 7/16/2024 | 7/31/2024 | | |
| 3201 PENCOMBE PL | 40-14-180-010 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 3312 PENCOMBE PL | 40-14-177-017 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 4429 PENGELLY RD | 41-29-151-065 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 4513 PENGELLY RD | 41-29-151-051 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 913 PERRY ST | 40-11-482-013 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 916 PERRY ST | 40-14-226-001 | Completed | 7/16/2024 | 9/18/2024 | 7/16/2024 | 7/17/2024 | 9/18/2024 | 9/18/2024 |
| 962 PERRY ST | 40-11-481-004 | Completed | 7/16/2024 | 9/18/2024 | 7/16/2024 | 7/18/2024 | 9/18/2024 | 9/18/2024 |
| 970 PERRY ST | 40-11-481-002 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 1017 PERSHING ST | 40-13-359-008 | No restoration work needed; door hanger left 7/29/24 | | | | | |
| 1202 PERSHING ST | 40-13-362-007 | Completed | 7/19/2024 | 9/9/2024 | 7/19/2024 | 9/9/2024 | 9/9/2024 | |
| 916 PETTIBONE AVE | 41-19-355-030 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 1016 PETTIBONE AVE | 40-24-481-035 | No restoration work needed; door hanger left 8/15/24 | | | | | |
| 1210 PETTIBONE AVE | 40-24-480-030 | No restoration work needed; door hanger left 8/15/24 | | | | | |
| 1313 PETTIBONE AVE | 40-24-482-031 | No restoration work needed; door hanger left 8/15/24 | | | | | |
| 1902 PINGREE AVE | 41-17-479-001 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 2016 PINGREE AVE | 41-17-480-029 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 3743 PITKIN AVE | 41-09-230-028 | No restoration work needed; door hanger left 8/23/24 | | | | | |
| 2518 PLAINFIELD AVE | 47-32-234-020 | Completed | 8/8/2024 | 8/8/2024 | 8/8/2024 | 8/8/2024 | Not needed | |

| Address | Parcel | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2818 PLAINFIELD AVE | 47-33-105-011 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 1247 POPLAR ST | 41-07-282-035 | Completed | 9/3/2024 | 9/10/2024 | 9/3/2024 | 9/4/2024 | 9/10/2024 | 9/10/2024 |
| 1251 POPLAR ST | 41-07-282-036 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1369 POPLAR ST | 41-07-284-018 | Completed | 9/3/2024 | 9/3/2024 | 9/3/2024 | 9/3/2024 | Not needed | |
| 1905 PROCTOR AVE | 40-02-457-016 | Completed | 7/30/2024 | 9/17/2024 | 7/30/2024 | 8/8/2024 | 9/17/2024 | 9/17/2024 |
| 3209 PROCTOR AVE | 40-02-204-018 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 729 PROSPECT ST | 40-12-384-017 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 1517 PROSPECT ST | 40-12-304-004 | Soft Surface needed | 7/31/2024 | | 7/31/2024 | 7/31/2024 | | |
| 2710 PROSPECT ST | 40-11-176-021 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2729 PROSPECT ST | 40-11-177-002 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3422 RACE ST | 46-35-485-011 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 3609 RACE ST | 46-35-484-016 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2112 RADCLIFFE AVE | 40-24-104-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2115 RADCLIFFE AVE | 40-24-106-006 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2208 RADCLIFFE AVE | 40-24-104-004 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1606 RAMSAY BLVD | 40-24-105-003 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1818 RAMSAY BLVD | 40-24-106-014 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1901 RAMSAY BLVD | 40-24-152-003 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1510 RANDY CT | 46-26-403-008 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1909 RASKOB ST | 40-11-431-011 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1912 RASKOB ST | 40-11-430-027 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2005 RASKOB ST | 40-11-431-007 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2202 RASKOB ST | 40-11-405-037 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2213 RASKOB ST | 40-11-406-016 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 2317 RASKOB ST | 40-11-406-008 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2501 RASKOB ST | 40-11-402-003 | Soft Surface needed | 7/23/2024 | | 7/23/2024 | 7/24/2024 | | |
| 2612 RASKOB ST | 40-11-183-033 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 2648 RASKOB ST | 40-11-183-022 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2932 RASKOB ST | 40-11-155-012 | Completed | 7/23/2024 | 9/18/2024 | 7/23/2024 | 7/24/2024 | 9/18/2024 | 9/18/2024 |
| 1401 RASPBERRY LN | 40-25-255-028 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 3914 RED ARROW RD | 41-29-104-013 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 2426 REID ST | 40-14-458-022 | Completed | 7/18/2024 | 9/9/2024 | 7/18/2024 | 8/8/2024 | 9/9/2024 | 9/9/2024 |
| 2434 REID ST | 40-14-458-021 | No restoration work needed; door hanger left 7/29/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2438 REID ST | 40-14-458-020 | Completed | 7/18/2024 | 9/9/2024 | 7/18/2024 | 8/8/2024 | 9/9/2024 | 9/9/2024 |
| 2450 REID ST | 40-14-458-018 | No restoration work needed; door hanger left 9/3/24 | | | | | | |
| 1034 REMINGTON AVE | 40-24-277-020 | Completed | 8/8/2024 | 9/9/2024 | 8/8/2024 | 8/29/2024 | 9/9/2024 | 9/9/2024 |
| 2718 REYNOLDS ST | 40-14-387-023 | Completed | 7/28/2023 | 7/18/2024 | 7/18/2024 | 7/18/2024 | 7/28/2023 | 7/28/2023 |
| 2823 REYNOLDS ST | 40-14-389-004 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2830 REYNOLDS ST | 40-14-387-012 | Completed | 7/18/2024 | 9/9/2024 | 7/18/2024 | 7/24/2024 | 9/9/2024 | 9/9/2024 |
| 3814 RISEDORPH AVE | 41-04-432-004 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 3834 RISEDORPH AVE | 41-04-432-010 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1036 ROOT ST | 40-12-282-059 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1529 ROOT ST | 40-12-231-037 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1917 ROOT ST | 40-01-478-015 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 117 ROSALIE DR | 41-19-433-005 | Completed | 7/17/2024 | 7/31/2024 | 7/17/2024 | 7/26/2024 | 7/31/2024 | 7/31/2024 |
| 121 ROSALIE DR | 41-19-433-025 | Completed | 7/23/2024 | 7/31/2024 | 7/23/2024 | 7/26/2024 | 7/31/2024 | 7/31/2024 |
| 6701 ROSEANNA DR | 47-29-201-038 | No restoration work needed; door hanger left 9/4/24 | | | | | | |
| 1706 ROSELAWN DR | 46-35-127-044 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1726 ROSELAWN DR | 46-35-127-039 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1813 ROSELAWN DR | 46-35-128-014 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1814 ROSELAWN DR | 46-35-127-035 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1818 ROSELAWN DR | 46-35-127-034 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1901 ROSELAWN DR | 46-35-128-010 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1905 ROSELAWN DR | 46-35-128-009 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 1922 ROSELAWN DR | 46-35-127-047 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 909 S BALLENGER HWY | 40-14-351-002 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 945 S BALLENGER HWY | 40-14-351-012 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 979 S BALLENGER HWY | 40-14-357-009 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 1706 S BALLENGER HWY | 40-22-281-026 | Hard surface needed | 8/28/2024 | | 8/28/2024 | | 9/9/2024 | 9/9/2024 |
| 411 S FRANKLIN AVE | 41-08-331-005 | Completed | 8/9/2024 | 9/10/2024 | 8/9/2024 | 8/21/2024 | 9/10/2024 | 9/10/2024 |
| 426 S FRANKLIN AVE | 41-08-330-006 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 601 S FRANKLIN AVE | 41-08-380-008 | Completed | 8/9/2024 | 9/10/2024 | 8/9/2024 | 8/21/2024 | 9/10/2024 | 9/10/2024 |
| 1041 S GRAND TRAVERSE | 41-18-309-002 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 1108 S GRAND TRAVERSE | 41-18-308-014 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2110 S GRAND TRAVERSE | 41-19-132-018 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 2202 S GRAND TRAVERSE | 41-19-132-023 | No restoration work needed; door hanger left 8/20/24 | | | | | | |

| Address | Parcel ID | Status | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Date 6 |
|---|---|---|---|---|---|---|---|---|
| 2314 S GRAND TRAVERSE | 41-19-133-016 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3012 S GRAND TRAVERSE | 41-19-333-037 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 3912 S GRAND TRAVERSE | 41-30-129-023 | No restoration work needed; door hanger left 8/20/24 | | | | | | |
| 4108 S GRAND TRAVERSE | 41-30-133-025 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 701 S MEADE ST | 41-08-485-021 | No restoration work needed; door hanger left 8/9/24 | | | | | | |
| 1910 SANTA BARBARA DR | 46-35-176-026 | Completed | 7/31/2024 | 8/29/2024 | 7/31/2024 | 8/29/2024 | Not needed | |
| 2007 SANTA BARBARA DR | 46-35-177-026 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2210 SANTA BARBARA DR | 46-35-154-039 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 2314 SANTA BARBARA DR | 46-35-154-031 | No restoration work needed; door hanger left 7/29/24 | | | | | | |
| 921 SCOTT ST | 40-13-426-005 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 1718 SENECA ST | 40-02-357-001 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 2201 SENECA ST | 40-02-306-050 | Completed | 8/27/2024 | 9/17/2024 | 8/27/2024 | 9/11/2024 | 9/17/2024 | 9/17/2024 |
| 3006 SENECA ST | 40-02-109-009 | Completed | 8/30/2024 | 9/16/2024 | 8/30/2024 | 9/3/2024 | 9/16/2024 | 9/16/2024 |
| 311 SEVENTH AVE | 40-12-405-011 | No restoration work needed; house demo'd | | | | | | |
| 320 SEVENTH AVE | 40-12-402-029 | No restoration work needed; house demo'd | | | | | | |
| 2018 SEYMOUR ST | 41-17-456-020 | Completed | 7/24/2024 | 7/24/2024 | | | 7/24/2024 | 7/24/2024 |
| 3017 SHAWNEE AVE | 41-20-428-009 | Completed | 9/3/2024 | 9/10/2024 | 9/3/2024 | 9/4/2024 | 9/10/2024 | 9/10/2024 |
| 602 SHERMAN AVE | 46-25-437-001 | No restoration work needed; door hanger left 8/22/24 | | | | | | |
| 3322 SHERWOOD DR | 40-14-179-011 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 3509 SHERWOOD DR | 40-14-159-003 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 3763 SHERWOOD DR | 40-14-154-009 | No restoration work needed; door hanger left 8/29/24 | | | | | | |
| 728 SIMCOE AVE | 41-19-330-017 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 741 SIMCOE AVE | 41-19-332-007 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 750 SIMCOE AVE | 41-19-330-012 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 839 SIMCOE AVE | 41-19-308-003 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1125 SIMCOE AVE | 40-24-429-048 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 1138 SIMCOE AVE | 40-24-428-020 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2005 SLOAN ST | 40-11-476-004 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2310 SLOAN ST | 40-11-406-032 | No restoration work needed; house demo'd 8/21/24 | | | | | | |
| 2313 SLOAN ST | 40-11-407-010 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2613 SLOAN ST | 40-11-327-015 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2617 SLOAN ST | 40-11-327-014 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 2621 SLOAN ST | 40-11-327-013 | No restoration work needed; door hanger left 8/21/24 | | | | | | |

| Address | Parcel ID | Status | | | | | |
|---|---|---|---|---|---|---|---|
| 2716 SLOAN ST | 40-11-184-029 | No restoration work needed; door hanger left 8/21/24 | | | | | |
| 923 SOMERSET LN | 41-16-228-006 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 931 SOMERSET LN | 41-16-228-008 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 936 SOMERSET LN | 41-16-227-026 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1001 SOMERSET LN | 41-16-228-009 | Completed | 8/28/2024 | 9/10/2024 | 8/28/2024 | 8/30/2024 | 9/10/2024 | 9/10/2024 |
| 1002 SOMERSET LN | 41-16-227-027 | Completed | 8/28/2024 | 9/10/2024 | 8/28/2024 | 8/30/2024 | 9/10/2024 | 9/10/2024 |
| 1207 SOMERSET LN | 41-16-229-020 | Completed | 8/28/2024 | 9/10/2024 | 8/28/2024 | 9/4/2024 | 9/10/2024 | 9/10/2024 |
| 1237 SOMERSET LN | 41-16-229-030 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1018 SOUTH DR | 40-13-364-011 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 1002 SOUTHLAWN AVE | 41-29-228-006 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 906 SPENCER ST | 41-06-127-014 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 702 ST CLAIR ST | 40-14-277-003 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 1951 STANFORD AVE | 41-17-353-003 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 2113 STANFORD AVE | 41-20-104-006 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 2201 STARKWEATHER ST | 41-04-453-026 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 3601 STERLING ST | 46-35-458-022 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 101 STOCKDALE ST | 40-12-126-017 | Completed | 8/29/2024 | 8/29/2024 | 8/29/2024 | 8/29/2024 | Not needed | |
| 211 STOCKDALE ST | 40-12-126-007 | Completed | 8/29/2024 | 8/29/2024 | 8/29/2024 | 8/29/2024 | Not needed | |
| 511 STOCKDALE ST | 40-12-101-013 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 701 STOCKDALE ST | 40-11-227-020 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 812 STOCKDALE ST | 40-02-482-021 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1122 STOCKER AVE | 40-23-104-019 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 1705 STOCKER AVE | 40-23-157-009 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 714 STOCKTON ST | 40-13-286-022 | Completed | 7/25/2024 | 8/8/2024 | 7/25/2024 | 8/8/2024 | 7/31/2024 | 7/31/2024 |
| 1501 STOCKTON ST | 41-18-379-012 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 1422 STONE ST | 40-12-179-005 | Completed | 8/27/2024 | 9/17/2024 | 8/27/2024 | 9/11/2024 | 9/17/2024 | 9/17/2024 |
| 2004 STONEY BROOK CT | 40-25-127-025 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 3615 SUNRIDGE DR | 47-33-376-096 | Completed | 8/28/2024 | 9/16/2024 | 8/28/2024 | 8/30/2024 | 9/16/2024 | 9/16/2024 |
| 3710 SUNRIDGE DR | 47-33-377-026 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 5215 SUSAN ST | 46-26-455-036 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 5329 SUSSEX DR | 46-26-379-017 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 2121 SWAYZE ST | 40-14-486-015 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 2202 SWAYZE ST | 40-14-484-033 | No restoration work needed; door hanger left 9/4/24 | | | | | |

| Address | Parcel | Status | | | | | |
|---|---|---|---|---|---|---|---|
| 2522 SWAYZE ST | 40-23-202-011 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 2618 SWAYZE ST | 40-23-201-016 | Completed | 8/20/2024 | 9/9/2024 | 8/20/2024 | 9/9/2024 | 9/9/2024 |
| 2641 SWAYZE ST | 40-23-203-002 | Completed | 8/29/2024 | 8/29/2024 | 8/29/2024 | 8/29/2024 | Not needed |
| 859 TACKEN ST | 40-15-432-002 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 866 TACKEN ST | 40-15-431-011 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 874 TACKEN ST | 40-15-433-007 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 964 TACKEN ST | 40-15-454-025 | Soft Surface needed | 8/21/2024 | | 8/21/2024 | 8/30/2024 | |
| 1031 TACKEN ST | 40-15-483-001 | Completed | 7/29/2024 | 7/29/2024 | | 7/29/2024 | 7/29/2024 |
| 1052 TACKEN ST | 40-15-457-012 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1714 TACOMA ST | 41-19-128-010 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1856 TEBO ST | 41-16-329-030 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1910 TEBO ST | 41-16-378-019 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1928 TEBO ST | 41-16-378-023 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 1941 TEBO ST | 41-16-379-010 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 2006 TEBO ST | 41-16-378-029 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 2210 THOM ST | 41-05-252-004 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 2218 THOM ST | 41-05-252-006 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 3137 THOM ST | 41-04-130-065 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 3138 THOM ST | 41-04-176-035 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 804 THOMSON ST | 41-18-207-022 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 755 TILDEN ST | 47-31-305-029 | No restoration work needed; door hanger left 8/29/24 | | | | | |
| 1820 TIMBERLANE DR | 40-24-380-004 | No restoration work needed; door hanger left 9/3/24 | | | | | |
| 2427 TORRANCE ST | 41-05-431-036 | Completed | 8/27/2024 | 9/10/2024 | 8/27/2024 | 8/29/2024 | 9/10/2024 | 9/10/2024 |
| 2428 TORRANCE ST | 41-05-432-017 | No restoration work needed; could not leave door hanger due to dog in the yard 8/22/24 | | | | | |
| 2433 TORRANCE ST | 41-05-431-035 | Completed | 9/10/2024 | 9/10/2024 | | 9/10/2024 | 9/10/2024 |
| 2525 TORRANCE ST | 41-05-431-028 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 2526 TORRANCE ST | 41-05-432-007 | Completed | 8/27/2024 | 9/10/2024 | 8/27/2024 | 8/29/2024 | 9/10/2024 | 9/10/2024 |
| 2601 TORRANCE ST | 41-05-431-025 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 3002 TRUMBULL AVE | 40-02-130-003 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 4212 TRUMBULL AVE | 46-35-331-004 | No restoration work needed; door hanger left 8/22/24 | | | | | |
| 2532 TYRONE ST | 40-11-377-029 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 715 VERMILYA AVE | 41-19-378-012 | No restoration work needed; door hanger left 9/4/24 | | | | | |
| 1326 VERMILYA AVE | 40-24-476-018 | No restoration work needed; door hanger left 9/4/24 | | | | | |

| Address | Parcel ID | Status | | | | | |
|---|---|---|---|---|---|---|---|
| 705 VICTORIA AVE | 41-19-334-017 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 1019 VICTORIA AVE | 40-24-430-014 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 1034 VICTORIA AVE | 40-24-429-032 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 1136 VICTORIA AVE | 40-24-429-020 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 902 VINCENT AVE | 40-12-309-005 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 916 VOSBURG ST | 40-14-476-031 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 514 W ALMA AVE | 46-25-106-015 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 401 W AUSTIN AVE | 46-25-158-016 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 426 W BAKER ST | 40-01-158-005 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 515 W BAKER ST | 40-01-159-009 | No restoration work needed; door hanger left 9/17/24 | | | | | |
| 317 W BISHOP AVE | 46-36-177-013 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 525 W BISHOP AVE | 46-36-152-044 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 305 W BUNDY AVE | 46-25-126-030 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 613 W BUNDY AVE | 46-25-103-010 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 637 W BUNDY AVE | 46-25-103-003 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 325 W CARPENTER RD | 46-25-126-064 | Soft Surface needed | 8/27/2024 | | 8/27/2024 | 8/29/2024 | |
| 608 W COURT ST | 40-13-286-041 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 1533 W COURT ST | 40-13-376-008 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 1605 W COURT ST | 40-13-376-007 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 1631 W COURT ST | 40-13-376-001 | No restoration work needed; door hanger left 8/21/24 | | | | | |
| 1632 W COURT ST | 40-13-328-045 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 1701 W COURT ST | 40-13-364-004 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 1715 W COURT ST | 40-13-364-002 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 1936 W COURT ST | 40-13-302-004 | No restoration work needed; door hanger left 8/21/24 | | | | | |
| 2201 W COURT ST | 40-14-476-016 | Completed | 10/24/2023 | 12/5/2023 | 10/24/2023 | 12/5/2023 | Turf established |
| 2455 W COURT ST | 40-14-453-011 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 2477 W COURT ST | 40-14-453-013 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 2489 W COURT ST | 40-14-453-003 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 2493 W COURT ST | 40-14-453-002 | Completed | 8/29/2024 | 9/18/2024 | 8/29/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 2605 W COURT ST | 40-14-451-015 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 2609 W COURT ST | 40-14-451-002 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 2663 W COURT ST | 40-14-381-002 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 3017 W COURT ST | 40-14-356-001 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |

| Address | Parcel ID | Status | | | | | |
|---|---|---|---|---|---|---|---|
| 3106 W COURT ST | 40-14-307-047 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 3118 W COURT ST | 40-14-307-053 | No restoration work needed; door hanger left 8/21/24 | | | | | |
| 3205 W COURT ST | 40-14-354-004 | Soft Surface needed | 8/29/2024 | | 8/29/2024 | 8/29/2024 | |
| 3208 W COURT ST | 40-14-307-039 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 3209 W COURT ST | 40-14-354-003 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 3610 W COURT ST | 40-15-435-013 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 3614 W COURT ST | 40-15-435-012 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 | |
| 3702 W COURT ST | 40-15-435-011 | Soft Surface needed | 8/29/2024 | | 8/29/2024 | 8/29/2024 | |
| 3802 W COURT ST | 40-15-434-029 | Soft Surface needed | 8/30/2024 | | 8/30/2024 | 8/30/2024 | |
| 3810 W COURT ST | 40-15-434-027 | Soft Surface needed | 8/30/2024 | | 8/30/2024 | 8/30/2024 | |
| 4018 W COURT ST | 40-15-433-010 | Soft Surface needed | 8/30/2024 | | 8/30/2024 | 8/30/2024 | |
| 401 W DARTMOUTH ST | 40-01-153-011 | No restoration work needed; door hanger left 8/31/24 | | | | | |
| 722 W DARTMOUTH ST | 40-02-277-023 | Soft Surface needed | 9/9/2024 | | 9/9/2024 | 9/9/2024 | |
| 1106 W DARTMOUTH ST | 40-02-208-007 | Completed | 9/9/2024 | 9/18/2024 | 9/9/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 1514 W DARTMOUTH ST | 40-02-132-027 | No restoration work needed; door hanger left 8/27/24 | | | | | |
| 1533 W DARTMOUTH ST | 40-02-177-006 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/29/2024 | |
| 1701 W DARTMOUTH ST | 40-02-176-017 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/29/2024 | |
| 1707 W DARTMOUTH ST | 40-02-176-016 | No restoration work needed; door hanger left 8/31/24 | | | | | |
| 1819 W DARTMOUTH ST | 40-02-176-007 | No restoration work needed; door hanger left 8/27/24 | | | | | |
| 721 W DAYTON ST | 40-02-429-001 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 1808 W DAYTON ST | 40-02-179-033 | No restoration work needed; door hanger left 8/31/24 | | | | | |
| 2015 W DAYTON ST | 40-02-327-001 | No restoration work needed; door hanger left 8/15/24 | | | | | |
| 2114 W DAYTON ST | 40-02-305-001 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 2214 W DAYTON ST | 40-02-304-001 | No restoration work needed; door hanger left 8/26/24 | | | | | |
| 205 W DEWEY ST | 40-01-127-007 | No restoration work needed; door hanger left 8/31/24 | | | | | |
| 221 W DEWEY ST | 40-01-127-003 | No restoration work needed; door hanger left 8/27/24 | | | | | |
| 409 W DEWEY ST | 40-01-104-011 | Completed | 7/25/2024 | 7/31/2024 | 7/25/2024 | 7/29/2024 | 7/31/2024 | 7/31/2024 |
| 427 W FIFTH AVE | 40-12-453-018 | No restoration work needed; door hanger left 8/15/24 | | | | | |
| 407 W FIFTH ST | 41-18-307-005 | No restoration work needed; door hanger left 8/27/24 | | | | | |
| 512 W FIFTH ST | 41-18-301-011 | No restoration work needed; door hanger left 8/15/24 | | | | | |
| 306 W FOSS AVE | 46-25-132-021 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/28/2024 | |
| 916 W GENESEE ST | 40-02-233-017 | No restoration work needed; door hanger left 8/27/24 | | | | | |
| 1402 W GENESEE ST | 40-02-130-025 | No restoration work needed; door hanger left 8/31/24 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1508 W GENESEE ST | 40-02-130-022 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/29/2024 |
| 1512 W GENESEE ST | 40-02-130-021 | No restoration work needed; door hanger left 8/28/24 | | | | |
| 1914 W GENESEE ST | 40-02-129-014 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 211 W GRACELAWN AVE | 46-25-303-038 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/28/2024 |
| 606 W GRACELAWN AVE | 46-25-302-043 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/29/2024 |
| 121 W HAMILTON AVE | 40-01-331-013 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 1202 W HAMILTON AVE | 40-02-404-045 | No restoration work needed; door hanger left 8/15/24 | | | | |
| 634 W HOME AVE | 46-25-301-011 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 1502 W HOME AVE | 46-26-401-006 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/29/2024 |
| 715 W JACKSON AVE | 40-02-280-003 | No restoration work needed; door hanger left 8/28/24 | | | | |
| 1826 W JACKSON AVE | 40-02-176-020 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 509 W LORADO AVE | 46-25-154-005 | Soft Surface needed | 8/28/2024 | | 8/28/2024 | 8/28/2024 |
| 518 W LORADO AVE | 46-25-152-017 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 414 W MARENGO AVE | 46-36-127-028 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 520 W MARENGO AVE | 46-36-102-048 | No restoration work needed; door hanger left 9/16/24 | | | | |
| 809 W MARENGO AVE | 46-35-234-004 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 901 W MARENGO AVE | 46-35-233-005 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 129 W MC CLELLAN ST | 40-01-129-011 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/28/2024 |
| 132 W MC CLELLAN ST | 40-01-128-024 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 747 W MC CLELLAN ST | 40-02-234-009 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 1210 W MOORE ST | 46-35-402-002 | No restoration work needed; door hanger left 8/26/24 | | | | |
| 1108 W MOTT AVE | 46-26-407-022 | No restoration work needed; door hanger left 8/26/24 | | | | |
| 519 W PASADENA AVE | 40-01-101-013 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 1402 W PASADENA AVE | 46-35-457-037 | No restoration work needed; door hanger left 8/28/24 | | | | |
| 1801 W PASADENA AVE | 40-02-126-012 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 1909 W PASADENA AVE | 40-02-126-004 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 1918 W PASADENA AVE | 46-35-382-032 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 2017 W PASADENA AVE | 40-02-105-001 | No restoration work needed; door hanger left 8/27/24 | | | | |
| 112 W PATERSON ST | 40-01-378-036 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 228 W PATERSON ST | 40-01-378-021 | No restoration work needed; door hanger left 9/3/24 | | | | |
| 426 W PATERSON ST | 40-01-356-017 | Completed | 9/11/2024 | 9/17/2024 | 9/11/2024 | 9/17/2024 |
| 909 W PATERSON ST | 40-02-481-013 | No restoration work needed; door hanger left 8/31/24 | | | | |
| 1311 W PATERSON ST | 40-02-455-003 | No restoration work needed; door hanger left 8/15/24 | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1318 W PATERSON ST | 40-02-451-023 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 1410 W PATERSON ST | 40-02-451-017 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/29/2024 | | |
| 1530 W PATERSON ST | 40-02-377-013 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/11/2024 | | |
| 812 W PIERSON RD | 46-26-481-023 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 902 W PIERSON RD | 46-26-481-020 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 221 W PIPER AVE | 46-25-328-003 | Soft Surface needed | 9/12/2024 | | 9/12/2024 | 9/12/2024 | | |
| 418 W RANKIN ST | 40-01-156-016 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/28/2024 | | |
| 701 W RANKIN ST | 40-02-284-007 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 521 W RUSSELL AVE | 46-25-159-002 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 609 W RUTH AVE | 46-25-155-011 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 1421 W SECOND ST | 40-13-330-008 | Completed | 7/30/2024 | 8/9/2024 | 7/30/2024 | 7/31/2024 | 8/9/2024 | 8/9/2024 |
| 403 W SIXTH ST | 41-18-308-029 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 512 W SIXTH ST | 41-18-306-022 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 217 W STEWART AVE | 46-36-180-021 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 222 W STEWART AVE | 46-36-179-052 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 511 W STEWART AVE | 46-36-155-015 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 541 W STEWART AVE | 46-36-155-011 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 833 W STEWART AVE | 46-35-281-022 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 1209 W STEWART AVE | 46-35-257-003 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 1510 W STEWART AVE | 46-35-255-027 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 2002 W STEWART AVE | 46-35-155-052 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 418 W THIRD ST A | 40-13-285-011 | Completed | 9/11/2024 | 9/18/2024 | 9/11/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 418 W THIRD ST B | 40-13-285-011 | Completed | 9/11/2024 | 9/18/2024 | 9/11/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 210 W TWELFTH ST | 41-18-451-062 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/27/2024 | | |
| 421 W TWELFTH ST | 41-18-384-005 | Completed | 11/14/2023 | 7/25/2024 | 11/14/2023 | 12/14/2023 | 7/25/2024 | 7/25/2024 |
| 1025 W TWELFTH ST | 40-24-231-007 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/27/2024 | | |
| 1029 W TWELFTH ST | 40-24-231-006 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/27/2024 | | |
| 1202 W UNIVERSITY AVE | 40-13-126-019 | Completed | 9/9/2024 | 9/18/2024 | 9/9/2024 | 9/9/2024 | 9/18/2024 | 9/18/2024 |
| 1204 W UNIVERSITY AVE | 40-13-126-018 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 213 W VAN WAGONER AVE | 46-36-379-004 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 618 W WITHERBEE ST | 40-01-311-014 | Completed | 7/17/2024 | 7/17/2024 | | | 7/17/2024 | 7/17/2024 |
| 623 W WITHERBEE ST | 40-01-351-001 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 305 W YORK AVE | 46-25-128-005 | No restoration work needed; door hanger left 8/27/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720 WALDMAN AVE | 41-19-382-024 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/27/2024 | | |
| 1207 WALKER ST | 41-18-354-015 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 2601 WALTER ST | 40-02-178-030 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 2714 WALTER ST | 40-02-179-003 | Completed | 9/9/2024 | 9/18/2024 | 9/9/2024 | 9/17/2024 | 9/18/2024 | 9/18/2024 |
| 4618 WARRINGTON DR | 46-35-178-068 | Soft Surface needed | 8/29/2024 | | 8/29/2024 | 8/29/2024 | | |
| 1317 WASHINGTON AVE | 41-07-232-001 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 1320 WASHINGTON AVE | 41-07-277-011 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 1376 WASHINGTON AVE | 41-07-278-011 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/16/2024 | 9/18/2024 | 9/18/2024 |
| 1911 WEAVER ST | 47-32-451-019 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/16/2024 | 9/18/2024 | 9/18/2024 |
| 2007 WEAVER ST | 47-32-451-023 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/16/2024 | 9/18/2024 | 9/18/2024 |
| 116 WELCH BLVD | 40-12-126-029 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 201 WELCH BLVD | 40-12-129-004 | No restoration work needed; door hanger left 8/28/24 | | | | | | |
| 307 WELCH BLVD | 40-12-128-004 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 509 WELCH BLVD | 40-12-106-003 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 552 WELCH BLVD | 40-12-101-030 | Completed | 7/30/2024 | 8/9/2024 | 7/30/2024 | 8/7/2024 | 8/9/2024 | 8/9/2024 |
| 557 WELCH BLVD | 40-12-105-002 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 565 WELCH BLVD | 40-12-105-001 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 913 WELCH BLVD | 40-11-226-007 | Completed | 7/31/2024 | 7/31/2024 | | | 7/31/2024 | 7/31/2024 |
| 1419 WELCH BLVD | 40-02-458-005 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 1601 WELCH BLVD | 40-02-378-013 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 2133 WELCH BLVD | 40-02-310-009 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 2402 WELCH BLVD | 40-02-307-014 | Completed | 7/30/2024 | 8/9/2024 | 7/30/2024 | 8/7/2024 | 8/9/2024 | 8/9/2024 |
| 3506 WESLEY ST | 46-36-460-007 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 3510 WESLEY ST | 46-36-460-006 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 332 WESTCOMBE AVE | 40-14-153-015 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 343 WESTCOMBE AVE | 40-14-176-010 | Completed | 9/11/2024 | 9/17/2024 | 9/11/2024 | 9/18/2024 | 9/18/2024 | |
| 417 WESTCOMBE AVE | 40-14-159-002 | Completed | 9/11/2024 | 9/11/2024 | 9/11/2024 | 9/11/2024 | Not needed | |
| 460 WESTCOMBE AVE | 40-14-156-017 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/11/2024 | | |
| 713 WESTCOMBE AVE | 40-14-301-004 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 2641 WESTWOOD PKWY | 40-23-256-014 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 1001 WHITINGHAM DR | 41-16-228-033 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1108 WHITINGHAM DR | 41-16-229-028 | Completed | 8/26/2024 | 9/18/2024 | 8/26/2024 | 8/27/2024 | 9/18/2024 | 9/18/2024 |
| 3150 WHITNEY AVE | 07-22-502-257 | No restoration work needed; door hanger left 7/29/24 | | | | | | |

| Address | Parcel ID | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3155 WHITNEY AVE | 07-22-502-289 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 3613 WHITNEY AVE | 40-22-233-009 | Soft Surface needed | 8/30/2024 | | 8/30/2024 | 8/30/2024 | | |
| 3746 WHITTIER ST | 41-04-476-013 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 3809 WHITTIER ST | 41-04-434-015 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 1835 WHITTLESEY ST | 41-17-427-012 | Completed | 8/27/2024 | 9/18/2024 | 8/27/2024 | 8/29/2024 | 9/18/2024 | 9/18/2024 |
| 1851 WHITTLESEY ST | 41-17-427-017 | Completed | 8/29/2024 | 9/18/2024 | 8/29/2024 | 8/29/2024 | 9/18/2024 | 9/18/2024 |
| 2006 WHITTLESEY ST | 41-17-458-016 | Completed | 9/18/2024 | 9/18/2024 | | | 9/18/2024 | 9/18/2024 |
| 2026 WHITTLESEY ST | 41-17-458-021 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 716 WILBERFORCE DR | 41-07-114-005 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/27/2024 | | |
| 701 WILBERFORCE LN | 41-07-112-007 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2702 WILTON PL | 47-29-476-005 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/11/2024 | | |
| 2016 WINANS AVE | 41-17-378-021 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 2026 WINANS AVE | 41-17-378-024 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2113 WINANS AVE | 41-20-130-006 | Completed | 9/11/2024 | 9/17/2024 | 9/11/2024 | 9/17/2024 | | |
| 2207 WINDEMERE AVE | 41-08-455-028 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2211 WINDEMERE AVE | 41-08-455-029 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2407 WINDEMERE AVE | 41-08-477-029 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2411 WINDEMERE AVE | 41-08-477-030 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2605 WINDEMERE AVE | 41-08-479-030 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 2618 WINDEMERE AVE | 41-08-482-011 | Soft Surface needed | 9/10/2024 | | 9/10/2024 | 9/10/2024 | | |
| 2622 WINDEMERE AVE | 41-08-482-012 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 1820 WINDSOR LN | 40-25-104-035 | No restoration work needed; door hanger left 9/16/24 | | | | | | |
| 1830 WINDSOR LN | 40-25-104-032 | Soft Surface needed | 8/27/2024 | | 8/27/2024 | 8/30/2024 | | |
| 2408 WINONA ST | 40-02-327-006 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 3008 WINONA ST | 40-02-111-001 | No restoration work needed; door hanger left 8/21/24 | | | | | | |
| 3419 WINONA ST | 46-35-360-031 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 3505 WINONA ST | 46-35-360-029 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 3514 WINONA ST | 46-35-381-009 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 3521 WINONA ST | 46-35-360-025 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 3609 WINONA ST | 46-35-360-022 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 3809 WINONA ST | 46-35-355-022 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 3905 WINONA ST | 46-35-355-019 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 4207 WINONA ST | 46-35-305-012 | No restoration work needed; door hanger left 8/7/24 | | | | | | |

| Address | Parcel ID | Status | Date | Date | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|
| 4232 WINONA ST | 46-35-326-002 | No restoration work needed; door hanger left 8/7/24 | | | | | | |
| 1539 WISCONSIN AVE | 41-08-106-031 | Completed | 9/10/2024 | 9/16/2024 | 9/10/2024 | 9/16/2024 | Not needed | |
| 2128 WISCONSIN AVE | 41-08-208-030 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 3821 WISNER ST | 46-35-352-023 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 4605 WISNER ST | 46-35-152-010 | No restoration work needed; door hanger left 8/26/24 | | | | | | |
| 3201 WOLCOTT ST | 40-10-231-011 | Soft Surface needed | 8/29/2024 | | 8/29/2024 | 8/29/2024 | | |
| 1415 WOODCROFT AVE | 40-23-233-003 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/27/2024 | | |
| 1402 WOODHALL DR | 46-35-252-033 | Soft Surface needed | 8/26/2024 | | 8/26/2024 | 8/28/2024 | | |
| 2614 WOODROW AVE | 41-05-478-003 | Completed | 9/10/2024 | 9/16/2024 | 9/10/2024 | 9/16/2024 | Not needed | |
| 914 WOODSIDE DR | 41-17-102-012 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1251 WOODSLEA DR | 41-20-176-005 | Completed | 9/18/2024 | 9/18/2024 | | | 9/18/2024 | 9/18/2024 |
| 1302 WOODSLEA DR | 41-20-177-002 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 1654 WYOMING AVE | 41-05-130-013 | No restoration work needed; door hanger left 8/31/24 | | | | | | |
| 1702 WYOMING AVE | 41-05-131-001 | Completed | 8/27/2024 | 9/18/2024 | 8/27/2024 | 9/16/2024 | 9/18/2024 | 9/18/2024 |
| 1816 WYOMING AVE | 41-05-131-015 | Completed | 9/10/2024 | 9/18/2024 | 9/10/2024 | 9/16/2024 | 9/18/2024 | 9/18/2024 |
| 3316 WYOMING AVE | 41-04-204-004 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 3014 YALE ST | 40-23-181-016 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 1801 ZIMMERMAN ST | 40-13-360-013 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/17/2024 | | |
| 2460 ZIMMERMAN ST | 40-14-456-010 | No restoration work needed; door hanger left 8/27/24 | | | | | | |
| 2488 ZIMMERMAN ST | 40-14-456-003 | No restoration work needed; door hanger left 8/15/24 | | | | | | |
| 3816 ZIMMERMAN ST | 40-15-476-028 | Soft Surface needed | 9/11/2024 | | 9/11/2024 | 9/11/2024 | | |

▮ Priority homes